**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000503 | ELP-271-000000503 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000505 | ELP-271-000000505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000516 | ELP-271-000000516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000532 | ELP-271-000000533 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000535 | ELP-271-000000537 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000542 | ELP-271-000000542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000544 | ELP-271-000000544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000553 | ELP-271-000000553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000561 | ELP-271-000000561 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000563 | ELP-271-000000563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000571 | ELP-271-000000571 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000576 | ELP-271-000000576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000587 | ELP-271-000000588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000595 | ELP-271-000000596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000598 | ELP-271-000000598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000601 | ELP-271-000000602 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000606 | ELP-271-000000607 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000609 | ELP-271-000000609 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000614 | ELP-271-000000615 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000623 | ELP-271-000000623 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000640 | ELP-271-000000640 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000645 | ELP-271-000000646 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000653 | ELP-271-000000653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000657 | ELP-271-000000658 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000668 | ELP-271-000000668 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000670 | ELP-271-000000670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000684 | ELP-271-000000695 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000698 | ELP-271-000000701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000705 | ELP-271-000000709 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000715 | ELP-271-000000716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000718 | ELP-271-000000718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000724 | ELP-271-000000724 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000727 | ELP-271-000000727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000729 | ELP-271-000000729 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000742 | ELP-271-000000742 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000745 | ELP-271-000000745 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000749 | ELP-271-000000750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000752 | ELP-271-000000755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000762 | ELP-271-000000763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000765 | ELP-271-000000765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000768 | ELP-271-000000772 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000783 | ELP-271-000000783 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000791 | ELP-271-000000791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000798 | ELP-271-000000799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000818 | ELP-271-000000824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000826 | ELP-271-000000828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000831 | ELP-271-000000833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000846 | ELP-271-000000846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000848 | ELP-271-000000851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000867 | ELP-271-000000869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000879 | ELP-271-000000879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000883 | ELP-271-000000883 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000887 | ELP-271-000000889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000893 | ELP-271-000000893 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000900 | ELP-271-000000908 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000935 | ELP-271-000000935 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000949 | ELP-271-000000949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000952 | ELP-271-000000958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000961 | ELP-271-000000961 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000968 | ELP-271-000000976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000979 | ELP-271-000000980 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000983 | ELP-271-000000984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000993 | ELP-271-000000993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000995 | ELP-271-000000995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000997 | ELP-271-000000997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001038 | ELP-271-000001038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001062 | ELP-271-000001062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001071 | ELP-271-000001071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001079 | ELP-271-000001079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001093 | ELP-271-000001100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001105 | ELP-271-000001106 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001116 | ELP-271-000001116 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001119 | ELP-271-000001119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001121 | ELP-271-000001121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001123 | ELP-271-000001124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001129 | ELP-271-000001132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001134 | ELP-271-000001138 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001141 | ELP-271-000001143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001150 | ELP-271-000001151 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001159 | ELP-271-000001161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001166 | ELP-271-000001167 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001169 | ELP-271-000001169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001178 | ELP-271-000001178 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001183 | ELP-271-000001188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001191 | ELP-271-000001192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001199 | ELP-271-000001199 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001220 | ELP-271-000001221 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001251 | ELP-271-000001260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001276 | ELP-271-000001276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001279 | ELP-271-000001279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001281 | ELP-271-000001281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001284 | ELP-271-000001286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001288 | ELP-271-000001294 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001311 | ELP-271-000001311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001313 | ELP-271-000001313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001315 | ELP-271-000001315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001318 | ELP-271-000001318 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001320 | ELP-271-000001320 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001323 | ELP-271-000001325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001327 | ELP-271-000001329 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001331 | ELP-271-000001331 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001353 | ELP-271-000001353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001358 | ELP-271-000001360 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001362 | ELP-271-000001364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001368 | ELP-271-000001373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001375 | ELP-271-000001378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001382 | ELP-271-000001382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001384 | ELP-271-000001384 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001396 | ELP-271-000001396 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001400 | ELP-271-000001400 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001402 | ELP-271-000001406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001411 | ELP-271-000001413 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001415 | ELP-271-000001417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001446 | ELP-271-000001446 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001449 | ELP-271-000001450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001454 | ELP-271-000001455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001460 | ELP-271-000001461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001470 | ELP-271-000001477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001479 | ELP-271-000001489 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001500 | ELP-271-000001508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001517 | ELP-271-000001517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001522 | ELP-271-000001534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001537 | ELP-271-000001542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001544 | ELP-271-000001544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001546 | ELP-271-000001549 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001558 | ELP-271-000001558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001561 | ELP-271-000001566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001568 | ELP-271-000001568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001575 | ELP-271-000001579 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001594 | ELP-271-000001605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001608 | ELP-271-000001618 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001621 | ELP-271-000001629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001633 | ELP-271-000001633 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001635 | ELP-271-000001645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001649 | ELP-271-000001649 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001664 | ELP-271-000001667 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001669 | ELP-271-000001669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001673 | ELP-271-000001681 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001686 | ELP-271-000001700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001706 | ELP-271-000001706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001711 | ELP-271-000001712 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001728 | ELP-271-000001728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001730 | ELP-271-000001730 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001736 | ELP-271-000001737 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001740 | ELP-271-000001740 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001746 | ELP-271-000001746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001748 | ELP-271-000001748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001750 | ELP-271-000001750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001755 | ELP-271-000001755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001758 | ELP-271-000001758 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001760 | ELP-271-000001760 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001766 | ELP-271-000001766 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001769 | ELP-271-000001770 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001772 | ELP-271-000001775 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001781 | ELP-271-000001781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001783 | ELP-271-000001783 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001797 | ELP-271-000001798 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001803 | ELP-271-000001803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001805 | ELP-271-000001806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001818 | ELP-271-000001820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001828 | ELP-271-000001828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001838 | ELP-271-000001838 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001845 | ELP-271-000001845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001849 | ELP-271-000001852 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001855 | ELP-271-000001857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001862 | ELP-271-000001862 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001865 | ELP-271-000001866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001872 | ELP-271-000001874 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001877 | ELP-271-000001878 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001880 | ELP-271-000001880 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001883 | ELP-271-000001883 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001887 | ELP-271-000001887 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001891 | ELP-271-000001891 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001893 | ELP-271-000001893 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001913 | ELP-271-000001915 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001918 | ELP-271-000001918 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001921 | ELP-271-000001922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001927 | ELP-271-000001927 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001933 | ELP-271-000001934 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001942 | ELP-271-000001942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001946 | ELP-271-000001946 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001949 | ELP-271-000001950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001952 | ELP-271-000001954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001960 | ELP-271-000001960 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001963 | ELP-271-000001963 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001972 | ELP-271-000001972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001977 | ELP-271-000001977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001982 | ELP-271-000001982 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001985 | ELP-271-000001985 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000001987 | ELP-271-000001987 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000001994 | ELP-271-000001994 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002001 | ELP-271-000002001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002005 | ELP-271-000002007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002009 | ELP-271-000002009 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002023 | ELP-271-000002024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002026 | ELP-271-000002027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002029 | ELP-271-000002029 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002031 | ELP-271-000002031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002034 | ELP-271-000002034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002036 | ELP-271-000002037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002046 | ELP-271-000002046 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002053 | ELP-271-000002053 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002055 | ELP-271-000002055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002058 | ELP-271-000002058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002062 | ELP-271-000002062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002065 | ELP-271-000002066 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002068 | ELP-271-000002072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002075 | ELP-271-000002075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002079 | ELP-271-000002080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002082 | ELP-271-000002082 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002086 | ELP-271-000002086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002096 | ELP-271-000002097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002100 | ELP-271-000002103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002105 | ELP-271-000002107 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002122 | ELP-271-000002122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002124 | ELP-271-000002124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002127 | ELP-271-000002128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002132 | ELP-271-000002133 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002138 | ELP-271-000002140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002142 | ELP-271-000002143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002146 | ELP-271-000002146 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002154 | ELP-271-000002154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002161 | ELP-271-000002161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002165 | ELP-271-000002165 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002169 | ELP-271-000002169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002174 | ELP-271-000002174 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002177 | ELP-271-000002177 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002181 | ELP-271-000002182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002187 | ELP-271-000002187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002192 | ELP-271-000002192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002194 | ELP-271-000002194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002196 | ELP-271-000002196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002202 | ELP-271-000002202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002208 | ELP-271-000002208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002210 | ELP-271-000002211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002213 | ELP-271-000002213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002215 | ELP-271-000002215 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002219 | ELP-271-000002221 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002224 | ELP-271-000002224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002228 | ELP-271-000002228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002233 | ELP-271-000002235 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002240 | ELP-271-000002240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002245 | ELP-271-000002245 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002247 | ELP-271-000002247 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002249 | ELP-271-000002249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002253 | ELP-271-000002254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002265 | ELP-271-000002265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002270 | ELP-271-000002271 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002275 | ELP-271-000002278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002280 | ELP-271-000002280 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002282 | ELP-271-000002282 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002285 | ELP-271-000002285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002289 | ELP-271-000002291 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002293 | ELP-271-000002296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002308 | ELP-271-000002309 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002311 | ELP-271-000002311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002313 | ELP-271-000002315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002319 | ELP-271-000002319 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002321 | ELP-271-000002321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002324 | ELP-271-000002324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002326 | ELP-271-000002326 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002331 | ELP-271-000002331 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002334 | ELP-271-000002334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002342 | ELP-271-000002342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002344 | ELP-271-000002344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002346 | ELP-271-000002346 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002348 | ELP-271-000002348 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002351 | ELP-271-000002351 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002360 | ELP-271-000002360 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002363 | ELP-271-000002363 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002365 | ELP-271-000002365 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002371 | ELP-271-000002371 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002374 | ELP-271-000002374 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002382 | ELP-271-000002382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002386 | ELP-271-000002386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002388 | ELP-271-000002389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002406 | ELP-271-000002406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002410 | ELP-271-000002411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002416 | ELP-271-000002416 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002421 | ELP-271-000002421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002423 | ELP-271-000002423 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002428 | ELP-271-000002428 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002430 | ELP-271-000002430 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002433 | ELP-271-000002434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002440 | ELP-271-000002440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002442 | ELP-271-000002442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002444 | ELP-271-000002444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002448 | ELP-271-000002449 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002453 | ELP-271-000002453 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002456 | ELP-271-000002456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002461 | ELP-271-000002461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002463 | ELP-271-000002465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002471 | ELP-271-000002471 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002483 | ELP-271-000002484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002494 | ELP-271-000002494 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002497 | ELP-271-000002497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002502 | ELP-271-000002504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002518 | ELP-271-000002521 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002524 | ELP-271-000002524 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002527 | ELP-271-000002527 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002533 | ELP-271-000002533 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002537 | ELP-271-000002538 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002541 | ELP-271-000002541 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002543 | ELP-271-000002543 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002547 | ELP-271-000002547 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002551 | ELP-271-000002552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002555 | ELP-271-000002555 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002557 | ELP-271-000002557 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002560 | ELP-271-000002561 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002566 | ELP-271-000002566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002573 | ELP-271-000002573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002580 | ELP-271-000002580 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002587 | ELP-271-000002588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002591 | ELP-271-000002591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002594 | ELP-271-000002594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002611 | ELP-271-000002611 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002622 | ELP-271-000002622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002627 | ELP-271-000002628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002645 | ELP-271-000002645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002647 | ELP-271-000002650 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002652 | ELP-271-000002654 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002656 | ELP-271-000002656 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002665 | ELP-271-000002665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002669 | ELP-271-000002669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002673 | ELP-271-000002675 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002680 | ELP-271-000002681 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002683 | ELP-271-000002684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002697 | ELP-271-000002697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002701 | ELP-271-000002701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002716 | ELP-271-000002716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002722 | ELP-271-000002722 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002724 | ELP-271-000002725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002728 | ELP-271-000002729 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002732 | ELP-271-000002732 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002735 | ELP-271-000002735 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002739 | ELP-271-000002739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002754 | ELP-271-000002754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002756 | ELP-271-000002756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002759 | ELP-271-000002759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002763 | ELP-271-000002763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002767 | ELP-271-000002767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002769 | ELP-271-000002769 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002777 | ELP-271-000002777 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002779 | ELP-271-000002780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002785 | ELP-271-000002785 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002788 | ELP-271-000002788 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002792 | ELP-271-000002792 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002797 | ELP-271-000002797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002809 | ELP-271-000002809 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002811 | ELP-271-000002812 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002815 | ELP-271-000002815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002817 | ELP-271-000002819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002821 | ELP-271-000002821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002824 | ELP-271-000002824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002827 | ELP-271-000002827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002831 | ELP-271-000002831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002835 | ELP-271-000002836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002846 | ELP-271-000002846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002854 | ELP-271-000002854 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002857 | ELP-271-000002858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002860 | ELP-271-000002860 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002868 | ELP-271-000002869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002876 | ELP-271-000002876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002878 | ELP-271-000002879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002899 | ELP-271-000002899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002902 | ELP-271-000002902 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002905 | ELP-271-000002905 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002924 | ELP-271-000002924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002934 | ELP-271-000002934 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002936 | ELP-271-000002936 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002942 | ELP-271-000002943 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002947 | ELP-271-000002947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002966 | ELP-271-000002966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002968 | ELP-271-000002968 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002974 | ELP-271-000002975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002977 | ELP-271-000002977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002979 | ELP-271-000002979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002987 | ELP-271-000002988 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002993 | ELP-271-000002994 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000002997 | ELP-271-000002997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000002999 | ELP-271-000002999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003002 | ELP-271-000003003 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003005 | ELP-271-000003005 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003013 | ELP-271-000003013 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003021 | ELP-271-000003021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003023 | ELP-271-000003023 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003031 | ELP-271-000003031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003039 | ELP-271-000003040 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003042 | ELP-271-000003043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003045 | ELP-271-000003045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003048 | ELP-271-000003048 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003050 | ELP-271-000003050 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003054 | ELP-271-000003054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003064 | ELP-271-000003065 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003080 | ELP-271-000003080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003083 | ELP-271-000003087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003089 | ELP-271-000003089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003093 | ELP-271-000003093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003097 | ELP-271-000003097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003104 | ELP-271-000003104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003109 | ELP-271-000003110 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003113 | ELP-271-000003113 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003115 | ELP-271-000003116 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003118 | ELP-271-000003118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003120 | ELP-271-000003120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003124 | ELP-271-000003124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003126 | ELP-271-000003126 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003140 | ELP-271-000003143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003146 | ELP-271-000003147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003150 | ELP-271-000003151 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003153 | ELP-271-000003154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003157 | ELP-271-000003157 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003159 | ELP-271-000003159 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003163 | ELP-271-000003163 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003169 | ELP-271-000003169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003171 | ELP-271-000003172 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003177 | ELP-271-000003179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003182 | ELP-271-000003183 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003185 | ELP-271-000003185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003190 | ELP-271-000003191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003196 | ELP-271-000003196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003198 | ELP-271-000003198 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003204 | ELP-271-000003204 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003206 | ELP-271-000003206 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003218 | ELP-271-000003218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003221 | ELP-271-000003221 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003223 | ELP-271-000003223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003225 | ELP-271-000003225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003227 | ELP-271-000003228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003230 | ELP-271-000003230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003243 | ELP-271-000003243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003270 | ELP-271-000003270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003272 | ELP-271-000003272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003285 | ELP-271-000003285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003288 | ELP-271-000003288 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003290 | ELP-271-000003291 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003294 | ELP-271-000003294 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003309 | ELP-271-000003309 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003315 | ELP-271-000003315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003318 | ELP-271-000003318 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003326 | ELP-271-000003326 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003333 | ELP-271-000003333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003339 | ELP-271-000003339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003341 | ELP-271-000003341 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003348 | ELP-271-000003349 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003352 | ELP-271-000003352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003370 | ELP-271-000003370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003374 | ELP-271-000003374 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003382 | ELP-271-000003383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003385 | ELP-271-000003386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003412 | ELP-271-000003412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003417 | ELP-271-000003420 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003422 | ELP-271-000003423 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003450 | ELP-271-000003451 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003455 | ELP-271-000003455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003457 | ELP-271-000003458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003464 | ELP-271-000003465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003468 | ELP-271-000003468 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003471 | ELP-271-000003471 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003479 | ELP-271-000003479 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003483 | ELP-271-000003484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003486 | ELP-271-000003486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003490 | ELP-271-000003490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003495 | ELP-271-000003495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003497 | ELP-271-000003497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003508 | ELP-271-000003509 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003522 | ELP-271-000003522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003537 | ELP-271-000003537 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003539 | ELP-271-000003539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003545 | ELP-271-000003545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003547 | ELP-271-000003547 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003550 | ELP-271-000003550 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003552 | ELP-271-000003552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003555 | ELP-271-000003555 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003562 | ELP-271-000003562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003566 | ELP-271-000003566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003588 | ELP-271-000003588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003592 | ELP-271-000003592 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003605 | ELP-271-000003606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003617 | ELP-271-000003617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003620 | ELP-271-000003621 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003624 | ELP-271-000003625 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003627 | ELP-271-000003628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003636 | ELP-271-000003636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003643 | ELP-271-000003643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003645 | ELP-271-000003645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003647 | ELP-271-000003647 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003658 | ELP-271-000003658 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003662 | ELP-271-000003665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003672 | ELP-271-000003672 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003678 | ELP-271-000003678 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003680 | ELP-271-000003680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003684 | ELP-271-000003684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003687 | ELP-271-000003688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003696 | ELP-271-000003696 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003700 | ELP-271-000003700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003704 | ELP-271-000003704 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003711 | ELP-271-000003711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003713 | ELP-271-000003713 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003717 | ELP-271-000003718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003722 | ELP-271-000003723 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003727 | ELP-271-000003727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003729 | ELP-271-000003729 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003733 | ELP-271-000003733 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003737 | ELP-271-000003738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003744 | ELP-271-000003744 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003747 | ELP-271-000003747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003752 | ELP-271-000003752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003755 | ELP-271-000003755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003763 | ELP-271-000003763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003765 | ELP-271-000003767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003772 | ELP-271-000003774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003785 | ELP-271-000003786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003801 | ELP-271-000003802 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003805 | ELP-271-000003806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003823 | ELP-271-000003823 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003828 | ELP-271-000003829 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003834 | ELP-271-000003834 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003840 | ELP-271-000003841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003843 | ELP-271-000003845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003847 | ELP-271-000003847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003854 | ELP-271-000003854 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003857 | ELP-271-000003858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003864 | ELP-271-000003865 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003872 | ELP-271-000003872 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003879 | ELP-271-000003879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003885 | ELP-271-000003886 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003889 | ELP-271-000003889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003891 | ELP-271-000003891 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003893 | ELP-271-000003893 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003895 | ELP-271-000003895 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003897 | ELP-271-000003897 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003900 | ELP-271-000003901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003907 | ELP-271-000003907 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003909 | ELP-271-000003909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003912 | ELP-271-000003912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003914 | ELP-271-000003914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003921 | ELP-271-000003921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003924 | ELP-271-000003924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003931 | ELP-271-000003931 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003935 | ELP-271-000003937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003947 | ELP-271-000003947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003949 | ELP-271-000003950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003953 | ELP-271-000003953 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003958 | ELP-271-000003958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003963 | ELP-271-000003963 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003967 | ELP-271-000003967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003970 | ELP-271-000003970 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003972 | ELP-271-000003972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003974 | ELP-271-000003974 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000003976 | ELP-271-000003977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003979 | ELP-271-000003979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003983 | ELP-271-000003984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003986 | ELP-271-000003986 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003988 | ELP-271-000003989 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003992 | ELP-271-000003992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003994 | ELP-271-000003994 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000003998 | ELP-271-000003998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004001 | ELP-271-000004001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004007 | ELP-271-000004010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004013 | ELP-271-000004013 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004018 | ELP-271-000004021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004023 | ELP-271-000004024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004027 | ELP-271-000004028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004032 | ELP-271-000004032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004039 | ELP-271-000004039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004041 | ELP-271-000004041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004053 | ELP-271-000004054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004056 | ELP-271-000004056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004059 | ELP-271-000004060 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004062 | ELP-271-000004064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004069 | ELP-271-000004069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004073 | ELP-271-000004073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004076 | ELP-271-000004076 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004078 | ELP-271-000004079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004088 | ELP-271-000004088 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004093 | ELP-271-000004093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004101 | ELP-271-000004101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004106 | ELP-271-000004106 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004110 | ELP-271-000004110 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004113 | ELP-271-000004113 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004120 | ELP-271-000004120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004127 | ELP-271-000004128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004139 | ELP-271-000004139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004142 | ELP-271-000004142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004144 | ELP-271-000004145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004149 | ELP-271-000004149 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004153 | ELP-271-000004153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004155 | ELP-271-000004155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004157 | ELP-271-000004158 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004163 | ELP-271-000004163 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004166 | ELP-271-000004167 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004179 | ELP-271-000004179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004181 | ELP-271-000004181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004185 | ELP-271-000004185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004196 | ELP-271-000004197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004201 | ELP-271-000004202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004204 | ELP-271-000004205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004208 | ELP-271-000004208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004213 | ELP-271-000004213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004216 | ELP-271-000004217 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004223 | ELP-271-000004224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004226 | ELP-271-000004227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004231 | ELP-271-000004231 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004236 | ELP-271-000004236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004244 | ELP-271-000004244 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004246 | ELP-271-000004246 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004253 | ELP-271-000004253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004255 | ELP-271-000004255 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004258 | ELP-271-000004258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004262 | ELP-271-000004262 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004265 | ELP-271-000004265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004269 | ELP-271-000004269 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004276 | ELP-271-000004276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004289 | ELP-271-000004289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004293 | ELP-271-000004293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004295 | ELP-271-000004296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004299 | ELP-271-000004299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004306 | ELP-271-000004306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004311 | ELP-271-000004311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004313 | ELP-271-000004313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004316 | ELP-271-000004316 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004325 | ELP-271-000004326 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004333 | ELP-271-000004333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004335 | ELP-271-000004335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004337 | ELP-271-000004338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004342 | ELP-271-000004342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004344 | ELP-271-000004344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004350 | ELP-271-000004351 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004353 | ELP-271-000004353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004357 | ELP-271-000004360 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004362 | ELP-271-000004363 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004365 | ELP-271-000004366 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004371 | ELP-271-000004372 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004375 | ELP-271-000004375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004378 | ELP-271-000004378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004380 | ELP-271-000004380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004393 | ELP-271-000004393 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004403 | ELP-271-000004403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004418 | ELP-271-000004418 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004422 | ELP-271-000004422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004438 | ELP-271-000004438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004442 | ELP-271-000004442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004446 | ELP-271-000004446 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004449 | ELP-271-000004449 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004454 | ELP-271-000004454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004460 | ELP-271-000004460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004468 | ELP-271-000004469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004480 | ELP-271-000004480 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004483 | ELP-271-000004483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004485 | ELP-271-000004485 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004490 | ELP-271-000004490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004494 | ELP-271-000004494 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004496 | ELP-271-000004496 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004500 | ELP-271-000004500 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004505 | ELP-271-000004506 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004512 | ELP-271-000004513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004516 | ELP-271-000004518 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004523 | ELP-271-000004523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004525 | ELP-271-000004525 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004529 | ELP-271-000004529 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004531 | ELP-271-000004532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004549 | ELP-271-000004550 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004556 | ELP-271-000004556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004558 | ELP-271-000004559 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004568 | ELP-271-000004568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004573 | ELP-271-000004576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004582 | ELP-271-000004582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004584 | ELP-271-000004584 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004588 | ELP-271-000004589 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004596 | ELP-271-000004596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004602 | ELP-271-000004604 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004608 | ELP-271-000004610 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004614 | ELP-271-000004614 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004616 | ELP-271-000004619 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004621 | ELP-271-000004622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004624 | ELP-271-000004624 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004627 | ELP-271-000004627 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004630 | ELP-271-000004630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004632 | ELP-271-000004632 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004648 | ELP-271-000004648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004654 | ELP-271-000004654 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004658 | ELP-271-000004658 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004661 | ELP-271-000004661 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004666 | ELP-271-000004667 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004669 | ELP-271-000004671 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004673 | ELP-271-000004674 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004682 | ELP-271-000004682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004684 | ELP-271-000004684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004694 | ELP-271-000004696 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004698 | ELP-271-000004698 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004705 | ELP-271-000004707 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004709 | ELP-271-000004709 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004714 | ELP-271-000004714 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004716 | ELP-271-000004716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004718 | ELP-271-000004718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004724 | ELP-271-000004724 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004727 | ELP-271-000004727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004731 | ELP-271-000004732 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004740 | ELP-271-000004740 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004742 | ELP-271-000004742 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004748 | ELP-271-000004748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004750 | ELP-271-000004751 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004758 | ELP-271-000004761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004764 | ELP-271-000004764 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004769 | ELP-271-000004771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004773 | ELP-271-000004773 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004780 | ELP-271-000004780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004782 | ELP-271-000004784 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004788 | ELP-271-000004788 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004790 | ELP-271-000004791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004793 | ELP-271-000004793 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004801 | ELP-271-000004801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004804 | ELP-271-000004806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004813 | ELP-271-000004813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004817 | ELP-271-000004817 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004820 | ELP-271-000004820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004826 | ELP-271-000004826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004832 | ELP-271-000004832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004838 | ELP-271-000004838 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004842 | ELP-271-000004842 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004845 | ELP-271-000004845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004850 | ELP-271-000004850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004857 | ELP-271-000004857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004864 | ELP-271-000004864 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004869 | ELP-271-000004869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004871 | ELP-271-000004872 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004876 | ELP-271-000004877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004879 | ELP-271-000004879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004883 | ELP-271-000004883 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004891 | ELP-271-000004891 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004893 | ELP-271-000004893 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004905 | ELP-271-000004905 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004919 | ELP-271-000004920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004922 | ELP-271-000004923 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004925 | ELP-271-000004926 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004932 | ELP-271-000004932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004942 | ELP-271-000004942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004944 | ELP-271-000004944 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004950 | ELP-271-000004950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000004953 | ELP-271-000004953 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004957 | ELP-271-000004957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004959 | ELP-271-000004960 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004966 | ELP-271-000004966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004976 | ELP-271-000004976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004982 | ELP-271-000004982 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004995 | ELP-271-000004995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000004997 | ELP-271-000004999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005002 | ELP-271-000005002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005005 | ELP-271-000005005 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005034 | ELP-271-000005035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005041 | ELP-271-000005042 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005047 | ELP-271-000005047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005055 | ELP-271-000005055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005080 | ELP-271-000005080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005082 | ELP-271-000005083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005087 | ELP-271-000005094 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005114 | ELP-271-000005114 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005117 | ELP-271-000005118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005129 | ELP-271-000005130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005136 | ELP-271-000005138 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005153 | ELP-271-000005153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005161 | ELP-271-000005162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005167 | ELP-271-000005171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005174 | ELP-271-000005175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005177 | ELP-271-000005178 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005182 | ELP-271-000005182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005192 | ELP-271-000005196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005199 | ELP-271-000005199 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005203 | ELP-271-000005206 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005208 | ELP-271-000005209 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005218 | ELP-271-000005220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005222 | ELP-271-000005224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005229 | ELP-271-000005230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005234 | ELP-271-000005236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005239 | ELP-271-000005240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005247 | ELP-271-000005248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005251 | ELP-271-000005251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005263 | ELP-271-000005263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005265 | ELP-271-000005265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005285 | ELP-271-000005285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005295 | ELP-271-000005295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005300 | ELP-271-000005300 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005305 | ELP-271-000005305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005307 | ELP-271-000005309 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005314 | ELP-271-000005314 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005321 | ELP-271-000005321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005323 | ELP-271-000005324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005328 | ELP-271-000005328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005333 | ELP-271-000005338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005354 | ELP-271-000005356 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005358 | ELP-271-000005358 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005365 | ELP-271-000005365 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005369 | ELP-271-000005370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005374 | ELP-271-000005374 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005376 | ELP-271-000005377 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005380 | ELP-271-000005380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005386 | ELP-271-000005386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005391 | ELP-271-000005391 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005393 | ELP-271-000005394 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005396 | ELP-271-000005398 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005400 | ELP-271-000005403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005415 | ELP-271-000005415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005418 | ELP-271-000005421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005423 | ELP-271-000005423 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005425 | ELP-271-000005427 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005429 | ELP-271-000005429 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005433 | ELP-271-000005434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005437 | ELP-271-000005437 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005453 | ELP-271-000005455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005457 | ELP-271-000005462 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005479 | ELP-271-000005479 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005482 | ELP-271-000005484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005486 | ELP-271-000005486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005489 | ELP-271-000005490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005492 | ELP-271-000005492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005494 | ELP-271-000005499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005508 | ELP-271-000005508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005517 | ELP-271-000005519 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005522 | ELP-271-000005522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005535 | ELP-271-000005535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005538 | ELP-271-000005540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005542 | ELP-271-000005542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005544 | ELP-271-000005545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005550 | ELP-271-000005550 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005552 | ELP-271-000005552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005568 | ELP-271-000005568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005577 | ELP-271-000005577 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005579 | ELP-271-000005581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005584 | ELP-271-000005585 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005588 | ELP-271-000005588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005593 | ELP-271-000005595 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005597 | ELP-271-000005597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005599 | ELP-271-000005599 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005601 | ELP-271-000005601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005606 | ELP-271-000005606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005620 | ELP-271-000005620 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005629 | ELP-271-000005631 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005636 | ELP-271-000005639 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005641 | ELP-271-000005644 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005646 | ELP-271-000005653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005655 | ELP-271-000005662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005664 | ELP-271-000005665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005674 | ELP-271-000005675 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005692 | ELP-271-000005692 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005694 | ELP-271-000005695 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005699 | ELP-271-000005699 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005702 | ELP-271-000005702 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005704 | ELP-271-000005706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005709 | ELP-271-000005710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005726 | ELP-271-000005726 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005729 | ELP-271-000005729 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005732 | ELP-271-000005733 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005736 | ELP-271-000005742 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005749 | ELP-271-000005751 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005753 | ELP-271-000005755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005759 | ELP-271-000005761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005763 | ELP-271-000005763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005765 | ELP-271-000005765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005774 | ELP-271-000005774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005776 | ELP-271-000005776 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005779 | ELP-271-000005779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005781 | ELP-271-000005784 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005787 | ELP-271-000005788 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005794 | ELP-271-000005794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005798 | ELP-271-000005799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005802 | ELP-271-000005804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005807 | ELP-271-000005807 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005825 | ELP-271-000005825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005830 | ELP-271-000005830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005836 | ELP-271-000005836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005838 | ELP-271-000005839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005841 | ELP-271-000005841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005849 | ELP-271-000005852 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005857 | ELP-271-000005857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005863 | ELP-271-000005864 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005868 | ELP-271-000005868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005870 | ELP-271-000005871 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005873 | ELP-271-000005873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005878 | ELP-271-000005879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005881 | ELP-271-000005882 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005887 | ELP-271-000005887 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005895 | ELP-271-000005896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005898 | ELP-271-000005899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005901 | ELP-271-000005901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005914 | ELP-271-000005914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005916 | ELP-271-000005917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005933 | ELP-271-000005933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005937 | ELP-271-000005937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005942 | ELP-271-000005942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000005954 | ELP-271-000005960 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005966 | ELP-271-000005967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005970 | ELP-271-000005970 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005983 | ELP-271-000005983 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000005991 | ELP-271-000005991 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006005 | ELP-271-000006005 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006011 | ELP-271-000006011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006015 | ELP-271-000006015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006018 | ELP-271-000006018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006027 | ELP-271-000006029 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006031 | ELP-271-000006032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006036 | ELP-271-000006036 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006038 | ELP-271-000006038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006041 | ELP-271-000006041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006047 | ELP-271-000006049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006052 | ELP-271-000006061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006071 | ELP-271-000006072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006077 | ELP-271-000006081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006088 | ELP-271-000006089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006091 | ELP-271-000006091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006093 | ELP-271-000006096 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006100 | ELP-271-000006100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006109 | ELP-271-000006109 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006113 | ELP-271-000006115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006121 | ELP-271-000006121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006123 | ELP-271-000006123 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006126 | ELP-271-000006126 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006129 | ELP-271-000006130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006133 | ELP-271-000006133 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006137 | ELP-271-000006137 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006139 | ELP-271-000006139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006144 | ELP-271-000006146 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006149 | ELP-271-000006150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006154 | ELP-271-000006155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006163 | ELP-271-000006163 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006165 | ELP-271-000006170 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006175 | ELP-271-000006175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006184 | ELP-271-000006185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006188 | ELP-271-000006191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006195 | ELP-271-000006195 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006217 | ELP-271-000006217 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006230 | ELP-271-000006233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006235 | ELP-271-000006236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006247 | ELP-271-000006249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006258 | ELP-271-000006260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006264 | ELP-271-000006264 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006266 | ELP-271-000006271 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006273 | ELP-271-000006273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006277 | ELP-271-000006279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006283 | ELP-271-000006284 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006286 | ELP-271-000006286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006288 | ELP-271-000006288 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006290 | ELP-271-000006293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006298 | ELP-271-000006298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006303 | ELP-271-000006304 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006308 | ELP-271-000006308 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006318 | ELP-271-000006318 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006322 | ELP-271-000006322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006324 | ELP-271-000006324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006326 | ELP-271-000006326 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006328 | ELP-271-000006332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006334 | ELP-271-000006335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006345 | ELP-271-000006346 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006359 | ELP-271-000006359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006361 | ELP-271-000006362 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006365 | ELP-271-000006367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006369 | ELP-271-000006369 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006371 | ELP-271-000006372 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006374 | ELP-271-000006375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006381 | ELP-271-000006381 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006383 | ELP-271-000006383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006387 | ELP-271-000006387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006389 | ELP-271-000006389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006397 | ELP-271-000006397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006403 | ELP-271-000006408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006412 | ELP-271-000006412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006414 | ELP-271-000006416 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006419 | ELP-271-000006419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006421 | ELP-271-000006421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006423 | ELP-271-000006423 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006430 | ELP-271-000006431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006437 | ELP-271-000006439 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006443 | ELP-271-000006444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006451 | ELP-271-000006451 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006456 | ELP-271-000006461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006463 | ELP-271-000006469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006474 | ELP-271-000006474 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006479 | ELP-271-000006480 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006482 | ELP-271-000006485 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006492 | ELP-271-000006492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006500 | ELP-271-000006500 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006503 | ELP-271-000006504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006508 | ELP-271-000006508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006510 | ELP-271-000006511 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006522 | ELP-271-000006522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006525 | ELP-271-000006525 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006528 | ELP-271-000006528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006552 | ELP-271-000006552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006555 | ELP-271-000006555 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006557 | ELP-271-000006557 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006564 | ELP-271-000006564 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006566 | ELP-271-000006567 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006598 | ELP-271-000006598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006602 | ELP-271-000006602 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006604 | ELP-271-000006604 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006611 | ELP-271-000006612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006618 | ELP-271-000006622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006627 | ELP-271-000006627 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006629 | ELP-271-000006629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006636 | ELP-271-000006636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006645 | ELP-271-000006646 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006654 | ELP-271-000006654 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006664 | ELP-271-000006664 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006668 | ELP-271-000006668 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006673 | ELP-271-000006673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006676 | ELP-271-000006678 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006688 | ELP-271-000006690 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006711 | ELP-271-000006711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006738 | ELP-271-000006739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006743 | ELP-271-000006743 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006746 | ELP-271-000006747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006749 | ELP-271-000006752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006759 | ELP-271-000006760 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006764 | ELP-271-000006765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006767 | ELP-271-000006768 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006783 | ELP-271-000006783 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006787 | ELP-271-000006789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006799 | ELP-271-000006803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006805 | ELP-271-000006805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006808 | ELP-271-000006808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006812 | ELP-271-000006813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006815 | ELP-271-000006816 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006818 | ELP-271-000006821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006847 | ELP-271-000006847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006849 | ELP-271-000006851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006853 | ELP-271-000006853 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006855 | ELP-271-000006858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006867 | ELP-271-000006867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006875 | ELP-271-000006876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006880 | ELP-271-000006880 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006883 | ELP-271-000006884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006887 | ELP-271-000006887 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006889 | ELP-271-000006890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006893 | ELP-271-000006894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006899 | ELP-271-000006899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006903 | ELP-271-000006903 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006922 | ELP-271-000006923 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006928 | ELP-271-000006928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006934 | ELP-271-000006936 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006938 | ELP-271-000006944 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000006946 | ELP-271-000006952 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006956 | ELP-271-000006956 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006960 | ELP-271-000006961 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006969 | ELP-271-000006969 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006994 | ELP-271-000006994 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000006997 | ELP-271-000006997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007002 | ELP-271-000007005 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007007 | ELP-271-000007009 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007013 | ELP-271-000007013 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007016 | ELP-271-000007016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007027 | ELP-271-000007027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007031 | ELP-271-000007033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007050 | ELP-271-000007050 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007055 | ELP-271-000007057 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007060 | ELP-271-000007061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007069 | ELP-271-000007069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007073 | ELP-271-000007074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007081 | ELP-271-000007081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007083 | ELP-271-000007083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007088 | ELP-271-000007088 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007090 | ELP-271-000007090 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007094 | ELP-271-000007096 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007104 | ELP-271-000007104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007106 | ELP-271-000007107 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007110 | ELP-271-000007114 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007116 | ELP-271-000007116 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007118 | ELP-271-000007118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007125 | ELP-271-000007126 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007176 | ELP-271-000007176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007180 | ELP-271-000007182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007185 | ELP-271-000007185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007189 | ELP-271-000007189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007191 | ELP-271-000007191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007198 | ELP-271-000007201 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007214 | ELP-271-000007214 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007243 | ELP-271-000007243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007245 | ELP-271-000007246 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007250 | ELP-271-000007250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007258 | ELP-271-000007258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007282 | ELP-271-000007282 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007285 | ELP-271-000007286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007299 | ELP-271-000007300 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007313 | ELP-271-000007313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007315 | ELP-271-000007317 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007320 | ELP-271-000007320 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007322 | ELP-271-000007324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007329 | ELP-271-000007330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007334 | ELP-271-000007334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007336 | ELP-271-000007339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007343 | ELP-271-000007343 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007345 | ELP-271-000007345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007355 | ELP-271-000007357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007361 | ELP-271-000007361 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007363 | ELP-271-000007364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007367 | ELP-271-000007368 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007371 | ELP-271-000007373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007377 | ELP-271-000007379 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007381 | ELP-271-000007382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007385 | ELP-271-000007385 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007392 | ELP-271-000007392 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007398 | ELP-271-000007399 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007401 | ELP-271-000007406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007411 | ELP-271-000007412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007414 | ELP-271-000007417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007419 | ELP-271-000007419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007421 | ELP-271-000007421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007427 | ELP-271-000007429 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007431 | ELP-271-000007434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007437 | ELP-271-000007437 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007441 | ELP-271-000007442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007445 | ELP-271-000007446 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007455 | ELP-271-000007455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007457 | ELP-271-000007457 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007469 | ELP-271-000007470 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007473 | ELP-271-000007476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007478 | ELP-271-000007478 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007482 | ELP-271-000007483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007485 | ELP-271-000007487 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007490 | ELP-271-000007490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007493 | ELP-271-000007494 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007497 | ELP-271-000007497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007499 | ELP-271-000007499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007506 | ELP-271-000007506 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007508 | ELP-271-000007508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007511 | ELP-271-000007511 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007515 | ELP-271-000007515 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007527 | ELP-271-000007527 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007531 | ELP-271-000007531 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007537 | ELP-271-000007539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007542 | ELP-271-000007544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007546 | ELP-271-000007546 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007561 | ELP-271-000007561 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007563 | ELP-271-000007563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007566 | ELP-271-000007569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007574 | ELP-271-000007575 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007577 | ELP-271-000007577 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007586 | ELP-271-000007586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007589 | ELP-271-000007589 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007595 | ELP-271-000007603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007606 | ELP-271-000007607 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007611 | ELP-271-000007613 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007615 | ELP-271-000007615 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007617 | ELP-271-000007619 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007622 | ELP-271-000007622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007629 | ELP-271-000007629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007632 | ELP-271-000007632 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007634 | ELP-271-000007634 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007636 | ELP-271-000007636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007638 | ELP-271-000007638 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007640 | ELP-271-000007641 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007654 | ELP-271-000007654 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007664 | ELP-271-000007664 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007666 | ELP-271-000007666 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007670 | ELP-271-000007670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007682 | ELP-271-000007682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007686 | ELP-271-000007689 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007695 | ELP-271-000007695 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007698 | ELP-271-000007698 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007700 | ELP-271-000007701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007703 | ELP-271-000007703 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007706 | ELP-271-000007706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007709 | ELP-271-000007709 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007728 | ELP-271-000007728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007732 | ELP-271-000007732 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007737 | ELP-271-000007740 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007742 | ELP-271-000007742 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007745 | ELP-271-000007745 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007749 | ELP-271-000007749 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007751 | ELP-271-000007751 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007767 | ELP-271-000007774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007777 | ELP-271-000007777 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007787 | ELP-271-000007787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007789 | ELP-271-000007791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007800 | ELP-271-000007801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007803 | ELP-271-000007803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007805 | ELP-271-000007805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007813 | ELP-271-000007818 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007828 | ELP-271-000007828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007831 | ELP-271-000007831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007833 | ELP-271-000007833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007839 | ELP-271-000007839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007843 | ELP-271-000007845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007849 | ELP-271-000007851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007854 | ELP-271-000007859 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007872 | ELP-271-000007872 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007874 | ELP-271-000007877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007892 | ELP-271-000007894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007897 | ELP-271-000007898 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007900 | ELP-271-000007901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007905 | ELP-271-000007905 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000007914 | ELP-271-000007921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007935 | ELP-271-000007935 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007941 | ELP-271-000007941 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007943 | ELP-271-000007944 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007957 | ELP-271-000007958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007976 | ELP-271-000007976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007979 | ELP-271-000007992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007995 | ELP-271-000007995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007997 | ELP-271-000007997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000007999 | ELP-271-000007999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008002 | ELP-271-000008002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008004 | ELP-271-000008004 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008006 | ELP-271-000008007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008009 | ELP-271-000008010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008012 | ELP-271-000008012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008014 | ELP-271-000008014 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008016 | ELP-271-000008016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008021 | ELP-271-000008021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008023 | ELP-271-000008024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008039 | ELP-271-000008039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008042 | ELP-271-000008042 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008045 | ELP-271-000008045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008047 | ELP-271-000008047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008051 | ELP-271-000008051 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008053 | ELP-271-000008053 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008057 | ELP-271-000008057 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008061 | ELP-271-000008061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008068 | ELP-271-000008069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008071 | ELP-271-000008071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008075 | ELP-271-000008075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008077 | ELP-271-000008080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008088 | ELP-271-000008088 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008092 | ELP-271-000008093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008104 | ELP-271-000008105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008107 | ELP-271-000008107 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008109 | ELP-271-000008114 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008121 | ELP-271-000008121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008128 | ELP-271-000008129 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008136 | ELP-271-000008139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008148 | ELP-271-000008148 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008160 | ELP-271-000008161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008170 | ELP-271-000008171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008185 | ELP-271-000008185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008191 | ELP-271-000008191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008194 | ELP-271-000008194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008196 | ELP-271-000008196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008215 | ELP-271-000008218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008224 | ELP-271-000008224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008226 | ELP-271-000008227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008234 | ELP-271-000008234 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008247 | ELP-271-000008247 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008254 | ELP-271-000008257 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008259 | ELP-271-000008260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008262 | ELP-271-000008262 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008264 | ELP-271-000008264 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008266 | ELP-271-000008266 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008274 | ELP-271-000008274 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008277 | ELP-271-000008277 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008279 | ELP-271-000008279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008292 | ELP-271-000008292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008300 | ELP-271-000008301 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008305 | ELP-271-000008305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008308 | ELP-271-000008312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008314 | ELP-271-000008314 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008316 | ELP-271-000008317 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008324 | ELP-271-000008324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008327 | ELP-271-000008328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008332 | ELP-271-000008332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008336 | ELP-271-000008350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008353 | ELP-271-000008357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008360 | ELP-271-000008360 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008369 | ELP-271-000008371 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008377 | ELP-271-000008377 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008380 | ELP-271-000008380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008382 | ELP-271-000008382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008384 | ELP-271-000008384 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008392 | ELP-271-000008394 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008397 | ELP-271-000008397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008399 | ELP-271-000008399 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008401 | ELP-271-000008401 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008403 | ELP-271-000008403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008405 | ELP-271-000008411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008420 | ELP-271-000008422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008428 | ELP-271-000008436 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008438 | ELP-271-000008446 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008450 | ELP-271-000008453 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008455 | ELP-271-000008455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008457 | ELP-271-000008457 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008460 | ELP-271-000008460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008464 | ELP-271-000008464 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008466 | ELP-271-000008466 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008471 | ELP-271-000008471 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008477 | ELP-271-000008477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008481 | ELP-271-000008482 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008493 | ELP-271-000008493 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008495 | ELP-271-000008495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008507 | ELP-271-000008507 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008516 | ELP-271-000008516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008549 | ELP-271-000008552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008554 | ELP-271-000008555 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008567 | ELP-271-000008567 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008569 | ELP-271-000008569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008579 | ELP-271-000008579 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008581 | ELP-271-000008582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008584 | ELP-271-000008586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008604 | ELP-271-000008605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008608 | ELP-271-000008608 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008612 | ELP-271-000008612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008616 | ELP-271-000008616 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008627 | ELP-271-000008630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008632 | ELP-271-000008632 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008637 | ELP-271-000008640 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008650 | ELP-271-000008650 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008656 | ELP-271-000008656 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008660 | ELP-271-000008660 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008662 | ELP-271-000008662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008664 | ELP-271-000008665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008667 | ELP-271-000008667 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008669 | ELP-271-000008669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008671 | ELP-271-000008672 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008678 | ELP-271-000008678 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008685 | ELP-271-000008686 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008688 | ELP-271-000008688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008690 | ELP-271-000008690 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008695 | ELP-271-000008696 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008698 | ELP-271-000008699 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008705 | ELP-271-000008705 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008709 | ELP-271-000008709 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008717 | ELP-271-000008719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008722 | ELP-271-000008725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008735 | ELP-271-000008739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008741 | ELP-271-000008746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008748 | ELP-271-000008748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008765 | ELP-271-000008765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008767 | ELP-271-000008787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008790 | ELP-271-000008803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008808 | ELP-271-000008808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008811 | ELP-271-000008811 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008816 | ELP-271-000008816 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008830 | ELP-271-000008830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008838 | ELP-271-000008838 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008867 | ELP-271-000008867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008876 | ELP-271-000008876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008885 | ELP-271-000008886 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008889 | ELP-271-000008892 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008902 | ELP-271-000008905 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008910 | ELP-271-000008910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008912 | ELP-271-000008912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008920 | ELP-271-000008921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008958 | ELP-271-000008958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000008963 | ELP-271-000008963 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008972 | ELP-271-000008973 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008975 | ELP-271-000008978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008992 | ELP-271-000008993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000008995 | ELP-271-000008995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009000 | ELP-271-000009001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009007 | ELP-271-000009011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009015 | ELP-271-000009016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009018 | ELP-271-000009045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009051 | ELP-271-000009051 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009061 | ELP-271-000009061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009075 | ELP-271-000009076 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009078 | ELP-271-000009081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009084 | ELP-271-000009084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009091 | ELP-271-000009091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009093 | ELP-271-000009093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009095 | ELP-271-000009096 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009106 | ELP-271-000009106 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009115 | ELP-271-000009115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009118 | ELP-271-000009119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009125 | ELP-271-000009131 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009133 | ELP-271-000009135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009140 | ELP-271-000009140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009147 | ELP-271-000009148 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009168 | ELP-271-000009189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009193 | ELP-271-000009218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009220 | ELP-271-000009223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009227 | ELP-271-000009228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009230 | ELP-271-000009230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009257 | ELP-271-000009259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009270 | ELP-271-000009294 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009310 | ELP-271-000009310 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009313 | ELP-271-000009328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009332 | ELP-271-000009333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009350 | ELP-271-000009350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009357 | ELP-271-000009357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009362 | ELP-271-000009362 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009372 | ELP-271-000009372 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009378 | ELP-271-000009378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009385 | ELP-271-000009385 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009389 | ELP-271-000009390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009399 | ELP-271-000009399 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009404 | ELP-271-000009404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009418 | ELP-271-000009418 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009420 | ELP-271-000009420 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009433 | ELP-271-000009433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009438 | ELP-271-000009438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009443 | ELP-271-000009445 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009448 | ELP-271-000009449 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009459 | ELP-271-000009459 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009463 | ELP-271-000009463 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009470 | ELP-271-000009470 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009475 | ELP-271-000009475 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009479 | ELP-271-000009479 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009490 | ELP-271-000009492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009505 | ELP-271-000009505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009507 | ELP-271-000009507 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009511 | ELP-271-000009511 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009514 | ELP-271-000009514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009522 | ELP-271-000009522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009527 | ELP-271-000009527 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009531 | ELP-271-000009532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009540 | ELP-271-000009540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009545 | ELP-271-000009545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009548 | ELP-271-000009548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009550 | ELP-271-000009550 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009554 | ELP-271-000009556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009562 | ELP-271-000009563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009573 | ELP-271-000009573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009578 | ELP-271-000009578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009580 | ELP-271-000009580 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009582 | ELP-271-000009583 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009587 | ELP-271-000009587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009589 | ELP-271-000009589 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009592 | ELP-271-000009592 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009596 | ELP-271-000009596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009602 | ELP-271-000009603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009606 | ELP-271-000009606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009612 | ELP-271-000009612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009643 | ELP-271-000009643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009670 | ELP-271-000009670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009675 | ELP-271-000009675 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009681 | ELP-271-000009681 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009684 | ELP-271-000009684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009687 | ELP-271-000009687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009694 | ELP-271-000009694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009706 | ELP-271-000009706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009709 | ELP-271-000009709 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009712 | ELP-271-000009712 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009715 | ELP-271-000009715 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009717 | ELP-271-000009717 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009719 | ELP-271-000009719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009722 | ELP-271-000009722 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009739 | ELP-271-000009739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009744 | ELP-271-000009744 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009748 | ELP-271-000009748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009750 | ELP-271-000009752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009754 | ELP-271-000009755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009770 | ELP-271-000009770 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009772 | ELP-271-000009772 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009780 | ELP-271-000009782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009793 | ELP-271-000009793 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009797 | ELP-271-000009798 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009803 | ELP-271-000009803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009813 | ELP-271-000009813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009817 | ELP-271-000009817 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009819 | ELP-271-000009819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009827 | ELP-271-000009827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009841 | ELP-271-000009842 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009846 | ELP-271-000009846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009891 | ELP-271-000009891 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009894 | ELP-271-000009894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009900 | ELP-271-000009900 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009902 | ELP-271-000009902 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009910 | ELP-271-000009910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009914 | ELP-271-000009914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009916 | ELP-271-000009917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009919 | ELP-271-000009921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009926 | ELP-271-000009926 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000009956 | ELP-271-000009956 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000009970 | ELP-271-000009970 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010000 | ELP-271-000010000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010006 | ELP-271-000010006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010009 | ELP-271-000010009 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010013 | ELP-271-000010013 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010018 | ELP-271-000010018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010020 | ELP-271-000010020 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010035 | ELP-271-000010035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010042 | ELP-271-000010042 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010049 | ELP-271-000010049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010051 | ELP-271-000010051 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010055 | ELP-271-000010055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010062 | ELP-271-000010063 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010068 | ELP-271-000010069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010077 | ELP-271-000010077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010114 | ELP-271-000010114 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010120 | ELP-271-000010120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010128 | ELP-271-000010128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010134 | ELP-271-000010134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010145 | ELP-271-000010148 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010173 | ELP-271-000010174 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010177 | ELP-271-000010177 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010180 | ELP-271-000010181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010184 | ELP-271-000010186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010193 | ELP-271-000010196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010198 | ELP-271-000010200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010202 | ELP-271-000010204 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010206 | ELP-271-000010207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010209 | ELP-271-000010209 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010212 | ELP-271-000010212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010220 | ELP-271-000010220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010224 | ELP-271-000010224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010229 | ELP-271-000010229 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010240 | ELP-271-000010240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010254 | ELP-271-000010254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010263 | ELP-271-000010265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010270 | ELP-271-000010273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010278 | ELP-271-000010278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010295 | ELP-271-000010295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010298 | ELP-271-000010298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010302 | ELP-271-000010302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010305 | ELP-271-000010305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010308 | ELP-271-000010308 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010310 | ELP-271-000010310 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010315 | ELP-271-000010315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010317 | ELP-271-000010317 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010319 | ELP-271-000010321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010326 | ELP-271-000010326 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010333 | ELP-271-000010334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010337 | ELP-271-000010337 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010347 | ELP-271-000010347 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010350 | ELP-271-000010350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010358 | ELP-271-000010358 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010362 | ELP-271-000010364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010366 | ELP-271-000010366 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010373 | ELP-271-000010373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010383 | ELP-271-000010383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010385 | ELP-271-000010385 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010388 | ELP-271-000010391 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010396 | ELP-271-000010396 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010400 | ELP-271-000010400 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010404 | ELP-271-000010404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010409 | ELP-271-000010409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010412 | ELP-271-000010412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010427 | ELP-271-000010427 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010436 | ELP-271-000010436 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010438 | ELP-271-000010438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010463 | ELP-271-000010465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010468 | ELP-271-000010468 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010475 | ELP-271-000010475 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010482 | ELP-271-000010482 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010485 | ELP-271-000010485 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010488 | ELP-271-000010488 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010490 | ELP-271-000010490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010496 | ELP-271-000010496 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010502 | ELP-271-000010502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010516 | ELP-271-000010516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010519 | ELP-271-000010519 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010522 | ELP-271-000010522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010524 | ELP-271-000010525 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010528 | ELP-271-000010528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010538 | ELP-271-000010538 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010542 | ELP-271-000010542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010548 | ELP-271-000010548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010555 | ELP-271-000010555 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010557 | ELP-271-000010557 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010566 | ELP-271-000010566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010583 | ELP-271-000010584 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010601 | ELP-271-000010601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010604 | ELP-271-000010604 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010619 | ELP-271-000010620 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010622 | ELP-271-000010622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010638 | ELP-271-000010638 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010646 | ELP-271-000010646 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010648 | ELP-271-000010649 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010662 | ELP-271-000010662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010666 | ELP-271-000010667 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010670 | ELP-271-000010670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010673 | ELP-271-000010673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010677 | ELP-271-000010677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010684 | ELP-271-000010685 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010696 | ELP-271-000010696 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010704 | ELP-271-000010704 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010707 | ELP-271-000010707 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010716 | ELP-271-000010719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010723 | ELP-271-000010723 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010725 | ELP-271-000010725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010727 | ELP-271-000010727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010730 | ELP-271-000010730 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010737 | ELP-271-000010737 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010739 | ELP-271-000010739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010748 | ELP-271-000010748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010770 | ELP-271-000010770 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010774 | ELP-271-000010774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010777 | ELP-271-000010778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010785 | ELP-271-000010786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010789 | ELP-271-000010789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010791 | ELP-271-000010791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010806 | ELP-271-000010806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010808 | ELP-271-000010809 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010813 | ELP-271-000010813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010821 | ELP-271-000010822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010825 | ELP-271-000010825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010829 | ELP-271-000010829 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010835 | ELP-271-000010835 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010844 | ELP-271-000010845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010847 | ELP-271-000010847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010849 | ELP-271-000010849 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010854 | ELP-271-000010854 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010864 | ELP-271-000010864 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010866 | ELP-271-000010868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010871 | ELP-271-000010871 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010875 | ELP-271-000010875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010882 | ELP-271-000010882 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010884 | ELP-271-000010884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010895 | ELP-271-000010895 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010898 | ELP-271-000010899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010901 | ELP-271-000010902 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010909 | ELP-271-000010909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010911 | ELP-271-000010911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010913 | ELP-271-000010913 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010918 | ELP-271-000010918 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010922 | ELP-271-000010922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010926 | ELP-271-000010926 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010930 | ELP-271-000010930 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010932 | ELP-271-000010933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010941 | ELP-271-000010941 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010944 | ELP-271-000010944 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010946 | ELP-271-000010950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010953 | ELP-271-000010953 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000010967 | ELP-271-000010967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010970 | ELP-271-000010970 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010973 | ELP-271-000010973 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010978 | ELP-271-000010978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010980 | ELP-271-000010980 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010986 | ELP-271-000010986 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000010991 | ELP-271-000010992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011001 | ELP-271-000011001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011003 | ELP-271-000011006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011008 | ELP-271-000011008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011010 | ELP-271-000011010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011015 | ELP-271-000011015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011018 | ELP-271-000011018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011022 | ELP-271-000011022 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011026 | ELP-271-000011026 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011029 | ELP-271-000011032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011034 | ELP-271-000011035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011047 | ELP-271-000011047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011055 | ELP-271-000011055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011057 | ELP-271-000011057 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011061 | ELP-271-000011061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011068 | ELP-271-000011068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011071 | ELP-271-000011072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011079 | ELP-271-000011079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011096 | ELP-271-000011097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011099 | ELP-271-000011099 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011103 | ELP-271-000011103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011105 | ELP-271-000011105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011110 | ELP-271-000011110 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011122 | ELP-271-000011122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011141 | ELP-271-000011141 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011146 | ELP-271-000011146 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011150 | ELP-271-000011150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011152 | ELP-271-000011152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011155 | ELP-271-000011155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011160 | ELP-271-000011160 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011163 | ELP-271-000011163 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011165 | ELP-271-000011165 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011173 | ELP-271-000011173 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011176 | ELP-271-000011176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011182 | ELP-271-000011182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011185 | ELP-271-000011186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011194 | ELP-271-000011194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011202 | ELP-271-000011202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011212 | ELP-271-000011213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011216 | ELP-271-000011216 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011224 | ELP-271-000011225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011227 | ELP-271-000011227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011232 | ELP-271-000011232 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011240 | ELP-271-000011240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011251 | ELP-271-000011251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011259 | ELP-271-000011259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011264 | ELP-271-000011265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011269 | ELP-271-000011270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011272 | ELP-271-000011272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011277 | ELP-271-000011277 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011286 | ELP-271-000011286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011288 | ELP-271-000011288 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011291 | ELP-271-000011293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011295 | ELP-271-000011296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011302 | ELP-271-000011303 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011309 | ELP-271-000011309 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011317 | ELP-271-000011318 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011323 | ELP-271-000011323 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011326 | ELP-271-000011326 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011332 | ELP-271-000011333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011335 | ELP-271-000011335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011341 | ELP-271-000011341 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011350 | ELP-271-000011350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011357 | ELP-271-000011357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011361 | ELP-271-000011361 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011372 | ELP-271-000011372 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011379 | ELP-271-000011379 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011381 | ELP-271-000011382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011387 | ELP-271-000011389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011396 | ELP-271-000011396 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011401 | ELP-271-000011402 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011413 | ELP-271-000011413 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011418 | ELP-271-000011418 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011422 | ELP-271-000011422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011424 | ELP-271-000011425 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011431 | ELP-271-000011431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011440 | ELP-271-000011441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011443 | ELP-271-000011443 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011446 | ELP-271-000011446 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011450 | ELP-271-000011450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011454 | ELP-271-000011454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011457 | ELP-271-000011457 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011462 | ELP-271-000011462 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011468 | ELP-271-000011468 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011476 | ELP-271-000011477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011481 | ELP-271-000011481 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011483 | ELP-271-000011487 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011492 | ELP-271-000011492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011494 | ELP-271-000011494 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011497 | ELP-271-000011497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011504 | ELP-271-000011504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011508 | ELP-271-000011508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011510 | ELP-271-000011510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011515 | ELP-271-000011515 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011520 | ELP-271-000011520 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011525 | ELP-271-000011526 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011528 | ELP-271-000011528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011534 | ELP-271-000011535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011539 | ELP-271-000011540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011542 | ELP-271-000011543 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011547 | ELP-271-000011547 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011549 | ELP-271-000011549 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011552 | ELP-271-000011552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011554 | ELP-271-000011554 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011556 | ELP-271-000011556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011558 | ELP-271-000011558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011562 | ELP-271-000011562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011566 | ELP-271-000011566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011574 | ELP-271-000011575 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011592 | ELP-271-000011592 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011597 | ELP-271-000011597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011600 | ELP-271-000011600 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011609 | ELP-271-000011609 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011614 | ELP-271-000011618 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011622 | ELP-271-000011623 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011637 | ELP-271-000011637 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011650 | ELP-271-000011651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011659 | ELP-271-000011659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011679 | ELP-271-000011679 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011682 | ELP-271-000011682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011689 | ELP-271-000011689 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011694 | ELP-271-000011694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011697 | ELP-271-000011697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011699 | ELP-271-000011700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011705 | ELP-271-000011707 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011709 | ELP-271-000011709 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011711 | ELP-271-000011711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011713 | ELP-271-000011714 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011716 | ELP-271-000011717 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011720 | ELP-271-000011721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011728 | ELP-271-000011729 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011737 | ELP-271-000011737 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011740 | ELP-271-000011740 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011745 | ELP-271-000011746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011752 | ELP-271-000011752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011757 | ELP-271-000011757 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011763 | ELP-271-000011763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011776 | ELP-271-000011778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011800 | ELP-271-000011801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011807 | ELP-271-000011808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011813 | ELP-271-000011813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011821 | ELP-271-000011821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011831 | ELP-271-000011832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011837 | ELP-271-000011837 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011839 | ELP-271-000011839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011845 | ELP-271-000011845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011856 | ELP-271-000011857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011865 | ELP-271-000011866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011868 | ELP-271-000011869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011873 | ELP-271-000011874 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011883 | ELP-271-000011883 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011925 | ELP-271-000011925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011927 | ELP-271-000011928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011930 | ELP-271-000011930 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011932 | ELP-271-000011932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011943 | ELP-271-000011943 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011961 | ELP-271-000011961 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011966 | ELP-271-000011966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011969 | ELP-271-000011969 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011976 | ELP-271-000011976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011979 | ELP-271-000011980 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011985 | ELP-271-000011985 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011988 | ELP-271-000011989 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011991 | ELP-271-000011992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000011994 | ELP-271-000011994 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000011997 | ELP-271-000011999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012008 | ELP-271-000012008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012010 | ELP-271-000012010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012016 | ELP-271-000012016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012018 | ELP-271-000012018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012020 | ELP-271-000012020 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012026 | ELP-271-000012026 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012032 | ELP-271-000012032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012034 | ELP-271-000012035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012040 | ELP-271-000012041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012045 | ELP-271-000012045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012047 | ELP-271-000012048 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012056 | ELP-271-000012056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012058 | ELP-271-000012058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012064 | ELP-271-000012064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012069 | ELP-271-000012069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012075 | ELP-271-000012075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012080 | ELP-271-000012080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012084 | ELP-271-000012085 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012088 | ELP-271-000012089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012092 | ELP-271-000012092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012095 | ELP-271-000012095 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012100 | ELP-271-000012100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012102 | ELP-271-000012102 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012105 | ELP-271-000012105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012117 | ELP-271-000012118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012120 | ELP-271-000012121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012132 | ELP-271-000012132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012134 | ELP-271-000012134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012145 | ELP-271-000012145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012149 | ELP-271-000012149 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012153 | ELP-271-000012153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012158 | ELP-271-000012158 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012161 | ELP-271-000012162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012166 | ELP-271-000012166 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012169 | ELP-271-000012169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012171 | ELP-271-000012171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012174 | ELP-271-000012175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012179 | ELP-271-000012179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012187 | ELP-271-000012188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012192 | ELP-271-000012192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012195 | ELP-271-000012197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012204 | ELP-271-000012205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012212 | ELP-271-000012212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012215 | ELP-271-000012216 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012219 | ELP-271-000012220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012230 | ELP-271-000012230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012232 | ELP-271-000012232 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012235 | ELP-271-000012236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012243 | ELP-271-000012244 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012246 | ELP-271-000012247 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012251 | ELP-271-000012251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012255 | ELP-271-000012256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012259 | ELP-271-000012259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012274 | ELP-271-000012274 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012278 | ELP-271-000012278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012281 | ELP-271-000012281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012286 | ELP-271-000012286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012289 | ELP-271-000012289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012293 | ELP-271-000012293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012295 | ELP-271-000012295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012298 | ELP-271-000012298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012302 | ELP-271-000012303 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012313 | ELP-271-000012316 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012318 | ELP-271-000012318 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012325 | ELP-271-000012325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012327 | ELP-271-000012327 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012329 | ELP-271-000012330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012334 | ELP-271-000012334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012339 | ELP-271-000012341 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012346 | ELP-271-000012346 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012354 | ELP-271-000012354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012359 | ELP-271-000012359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012374 | ELP-271-000012376 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012381 | ELP-271-000012382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012386 | ELP-271-000012386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012388 | ELP-271-000012390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012404 | ELP-271-000012404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012409 | ELP-271-000012409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012426 | ELP-271-000012426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012440 | ELP-271-000012442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012444 | ELP-271-000012444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012447 | ELP-271-000012447 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012449 | ELP-271-000012450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012452 | ELP-271-000012452 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012461 | ELP-271-000012461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012465 | ELP-271-000012465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012467 | ELP-271-000012470 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012476 | ELP-271-000012476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012478 | ELP-271-000012478 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012482 | ELP-271-000012482 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012487 | ELP-271-000012489 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012491 | ELP-271-000012491 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012501 | ELP-271-000012503 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012505 | ELP-271-000012507 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012509 | ELP-271-000012510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012514 | ELP-271-000012514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012526 | ELP-271-000012526 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012529 | ELP-271-000012529 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012532 | ELP-271-000012532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012534 | ELP-271-000012534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012538 | ELP-271-000012538 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012542 | ELP-271-000012542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012545 | ELP-271-000012545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012548 | ELP-271-000012548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012553 | ELP-271-000012553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012555 | ELP-271-000012555 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012571 | ELP-271-000012574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012588 | ELP-271-000012588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012590 | ELP-271-000012590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012597 | ELP-271-000012597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012619 | ELP-271-000012620 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012623 | ELP-271-000012628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012630 | ELP-271-000012630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012633 | ELP-271-000012640 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012642 | ELP-271-000012645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012655 | ELP-271-000012655 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012663 | ELP-271-000012666 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012673 | ELP-271-000012675 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012677 | ELP-271-000012677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012687 | ELP-271-000012687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012691 | ELP-271-000012691 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012693 | ELP-271-000012694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012697 | ELP-271-000012701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012717 | ELP-271-000012718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012720 | ELP-271-000012723 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012727 | ELP-271-000012728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012730 | ELP-271-000012730 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012748 | ELP-271-000012750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012753 | ELP-271-000012756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012762 | ELP-271-000012762 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012764 | ELP-271-000012764 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012771 | ELP-271-000012774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012778 | ELP-271-000012778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012782 | ELP-271-000012782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012799 | ELP-271-000012802 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012808 | ELP-271-000012808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012810 | ELP-271-000012810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012820 | ELP-271-000012820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012822 | ELP-271-000012822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012824 | ELP-271-000012830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012832 | ELP-271-000012832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012841 | ELP-271-000012841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012844 | ELP-271-000012844 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012855 | ELP-271-000012857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012878 | ELP-271-000012880 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012884 | ELP-271-000012884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012886 | ELP-271-000012890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012906 | ELP-271-000012909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012911 | ELP-271-000012912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012915 | ELP-271-000012915 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012917 | ELP-271-000012917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012921 | ELP-271-000012923 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012925 | ELP-271-000012928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012937 | ELP-271-000012937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012942 | ELP-271-000012943 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012950 | ELP-271-000012951 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012953 | ELP-271-000012956 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012963 | ELP-271-000012964 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000012966 | ELP-271-000012966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012968 | ELP-271-000012969 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012971 | ELP-271-000012971 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012974 | ELP-271-000012975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012977 | ELP-271-000012977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012990 | ELP-271-000012990 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000012994 | ELP-271-000012995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013001 | ELP-271-000013001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013004 | ELP-271-000013004 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013009 | ELP-271-000013009 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013014 | ELP-271-000013017 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013033 | ELP-271-000013035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013040 | ELP-271-000013041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013044 | ELP-271-000013044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013058 | ELP-271-000013059 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013061 | ELP-271-000013062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013064 | ELP-271-000013070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013079 | ELP-271-000013079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013083 | ELP-271-000013083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013087 | ELP-271-000013089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013093 | ELP-271-000013093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013096 | ELP-271-000013096 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013106 | ELP-271-000013111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013122 | ELP-271-000013122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013124 | ELP-271-000013124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013127 | ELP-271-000013130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013133 | ELP-271-000013135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013146 | ELP-271-000013150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013155 | ELP-271-000013155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013157 | ELP-271-000013157 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013161 | ELP-271-000013162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013167 | ELP-271-000013167 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013169 | ELP-271-000013171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013174 | ELP-271-000013174 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013179 | ELP-271-000013179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013182 | ELP-271-000013182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013193 | ELP-271-000013193 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013204 | ELP-271-000013207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013211 | ELP-271-000013211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013226 | ELP-271-000013228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013230 | ELP-271-000013230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013232 | ELP-271-000013236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013242 | ELP-271-000013243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013249 | ELP-271-000013252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013257 | ELP-271-000013259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013262 | ELP-271-000013266 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013269 | ELP-271-000013273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013281 | ELP-271-000013281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013290 | ELP-271-000013290 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013292 | ELP-271-000013292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013294 | ELP-271-000013294 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013299 | ELP-271-000013304 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013313 | ELP-271-000013314 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013319 | ELP-271-000013320 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013322 | ELP-271-000013342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013358 | ELP-271-000013359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013366 | ELP-271-000013370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013386 | ELP-271-000013387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013389 | ELP-271-000013390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013392 | ELP-271-000013392 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013399 | ELP-271-000013400 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013405 | ELP-271-000013407 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013410 | ELP-271-000013410 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013412 | ELP-271-000013413 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013415 | ELP-271-000013415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013436 | ELP-271-000013437 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013439 | ELP-271-000013439 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013442 | ELP-271-000013445 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013447 | ELP-271-000013450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013452 | ELP-271-000013452 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013455 | ELP-271-000013455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013463 | ELP-271-000013467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013471 | ELP-271-000013474 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013480 | ELP-271-000013486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013489 | ELP-271-000013489 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013496 | ELP-271-000013496 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013498 | ELP-271-000013499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013501 | ELP-271-000013501 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013503 | ELP-271-000013505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013508 | ELP-271-000013510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013517 | ELP-271-000013517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013547 | ELP-271-000013547 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013558 | ELP-271-000013558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013562 | ELP-271-000013562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013564 | ELP-271-000013564 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013569 | ELP-271-000013569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013572 | ELP-271-000013572 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013574 | ELP-271-000013578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013583 | ELP-271-000013585 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013589 | ELP-271-000013589 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013591 | ELP-271-000013591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013601 | ELP-271-000013601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013603 | ELP-271-000013603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013605 | ELP-271-000013605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013607 | ELP-271-000013607 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013609 | ELP-271-000013609 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013612 | ELP-271-000013614 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013616 | ELP-271-000013617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013636 | ELP-271-000013636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013648 | ELP-271-000013648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013655 | ELP-271-000013656 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013658 | ELP-271-000013659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013663 | ELP-271-000013666 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013668 | ELP-271-000013669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013672 | ELP-271-000013673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013682 | ELP-271-000013682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013688 | ELP-271-000013688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013690 | ELP-271-000013691 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013702 | ELP-271-000013704 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013711 | ELP-271-000013716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013720 | ELP-271-000013720 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013734 | ELP-271-000013739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013759 | ELP-271-000013759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013764 | ELP-271-000013764 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013772 | ELP-271-000013772 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013775 | ELP-271-000013776 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013778 | ELP-271-000013778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013788 | ELP-271-000013788 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013794 | ELP-271-000013794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013800 | ELP-271-000013800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013802 | ELP-271-000013802 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013806 | ELP-271-000013807 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013810 | ELP-271-000013812 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013838 | ELP-271-000013839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013851 | ELP-271-000013855 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013864 | ELP-271-000013864 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013867 | ELP-271-000013868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013888 | ELP-271-000013888 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013890 | ELP-271-000013890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013895 | ELP-271-000013895 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013902 | ELP-271-000013904 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013910 | ELP-271-000013910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013914 | ELP-271-000013915 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013919 | ELP-271-000013919 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013923 | ELP-271-000013924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013926 | ELP-271-000013928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013931 | ELP-271-000013938 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013941 | ELP-271-000013942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013959 | ELP-271-000013959 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013966 | ELP-271-000013967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000013969 | ELP-271-000013969 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013973 | ELP-271-000013973 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013992 | ELP-271-000013993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000013996 | ELP-271-000013996 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014001 | ELP-271-000014002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014004 | ELP-271-000014004 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014020 | ELP-271-000014022 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014025 | ELP-271-000014025 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014027 | ELP-271-000014027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014033 | ELP-271-000014034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014047 | ELP-271-000014047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014053 | ELP-271-000014053 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014076 | ELP-271-000014076 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014093 | ELP-271-000014093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014095 | ELP-271-000014097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014100 | ELP-271-000014100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014103 | ELP-271-000014103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014106 | ELP-271-000014107 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014110 | ELP-271-000014110 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014124 | ELP-271-000014124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014127 | ELP-271-000014128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014153 | ELP-271-000014153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014159 | ELP-271-000014159 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014165 | ELP-271-000014169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014171 | ELP-271-000014171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014177 | ELP-271-000014179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014190 | ELP-271-000014198 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014205 | ELP-271-000014205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014219 | ELP-271-000014219 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014224 | ELP-271-000014224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014231 | ELP-271-000014231 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014239 | ELP-271-000014239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014246 | ELP-271-000014246 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014248 | ELP-271-000014248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014253 | ELP-271-000014253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014255 | ELP-271-000014256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014261 | ELP-271-000014261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014263 | ELP-271-000014266 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014270 | ELP-271-000014272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014290 | ELP-271-000014290 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014292 | ELP-271-000014293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014298 | ELP-271-000014299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014307 | ELP-271-000014308 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014319 | ELP-271-000014319 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014326 | ELP-271-000014326 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014332 | ELP-271-000014332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014335 | ELP-271-000014338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014340 | ELP-271-000014340 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014342 | ELP-271-000014342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014351 | ELP-271-000014351 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014353 | ELP-271-000014354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014359 | ELP-271-000014366 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014368 | ELP-271-000014370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014376 | ELP-271-000014376 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014382 | ELP-271-000014382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014387 | ELP-271-000014387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014392 | ELP-271-000014392 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014397 | ELP-271-000014397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014400 | ELP-271-000014400 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014405 | ELP-271-000014409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014422 | ELP-271-000014422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014424 | ELP-271-000014424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014426 | ELP-271-000014426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014428 | ELP-271-000014428 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014430 | ELP-271-000014431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014434 | ELP-271-000014434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014440 | ELP-271-000014440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014446 | ELP-271-000014446 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014454 | ELP-271-000014455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014457 | ELP-271-000014458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014466 | ELP-271-000014466 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014469 | ELP-271-000014469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014476 | ELP-271-000014477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014490 | ELP-271-000014490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014505 | ELP-271-000014505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014507 | ELP-271-000014508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014513 | ELP-271-000014513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014516 | ELP-271-000014517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014520 | ELP-271-000014520 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014523 | ELP-271-000014523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014525 | ELP-271-000014525 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014527 | ELP-271-000014527 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014532 | ELP-271-000014532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014544 | ELP-271-000014544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014549 | ELP-271-000014550 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014552 | ELP-271-000014554 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014561 | ELP-271-000014564 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014569 | ELP-271-000014570 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014574 | ELP-271-000014575 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014580 | ELP-271-000014582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014585 | ELP-271-000014585 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014587 | ELP-271-000014587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014594 | ELP-271-000014596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014600 | ELP-271-000014600 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014602 | ELP-271-000014602 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014618 | ELP-271-000014618 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014620 | ELP-271-000014620 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014627 | ELP-271-000014628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014630 | ELP-271-000014630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014637 | ELP-271-000014640 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014642 | ELP-271-000014642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014644 | ELP-271-000014644 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014646 | ELP-271-000014655 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014657 | ELP-271-000014658 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014660 | ELP-271-000014664 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014669 | ELP-271-000014669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014672 | ELP-271-000014673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014681 | ELP-271-000014728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014730 | ELP-271-000014731 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014733 | ELP-271-000014739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014745 | ELP-271-000014746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014750 | ELP-271-000014750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014756 | ELP-271-000014756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014758 | ELP-271-000014758 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014760 | ELP-271-000014760 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014770 | ELP-271-000014772 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014774 | ELP-271-000014775 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014780 | ELP-271-000014781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014789 | ELP-271-000014789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014798 | ELP-271-000014798 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014801 | ELP-271-000014805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014810 | ELP-271-000014810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014813 | ELP-271-000014813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014825 | ELP-271-000014827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014832 | ELP-271-000014832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014834 | ELP-271-000014836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014838 | ELP-271-000014838 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014843 | ELP-271-000014847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014851 | ELP-271-000014852 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014865 | ELP-271-000014865 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014869 | ELP-271-000014869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014894 | ELP-271-000014894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014899 | ELP-271-000014899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014918 | ELP-271-000014918 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014921 | ELP-271-000014921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014934 | ELP-271-000014939 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014948 | ELP-271-000014948 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014962 | ELP-271-000014962 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014965 | ELP-271-000014965 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014974 | ELP-271-000014974 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000014979 | ELP-271-000014979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014981 | ELP-271-000014981 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014992 | ELP-271-000014992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000014994 | ELP-271-000014999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015005 | ELP-271-000015005 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015011 | ELP-271-000015011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015021 | ELP-271-000015021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015028 | ELP-271-000015028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015030 | ELP-271-000015030 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015034 | ELP-271-000015035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015049 | ELP-271-000015049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015055 | ELP-271-000015055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015068 | ELP-271-000015068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015070 | ELP-271-000015072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015076 | ELP-271-000015076 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015082 | ELP-271-000015083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015090 | ELP-271-000015091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015093 | ELP-271-000015094 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015096 | ELP-271-000015097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015108 | ELP-271-000015108 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015113 | ELP-271-000015113 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015115 | ELP-271-000015115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015122 | ELP-271-000015122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015124 | ELP-271-000015124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015140 | ELP-271-000015142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015144 | ELP-271-000015144 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015153 | ELP-271-000015155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015165 | ELP-271-000015170 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015194 | ELP-271-000015194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015196 | ELP-271-000015196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015200 | ELP-271-000015201 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015203 | ELP-271-000015206 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015213 | ELP-271-000015213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015215 | ELP-271-000015215 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015220 | ELP-271-000015220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015224 | ELP-271-000015226 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015237 | ELP-271-000015237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015242 | ELP-271-000015242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015250 | ELP-271-000015251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015254 | ELP-271-000015254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015256 | ELP-271-000015258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015266 | ELP-271-000015268 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015277 | ELP-271-000015278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015280 | ELP-271-000015280 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015282 | ELP-271-000015282 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015301 | ELP-271-000015303 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015313 | ELP-271-000015313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015329 | ELP-271-000015329 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015331 | ELP-271-000015334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015338 | ELP-271-000015339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015341 | ELP-271-000015344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015346 | ELP-271-000015347 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015350 | ELP-271-000015350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015360 | ELP-271-000015360 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015362 | ELP-271-000015362 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015382 | ELP-271-000015382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015384 | ELP-271-000015385 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015403 | ELP-271-000015404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015409 | ELP-271-000015409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015423 | ELP-271-000015423 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015427 | ELP-271-000015427 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015429 | ELP-271-000015430 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015435 | ELP-271-000015435 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015444 | ELP-271-000015445 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015451 | ELP-271-000015451 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015457 | ELP-271-000015457 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015459 | ELP-271-000015459 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015466 | ELP-271-000015466 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015470 | ELP-271-000015471 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015481 | ELP-271-000015482 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015490 | ELP-271-000015490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015493 | ELP-271-000015494 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015502 | ELP-271-000015504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015528 | ELP-271-000015528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015530 | ELP-271-000015532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015541 | ELP-271-000015541 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015555 | ELP-271-000015560 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015562 | ELP-271-000015562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015572 | ELP-271-000015573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015576 | ELP-271-000015576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015578 | ELP-271-000015578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015581 | ELP-271-000015591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015594 | ELP-271-000015594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015599 | ELP-271-000015602 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015614 | ELP-271-000015614 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015617 | ELP-271-000015622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015627 | ELP-271-000015629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015631 | ELP-271-000015633 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015639 | ELP-271-000015641 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015647 | ELP-271-000015648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015651 | ELP-271-000015651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015662 | ELP-271-000015662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015665 | ELP-271-000015665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015673 | ELP-271-000015676 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015691 | ELP-271-000015694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015696 | ELP-271-000015699 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015719 | ELP-271-000015728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015730 | ELP-271-000015730 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015738 | ELP-271-000015738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015741 | ELP-271-000015743 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015747 | ELP-271-000015747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015751 | ELP-271-000015751 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015757 | ELP-271-000015758 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015769 | ELP-271-000015771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015777 | ELP-271-000015778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015781 | ELP-271-000015782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015784 | ELP-271-000015784 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015792 | ELP-271-000015793 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015798 | ELP-271-000015813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015819 | ELP-271-000015819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000015821 | ELP-271-000015827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000015838 | ELP-271-000015889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000001 | ELP-273-000000001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000004 | ELP-273-000000004 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000011 | ELP-273-000000012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000017 | ELP-273-000000017 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000020 | ELP-273-000000021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000032 | ELP-273-000000033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000048 | ELP-273-000000048 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000079 | ELP-273-000000079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000084 | ELP-273-000000085 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000087 | ELP-273-000000089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000096 | ELP-273-000000097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000103 | ELP-273-000000103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000118 | ELP-273-000000118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000125 | ELP-273-000000125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000140 | ELP-273-000000141 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000144 | ELP-273-000000144 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000160 | ELP-273-000000160 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000173 | ELP-273-000000173 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000179 | ELP-273-000000179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000182 | ELP-273-000000182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000184 | ELP-273-000000185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000195 | ELP-273-000000195 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000201 | ELP-273-000000201 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000203 | ELP-273-000000203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000210 | ELP-273-000000210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000224 | ELP-273-000000225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000227 | ELP-273-000000230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000232 | ELP-273-000000232 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000237 | ELP-273-000000237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000239 | ELP-273-000000242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000245 | ELP-273-000000246 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000249 | ELP-273-000000249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000251 | ELP-273-000000252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000255 | ELP-273-000000255 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000260 | ELP-273-000000261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000264 | ELP-273-000000264 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000269 | ELP-273-000000269 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000272 | ELP-273-000000272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000290 | ELP-273-000000290 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000292 | ELP-273-000000292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000296 | ELP-273-000000296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000304 | ELP-273-000000304 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000307 | ELP-273-000000307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000310 | ELP-273-000000310 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000312 | ELP-273-000000312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000315 | ELP-273-000000315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000347 | ELP-273-000000347 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000364 | ELP-273-000000364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000375 | ELP-273-000000375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000400 | ELP-273-000000400 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000483 | ELP-273-000000483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000496 | ELP-273-000000496 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000529 | ELP-273-000000529 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000544 | ELP-273-000000544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000548 | ELP-273-000000548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000551 | ELP-273-000000551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000554 | ELP-273-000000554 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000556 | ELP-273-000000556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000561 | ELP-273-000000561 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000564 | ELP-273-000000564 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000570 | ELP-273-000000570 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000577 | ELP-273-000000577 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000586 | ELP-273-000000586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000593 | ELP-273-000000593 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000596 | ELP-273-000000596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000600 | ELP-273-000000600 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000606 | ELP-273-000000606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000610 | ELP-273-000000610 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000616 | ELP-273-000000617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000629 | ELP-273-000000629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000634 | ELP-273-000000634 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000636 | ELP-273-000000638 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000645 | ELP-273-000000645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000649 | ELP-273-000000649 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000657 | ELP-273-000000657 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000659 | ELP-273-000000659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000669 | ELP-273-000000669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000687 | ELP-273-000000687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000697 | ELP-273-000000697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000700 | ELP-273-000000700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000702 | ELP-273-000000702 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000705 | ELP-273-000000706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000710 | ELP-273-000000710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000716 | ELP-273-000000716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000732 | ELP-273-000000733 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000736 | ELP-273-000000736 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000738 | ELP-273-000000739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000746 | ELP-273-000000746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000752 | ELP-273-000000752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000765 | ELP-273-000000765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000777 | ELP-273-000000777 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000785 | ELP-273-000000785 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000789 | ELP-273-000000789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000792 | ELP-273-000000792 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000795 | ELP-273-000000796 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000800 | ELP-273-000000800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000804 | ELP-273-000000804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000806 | ELP-273-000000806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000812 | ELP-273-000000813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000816 | ELP-273-000000817 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000820 | ELP-273-000000822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000824 | ELP-273-000000824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000826 | ELP-273-000000826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000831 | ELP-273-000000831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000836 | ELP-273-000000836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000858 | ELP-273-000000860 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000863 | ELP-273-000000863 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000872 | ELP-273-000000872 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000879 | ELP-273-000000879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000883 | ELP-273-000000883 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000891 | ELP-273-000000891 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000895 | ELP-273-000000896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000901 | ELP-273-000000901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000910 | ELP-273-000000911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000931 | ELP-273-000000931 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000933 | ELP-273-000000933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000943 | ELP-273-000000945 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000953 | ELP-273-000000953 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000000956 | ELP-273-000000956 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000976 | ELP-273-000000976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000984 | ELP-273-000000984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000992 | ELP-273-000000992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000000999 | ELP-273-000000999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001001 | ELP-273-000001001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001003 | ELP-273-000001003 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001014 | ELP-273-000001014 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001018 | ELP-273-000001018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001020 | ELP-273-000001020 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001031 | ELP-273-000001032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001041 | ELP-273-000001041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001045 | ELP-273-000001045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001048 | ELP-273-000001048 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001053 | ELP-273-000001053 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001055 | ELP-273-000001055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001067 | ELP-273-000001067 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001072 | ELP-273-000001073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001092 | ELP-273-000001092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001095 | ELP-273-000001095 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001109 | ELP-273-000001109 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001112 | ELP-273-000001112 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001114 | ELP-273-000001114 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001122 | ELP-273-000001122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001128 | ELP-273-000001128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001130 | ELP-273-000001130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001139 | ELP-273-000001139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001141 | ELP-273-000001141 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001144 | ELP-273-000001144 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001151 | ELP-273-000001152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001160 | ELP-273-000001160 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001162 | ELP-273-000001162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001167 | ELP-273-000001167 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001176 | ELP-273-000001177 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001186 | ELP-273-000001186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001188 | ELP-273-000001191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001193 | ELP-273-000001194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001200 | ELP-273-000001200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001203 | ELP-273-000001203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001205 | ELP-273-000001205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001212 | ELP-273-000001212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001218 | ELP-273-000001219 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001224 | ELP-273-000001225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001230 | ELP-273-000001230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001232 | ELP-273-000001232 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001242 | ELP-273-000001243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001245 | ELP-273-000001245 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001252 | ELP-273-000001252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001255 | ELP-273-000001256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001261 | ELP-273-000001261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001277 | ELP-273-000001277 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001286 | ELP-273-000001286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001288 | ELP-273-000001288 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001303 | ELP-273-000001303 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001310 | ELP-273-000001310 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001313 | ELP-273-000001313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001315 | ELP-273-000001315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001323 | ELP-273-000001323 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001332 | ELP-273-000001332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001344 | ELP-273-000001345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001352 | ELP-273-000001352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001356 | ELP-273-000001357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001366 | ELP-273-000001367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001379 | ELP-273-000001379 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001383 | ELP-273-000001383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001385 | ELP-273-000001385 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001393 | ELP-273-000001393 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001404 | ELP-273-000001404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001409 | ELP-273-000001409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001419 | ELP-273-000001419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001430 | ELP-273-000001430 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001432 | ELP-273-000001432 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001446 | ELP-273-000001448 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001458 | ELP-273-000001458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001461 | ELP-273-000001462 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001464 | ELP-273-000001464 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001466 | ELP-273-000001467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001470 | ELP-273-000001470 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001477 | ELP-273-000001478 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001489 | ELP-273-000001489 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001492 | ELP-273-000001492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001495 | ELP-273-000001495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001502 | ELP-273-000001502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001505 | ELP-273-000001505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001507 | ELP-273-000001507 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001512 | ELP-273-000001513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001517 | ELP-273-000001518 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001533 | ELP-273-000001533 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001535 | ELP-273-000001535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001540 | ELP-273-000001540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001543 | ELP-273-000001543 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001548 | ELP-273-000001548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001551 | ELP-273-000001551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001553 | ELP-273-000001553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001558 | ELP-273-000001558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001571 | ELP-273-000001571 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001573 | ELP-273-000001573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001585 | ELP-273-000001586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001589 | ELP-273-000001591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001601 | ELP-273-000001601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001603 | ELP-273-000001603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001610 | ELP-273-000001613 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001616 | ELP-273-000001616 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001623 | ELP-273-000001623 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001628 | ELP-273-000001628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001631 | ELP-273-000001631 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001640 | ELP-273-000001640 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001650 | ELP-273-000001650 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001657 | ELP-273-000001657 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001660 | ELP-273-000001660 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001664 | ELP-273-000001664 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001671 | ELP-273-000001672 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001675 | ELP-273-000001675 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001686 | ELP-273-000001686 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001703 | ELP-273-000001703 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001705 | ELP-273-000001705 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001716 | ELP-273-000001716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001721 | ELP-273-000001721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001730 | ELP-273-000001731 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001734 | ELP-273-000001734 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001757 | ELP-273-000001758 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001761 | ELP-273-000001761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001774 | ELP-273-000001774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001779 | ELP-273-000001779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001785 | ELP-273-000001786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001794 | ELP-273-000001794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001797 | ELP-273-000001797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001811 | ELP-273-000001811 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001819 | ELP-273-000001819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001822 | ELP-273-000001822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001825 | ELP-273-000001825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001831 | ELP-273-000001831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001834 | ELP-273-000001834 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001844 | ELP-273-000001845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001847 | ELP-273-000001847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001850 | ELP-273-000001850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001853 | ELP-273-000001853 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001868 | ELP-273-000001868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001876 | ELP-273-000001876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001889 | ELP-273-000001889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001894 | ELP-273-000001894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001896 | ELP-273-000001896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001900 | ELP-273-000001901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001906 | ELP-273-000001906 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001910 | ELP-273-000001910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001917 | ELP-273-000001917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001922 | ELP-273-000001922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001929 | ELP-273-000001929 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001933 | ELP-273-000001933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001940 | ELP-273-000001940 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000001947 | ELP-273-000001947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001960 | ELP-273-000001960 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001966 | ELP-273-000001967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001972 | ELP-273-000001972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001976 | ELP-273-000001976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001981 | ELP-273-000001981 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000001990 | ELP-273-000001990 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002001 | ELP-273-000002001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002006 | ELP-273-000002006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002008 | ELP-273-000002008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002023 | ELP-273-000002024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002028 | ELP-273-000002028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002035 | ELP-273-000002035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002038 | ELP-273-000002038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002044 | ELP-273-000002044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002062 | ELP-273-000002062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002072 | ELP-273-000002072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002077 | ELP-273-000002079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002084 | ELP-273-000002084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002086 | ELP-273-000002086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002091 | ELP-273-000002091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002094 | ELP-273-000002094 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002097 | ELP-273-000002097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002101 | ELP-273-000002101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002110 | ELP-273-000002110 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002125 | ELP-273-000002125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002131 | ELP-273-000002131 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002139 | ELP-273-000002139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002147 | ELP-273-000002147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002151 | ELP-273-000002151 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002156 | ELP-273-000002156 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002161 | ELP-273-000002161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002170 | ELP-273-000002170 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002173 | ELP-273-000002173 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002177 | ELP-273-000002177 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002180 | ELP-273-000002181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002185 | ELP-273-000002185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002200 | ELP-273-000002201 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002204 | ELP-273-000002205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002226 | ELP-273-000002227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002240 | ELP-273-000002241 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002244 | ELP-273-000002244 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002249 | ELP-273-000002249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002251 | ELP-273-000002251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002253 | ELP-273-000002253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002262 | ELP-273-000002262 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002268 | ELP-273-000002268 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002270 | ELP-273-000002270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002272 | ELP-273-000002273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002278 | ELP-273-000002278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002280 | ELP-273-000002280 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002282 | ELP-273-000002283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002293 | ELP-273-000002293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002299 | ELP-273-000002299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002309 | ELP-273-000002309 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002321 | ELP-273-000002321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002341 | ELP-273-000002341 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002345 | ELP-273-000002345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002350 | ELP-273-000002350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002352 | ELP-273-000002353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002362 | ELP-273-000002362 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002367 | ELP-273-000002367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002375 | ELP-273-000002375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002387 | ELP-273-000002387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002397 | ELP-273-000002397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002405 | ELP-273-000002405 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002408 | ELP-273-000002408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002421 | ELP-273-000002421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002426 | ELP-273-000002426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002433 | ELP-273-000002433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002435 | ELP-273-000002435 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002438 | ELP-273-000002438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002444 | ELP-273-000002444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002450 | ELP-273-000002450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002458 | ELP-273-000002458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002460 | ELP-273-000002461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002467 | ELP-273-000002469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002472 | ELP-273-000002472 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002479 | ELP-273-000002482 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002495 | ELP-273-000002496 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002502 | ELP-273-000002502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002505 | ELP-273-000002505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002510 | ELP-273-000002510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002522 | ELP-273-000002522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002529 | ELP-273-000002530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002537 | ELP-273-000002539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002546 | ELP-273-000002546 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002549 | ELP-273-000002549 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002551 | ELP-273-000002551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002564 | ELP-273-000002564 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002567 | ELP-273-000002567 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002569 | ELP-273-000002570 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002572 | ELP-273-000002572 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002574 | ELP-273-000002574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002583 | ELP-273-000002583 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002586 | ELP-273-000002587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002591 | ELP-273-000002592 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002598 | ELP-273-000002598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002601 | ELP-273-000002601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002606 | ELP-273-000002606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002611 | ELP-273-000002611 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002647 | ELP-273-000002648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002652 | ELP-273-000002653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002657 | ELP-273-000002658 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002661 | ELP-273-000002661 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002670 | ELP-273-000002670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002677 | ELP-273-000002677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002680 | ELP-273-000002680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002683 | ELP-273-000002685 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002687 | ELP-273-000002687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002697 | ELP-273-000002697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002700 | ELP-273-000002700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002709 | ELP-273-000002710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002712 | ELP-273-000002713 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002718 | ELP-273-000002718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002725 | ELP-273-000002725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002734 | ELP-273-000002734 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002736 | ELP-273-000002736 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002747 | ELP-273-000002749 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002764 | ELP-273-000002764 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002770 | ELP-273-000002770 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002774 | ELP-273-000002776 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002783 | ELP-273-000002783 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002790 | ELP-273-000002791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002799 | ELP-273-000002799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002806 | ELP-273-000002806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002808 | ELP-273-000002809 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002813 | ELP-273-000002814 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002816 | ELP-273-000002816 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002818 | ELP-273-000002818 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002822 | ELP-273-000002822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002828 | ELP-273-000002828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002833 | ELP-273-000002833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002836 | ELP-273-000002837 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002841 | ELP-273-000002842 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002852 | ELP-273-000002852 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002858 | ELP-273-000002859 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002863 | ELP-273-000002864 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002867 | ELP-273-000002868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002870 | ELP-273-000002870 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002884 | ELP-273-000002884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002889 | ELP-273-000002889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002907 | ELP-273-000002907 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002912 | ELP-273-000002912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002915 | ELP-273-000002915 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002918 | ELP-273-000002918 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002922 | ELP-273-000002922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002933 | ELP-273-000002935 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002938 | ELP-273-000002938 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002946 | ELP-273-000002946 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000002951 | ELP-273-000002952 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002954 | ELP-273-000002954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002956 | ELP-273-000002956 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002959 | ELP-273-000002959 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002963 | ELP-273-000002963 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002967 | ELP-273-000002967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002975 | ELP-273-000002975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002984 | ELP-273-000002984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002986 | ELP-273-000002986 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000002994 | ELP-273-000002994 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003001 | ELP-273-000003001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003003 | ELP-273-000003003 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003008 | ELP-273-000003008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003014 | ELP-273-000003014 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003026 | ELP-273-000003026 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003030 | ELP-273-000003030 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003032 | ELP-273-000003032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003034 | ELP-273-000003034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003036 | ELP-273-000003040 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003045 | ELP-273-000003045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003058 | ELP-273-000003059 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003067 | ELP-273-000003067 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003073 | ELP-273-000003073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003075 | ELP-273-000003075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003082 | ELP-273-000003082 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003090 | ELP-273-000003090 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003093 | ELP-273-000003093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003097 | ELP-273-000003097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003102 | ELP-273-000003104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003106 | ELP-273-000003106 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003108 | ELP-273-000003112 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003117 | ELP-273-000003119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003122 | ELP-273-000003122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003127 | ELP-273-000003127 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003129 | ELP-273-000003129 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003138 | ELP-273-000003138 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003152 | ELP-273-000003152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003154 | ELP-273-000003154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003159 | ELP-273-000003159 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003161 | ELP-273-000003161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003164 | ELP-273-000003165 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003174 | ELP-273-000003174 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003176 | ELP-273-000003176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003178 | ELP-273-000003178 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003200 | ELP-273-000003200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003204 | ELP-273-000003204 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003208 | ELP-273-000003208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003212 | ELP-273-000003212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003217 | ELP-273-000003217 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003221 | ELP-273-000003221 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003230 | ELP-273-000003230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003232 | ELP-273-000003234 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003238 | ELP-273-000003239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003241 | ELP-273-000003244 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003250 | ELP-273-000003250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003252 | ELP-273-000003252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003258 | ELP-273-000003258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003261 | ELP-273-000003261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003271 | ELP-273-000003271 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003280 | ELP-273-000003280 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003304 | ELP-273-000003304 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003312 | ELP-273-000003312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003323 | ELP-273-000003323 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003329 | ELP-273-000003329 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003332 | ELP-273-000003332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003336 | ELP-273-000003336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003346 | ELP-273-000003346 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003354 | ELP-273-000003354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003365 | ELP-273-000003365 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003370 | ELP-273-000003370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003372 | ELP-273-000003372 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003379 | ELP-273-000003379 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003383 | ELP-273-000003383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003385 | ELP-273-000003387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003389 | ELP-273-000003389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003392 | ELP-273-000003392 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003396 | ELP-273-000003397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003402 | ELP-273-000003402 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003404 | ELP-273-000003404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003406 | ELP-273-000003406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003408 | ELP-273-000003409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003411 | ELP-273-000003411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003417 | ELP-273-000003417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003419 | ELP-273-000003420 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003424 | ELP-273-000003424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003438 | ELP-273-000003438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003441 | ELP-273-000003441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003447 | ELP-273-000003447 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003451 | ELP-273-000003451 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003453 | ELP-273-000003453 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003456 | ELP-273-000003456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003458 | ELP-273-000003458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003462 | ELP-273-000003464 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003466 | ELP-273-000003467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003477 | ELP-273-000003477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003479 | ELP-273-000003479 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003491 | ELP-273-000003491 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003493 | ELP-273-000003499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003502 | ELP-273-000003502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003505 | ELP-273-000003505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003508 | ELP-273-000003508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003510 | ELP-273-000003510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003512 | ELP-273-000003513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003516 | ELP-273-000003516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003531 | ELP-273-000003531 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003534 | ELP-273-000003534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003544 | ELP-273-000003544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003548 | ELP-273-000003548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003554 | ELP-273-000003555 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003560 | ELP-273-000003561 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003567 | ELP-273-000003567 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003579 | ELP-273-000003579 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003581 | ELP-273-000003581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003584 | ELP-273-000003585 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003587 | ELP-273-000003587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003590 | ELP-273-000003591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003595 | ELP-273-000003596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003605 | ELP-273-000003605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003610 | ELP-273-000003610 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003614 | ELP-273-000003614 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003617 | ELP-273-000003617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003621 | ELP-273-000003622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003633 | ELP-273-000003633 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003635 | ELP-273-000003635 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003639 | ELP-273-000003640 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003643 | ELP-273-000003643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003645 | ELP-273-000003645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003649 | ELP-273-000003650 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003658 | ELP-273-000003658 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003669 | ELP-273-000003669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003676 | ELP-273-000003677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003680 | ELP-273-000003680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003687 | ELP-273-000003688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003694 | ELP-273-000003695 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003706 | ELP-273-000003707 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003716 | ELP-273-000003716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003724 | ELP-273-000003724 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003732 | ELP-273-000003732 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003735 | ELP-273-000003735 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003739 | ELP-273-000003739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003759 | ELP-273-000003760 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003770 | ELP-273-000003770 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003774 | ELP-273-000003775 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003782 | ELP-273-000003782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003789 | ELP-273-000003789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003792 | ELP-273-000003792 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003799 | ELP-273-000003799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003801 | ELP-273-000003801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003807 | ELP-273-000003807 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003815 | ELP-273-000003815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003819 | ELP-273-000003819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003824 | ELP-273-000003825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003827 | ELP-273-000003827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003829 | ELP-273-000003832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003836 | ELP-273-000003836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003838 | ELP-273-000003838 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003844 | ELP-273-000003844 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003847 | ELP-273-000003847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003850 | ELP-273-000003850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003856 | ELP-273-000003856 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003867 | ELP-273-000003867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003876 | ELP-273-000003876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003884 | ELP-273-000003884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003886 | ELP-273-000003886 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003889 | ELP-273-000003889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003892 | ELP-273-000003892 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003894 | ELP-273-000003894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003897 | ELP-273-000003897 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003901 | ELP-273-000003901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003903 | ELP-273-000003903 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003914 | ELP-273-000003914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003918 | ELP-273-000003918 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003920 | ELP-273-000003920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003923 | ELP-273-000003924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003935 | ELP-273-000003939 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003941 | ELP-273-000003941 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003948 | ELP-273-000003948 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003954 | ELP-273-000003954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003962 | ELP-273-000003962 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003966 | ELP-273-000003966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000003968 | ELP-273-000003969 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003974 | ELP-273-000003976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003984 | ELP-273-000003984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000003998 | ELP-273-000003998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004002 | ELP-273-000004002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004008 | ELP-273-000004008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004014 | ELP-273-000004014 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004026 | ELP-273-000004026 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004029 | ELP-273-000004029 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004031 | ELP-273-000004031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004045 | ELP-273-000004046 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004051 | ELP-273-000004051 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004054 | ELP-273-000004054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004069 | ELP-273-000004069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004081 | ELP-273-000004081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004092 | ELP-273-000004093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004098 | ELP-273-000004098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004102 | ELP-273-000004103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004113 | ELP-273-000004113 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004126 | ELP-273-000004126 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004131 | ELP-273-000004131 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004133 | ELP-273-000004133 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004135 | ELP-273-000004135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004137 | ELP-273-000004137 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004140 | ELP-273-000004140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004145 | ELP-273-000004145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004151 | ELP-273-000004151 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004160 | ELP-273-000004160 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004175 | ELP-273-000004175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004177 | ELP-273-000004177 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004194 | ELP-273-000004194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004196 | ELP-273-000004196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004199 | ELP-273-000004199 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004210 | ELP-273-000004211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004218 | ELP-273-000004218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004221 | ELP-273-000004223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004227 | ELP-273-000004227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004234 | ELP-273-000004234 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004247 | ELP-273-000004247 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004255 | ELP-273-000004256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004272 | ELP-273-000004272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004278 | ELP-273-000004278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004283 | ELP-273-000004283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004285 | ELP-273-000004286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004293 | ELP-273-000004293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004295 | ELP-273-000004295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004298 | ELP-273-000004298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004301 | ELP-273-000004304 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004307 | ELP-273-000004310 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004316 | ELP-273-000004316 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004331 | ELP-273-000004331 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004343 | ELP-273-000004343 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004345 | ELP-273-000004345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004356 | ELP-273-000004356 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004386 | ELP-273-000004386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004397 | ELP-273-000004397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004399 | ELP-273-000004403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004408 | ELP-273-000004409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004411 | ELP-273-000004412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004414 | ELP-273-000004415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004417 | ELP-273-000004417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004419 | ELP-273-000004419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004422 | ELP-273-000004422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004425 | ELP-273-000004426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004435 | ELP-273-000004435 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004438 | ELP-273-000004438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004456 | ELP-273-000004456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004469 | ELP-273-000004469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004471 | ELP-273-000004473 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004477 | ELP-273-000004478 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004483 | ELP-273-000004484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004490 | ELP-273-000004490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004495 | ELP-273-000004495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004501 | ELP-273-000004502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004505 | ELP-273-000004509 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004517 | ELP-273-000004521 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004526 | ELP-273-000004526 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004529 | ELP-273-000004531 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004533 | ELP-273-000004533 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004536 | ELP-273-000004536 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004543 | ELP-273-000004544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004550 | ELP-273-000004550 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004556 | ELP-273-000004556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004559 | ELP-273-000004559 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004576 | ELP-273-000004576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004588 | ELP-273-000004588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004590 | ELP-273-000004590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004593 | ELP-273-000004597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004601 | ELP-273-000004601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004603 | ELP-273-000004603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004606 | ELP-273-000004609 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004613 | ELP-273-000004614 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004617 | ELP-273-000004618 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004620 | ELP-273-000004620 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004623 | ELP-273-000004623 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004629 | ELP-273-000004629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004633 | ELP-273-000004634 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004647 | ELP-273-000004647 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004651 | ELP-273-000004651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004653 | ELP-273-000004653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004665 | ELP-273-000004665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004673 | ELP-273-000004673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004675 | ELP-273-000004676 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004678 | ELP-273-000004678 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004682 | ELP-273-000004683 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004689 | ELP-273-000004689 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004693 | ELP-273-000004693 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004718 | ELP-273-000004718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004731 | ELP-273-000004731 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004737 | ELP-273-000004737 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004739 | ELP-273-000004739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004743 | ELP-273-000004744 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004747 | ELP-273-000004747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004750 | ELP-273-000004750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004753 | ELP-273-000004754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004756 | ELP-273-000004756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004758 | ELP-273-000004758 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004761 | ELP-273-000004761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004764 | ELP-273-000004765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004768 | ELP-273-000004769 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004787 | ELP-273-000004787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004791 | ELP-273-000004791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004793 | ELP-273-000004793 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004795 | ELP-273-000004797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004805 | ELP-273-000004807 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004818 | ELP-273-000004818 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004822 | ELP-273-000004822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004830 | ELP-273-000004830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004833 | ELP-273-000004833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004840 | ELP-273-000004840 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004846 | ELP-273-000004846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004850 | ELP-273-000004850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004856 | ELP-273-000004857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004860 | ELP-273-000004860 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004862 | ELP-273-000004862 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004864 | ELP-273-000004867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004869 | ELP-273-000004869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004871 | ELP-273-000004871 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004873 | ELP-273-000004873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004875 | ELP-273-000004876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004879 | ELP-273-000004879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004881 | ELP-273-000004881 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004883 | ELP-273-000004883 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004888 | ELP-273-000004888 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004896 | ELP-273-000004896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004899 | ELP-273-000004899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004902 | ELP-273-000004903 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004907 | ELP-273-000004907 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004910 | ELP-273-000004910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004914 | ELP-273-000004916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004918 | ELP-273-000004919 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004921 | ELP-273-000004921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004928 | ELP-273-000004928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004931 | ELP-273-000004931 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004938 | ELP-273-000004938 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004940 | ELP-273-000004945 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004950 | ELP-273-000004950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004953 | ELP-273-000004953 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004955 | ELP-273-000004955 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004958 | ELP-273-000004958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000004972 | ELP-273-000004972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004975 | ELP-273-000004975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004977 | ELP-273-000004977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004979 | ELP-273-000004979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004986 | ELP-273-000004986 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004992 | ELP-273-000004992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004995 | ELP-273-000004995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000004998 | ELP-273-000004998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005000 | ELP-273-000005000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005003 | ELP-273-000005003 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005009 | ELP-273-000005009 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005011 | ELP-273-000005011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005017 | ELP-273-000005019 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005022 | ELP-273-000005022 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005027 | ELP-273-000005027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005031 | ELP-273-000005037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005039 | ELP-273-000005039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005042 | ELP-273-000005043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005048 | ELP-273-000005048 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005055 | ELP-273-000005056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005059 | ELP-273-000005059 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005062 | ELP-273-000005062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005065 | ELP-273-000005065 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005069 | ELP-273-000005069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005073 | ELP-273-000005073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005075 | ELP-273-000005075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005077 | ELP-273-000005077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005081 | ELP-273-000005082 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005084 | ELP-273-000005085 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005088 | ELP-273-000005088 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005092 | ELP-273-000005092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005101 | ELP-273-000005102 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005104 | ELP-273-000005104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005107 | ELP-273-000005108 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005110 | ELP-273-000005110 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005112 | ELP-273-000005113 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005115 | ELP-273-000005116 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005118 | ELP-273-000005119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005121 | ELP-273-000005124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005127 | ELP-273-000005127 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005129 | ELP-273-000005129 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005131 | ELP-273-000005131 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005135 | ELP-273-000005136 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005138 | ELP-273-000005138 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005141 | ELP-273-000005141 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005144 | ELP-273-000005145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005147 | ELP-273-000005147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005152 | ELP-273-000005152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005157 | ELP-273-000005157 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005161 | ELP-273-000005161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005164 | ELP-273-000005164 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005166 | ELP-273-000005166 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005169 | ELP-273-000005169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005171 | ELP-273-000005171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005174 | ELP-273-000005174 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005177 | ELP-273-000005177 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005179 | ELP-273-000005179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005181 | ELP-273-000005181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005183 | ELP-273-000005186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005189 | ELP-273-000005190 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005193 | ELP-273-000005193 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005197 | ELP-273-000005198 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005203 | ELP-273-000005203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005205 | ELP-273-000005205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005207 | ELP-273-000005207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005211 | ELP-273-000005211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005219 | ELP-273-000005220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005222 | ELP-273-000005222 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005228 | ELP-273-000005228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005242 | ELP-273-000005243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005249 | ELP-273-000005250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005255 | ELP-273-000005255 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005261 | ELP-273-000005261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005263 | ELP-273-000005263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005266 | ELP-273-000005266 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005272 | ELP-273-000005272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005284 | ELP-273-000005284 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005292 | ELP-273-000005294 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005296 | ELP-273-000005297 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005301 | ELP-273-000005307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005313 | ELP-273-000005313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005317 | ELP-273-000005317 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005322 | ELP-273-000005322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005325 | ELP-273-000005325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005328 | ELP-273-000005328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005332 | ELP-273-000005332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005334 | ELP-273-000005334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005337 | ELP-273-000005337 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005345 | ELP-273-000005345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005352 | ELP-273-000005353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005357 | ELP-273-000005357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005364 | ELP-273-000005364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005369 | ELP-273-000005370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005374 | ELP-273-000005375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005379 | ELP-273-000005379 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005389 | ELP-273-000005389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005391 | ELP-273-000005394 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005397 | ELP-273-000005397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005400 | ELP-273-000005405 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005411 | ELP-273-000005411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005414 | ELP-273-000005414 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005425 | ELP-273-000005426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005430 | ELP-273-000005430 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005434 | ELP-273-000005436 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005439 | ELP-273-000005439 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005442 | ELP-273-000005442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005445 | ELP-273-000005448 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005450 | ELP-273-000005450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005452 | ELP-273-000005453 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005455 | ELP-273-000005455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005458 | ELP-273-000005458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005460 | ELP-273-000005460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005467 | ELP-273-000005467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005473 | ELP-273-000005477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005486 | ELP-273-000005486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005490 | ELP-273-000005492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005495 | ELP-273-000005495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005498 | ELP-273-000005499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005504 | ELP-273-000005504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005508 | ELP-273-000005508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005510 | ELP-273-000005511 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005516 | ELP-273-000005517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005520 | ELP-273-000005520 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005545 | ELP-273-000005545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005547 | ELP-273-000005547 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005549 | ELP-273-000005550 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005553 | ELP-273-000005554 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005558 | ELP-273-000005559 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005563 | ELP-273-000005563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005565 | ELP-273-000005565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005570 | ELP-273-000005570 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005573 | ELP-273-000005573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005583 | ELP-273-000005584 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005587 | ELP-273-000005588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005590 | ELP-273-000005591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005595 | ELP-273-000005597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005601 | ELP-273-000005603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005605 | ELP-273-000005605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005616 | ELP-273-000005619 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005624 | ELP-273-000005624 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005628 | ELP-273-000005629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005635 | ELP-273-000005636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005643 | ELP-273-000005643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005652 | ELP-273-000005652 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005655 | ELP-273-000005656 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005663 | ELP-273-000005663 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005670 | ELP-273-000005673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005675 | ELP-273-000005675 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005685 | ELP-273-000005685 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005689 | ELP-273-000005689 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005692 | ELP-273-000005692 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005695 | ELP-273-000005695 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005712 | ELP-273-000005713 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005715 | ELP-273-000005717 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005719 | ELP-273-000005720 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005722 | ELP-273-000005724 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005728 | ELP-273-000005728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005742 | ELP-273-000005742 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005747 | ELP-273-000005747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005750 | ELP-273-000005750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005752 | ELP-273-000005752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005755 | ELP-273-000005756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005761 | ELP-273-000005761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005767 | ELP-273-000005767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005769 | ELP-273-000005769 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005774 | ELP-273-000005776 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005778 | ELP-273-000005779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005782 | ELP-273-000005782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005785 | ELP-273-000005785 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005787 | ELP-273-000005787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005798 | ELP-273-000005799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005802 | ELP-273-000005803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005809 | ELP-273-000005809 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005819 | ELP-273-000005820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005828 | ELP-273-000005828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005833 | ELP-273-000005833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005836 | ELP-273-000005836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005839 | ELP-273-000005839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005845 | ELP-273-000005845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005848 | ELP-273-000005850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005857 | ELP-273-000005858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005861 | ELP-273-000005861 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005864 | ELP-273-000005865 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005869 | ELP-273-000005870 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005873 | ELP-273-000005876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005878 | ELP-273-000005878 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005880 | ELP-273-000005880 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005882 | ELP-273-000005882 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005885 | ELP-273-000005886 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005890 | ELP-273-000005890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005895 | ELP-273-000005898 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005900 | ELP-273-000005900 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005904 | ELP-273-000005904 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005911 | ELP-273-000005911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005914 | ELP-273-000005914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005919 | ELP-273-000005919 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005923 | ELP-273-000005923 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005927 | ELP-273-000005927 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005934 | ELP-273-000005934 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005940 | ELP-273-000005941 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005952 | ELP-273-000005952 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005954 | ELP-273-000005955 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005959 | ELP-273-000005961 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005968 | ELP-273-000005968 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005971 | ELP-273-000005971 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005975 | ELP-273-000005976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005978 | ELP-273-000005978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005986 | ELP-273-000005987 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005992 | ELP-273-000005993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000005995 | ELP-273-000005995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000005999 | ELP-273-000005999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006002 | ELP-273-000006002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006011 | ELP-273-000006011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006025 | ELP-273-000006025 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006029 | ELP-273-000006030 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006035 | ELP-273-000006035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006037 | ELP-273-000006037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006041 | ELP-273-000006041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006043 | ELP-273-000006043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006049 | ELP-273-000006049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006053 | ELP-273-000006053 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006058 | ELP-273-000006058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006060 | ELP-273-000006060 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006063 | ELP-273-000006063 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006066 | ELP-273-000006066 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006070 | ELP-273-000006070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006074 | ELP-273-000006074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006080 | ELP-273-000006080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006083 | ELP-273-000006083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006087 | ELP-273-000006087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006091 | ELP-273-000006091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006097 | ELP-273-000006098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006104 | ELP-273-000006104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006107 | ELP-273-000006107 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006110 | ELP-273-000006111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006114 | ELP-273-000006115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006117 | ELP-273-000006117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006120 | ELP-273-000006120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006136 | ELP-273-000006136 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006144 | ELP-273-000006144 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006150 | ELP-273-000006150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006168 | ELP-273-000006168 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006171 | ELP-273-000006171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006173 | ELP-273-000006174 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006182 | ELP-273-000006182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006185 | ELP-273-000006185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006194 | ELP-273-000006196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006199 | ELP-273-000006199 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006201 | ELP-273-000006201 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006205 | ELP-273-000006205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006208 | ELP-273-000006208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006214 | ELP-273-000006214 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006227 | ELP-273-000006227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006240 | ELP-273-000006240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006243 | ELP-273-000006243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006252 | ELP-273-000006252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006262 | ELP-273-000006262 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006268 | ELP-273-000006268 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006270 | ELP-273-000006270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006283 | ELP-273-000006283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006287 | ELP-273-000006288 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006295 | ELP-273-000006300 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006305 | ELP-273-000006306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006312 | ELP-273-000006312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006314 | ELP-273-000006314 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006327 | ELP-273-000006328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006331 | ELP-273-000006331 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006336 | ELP-273-000006336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006348 | ELP-273-000006348 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006352 | ELP-273-000006352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006357 | ELP-273-000006357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006371 | ELP-273-000006371 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006374 | ELP-273-000006374 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006376 | ELP-273-000006376 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006378 | ELP-273-000006378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006386 | ELP-273-000006387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006399 | ELP-273-000006399 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006414 | ELP-273-000006417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006420 | ELP-273-000006420 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006439 | ELP-273-000006439 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006452 | ELP-273-000006455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006467 | ELP-273-000006468 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006477 | ELP-273-000006477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006479 | ELP-273-000006479 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006481 | ELP-273-000006481 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006502 | ELP-273-000006502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006517 | ELP-273-000006517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006522 | ELP-273-000006522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006528 | ELP-273-000006529 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006531 | ELP-273-000006542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006545 | ELP-273-000006545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006548 | ELP-273-000006548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006553 | ELP-273-000006556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006561 | ELP-273-000006562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006564 | ELP-273-000006565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006567 | ELP-273-000006569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006573 | ELP-273-000006576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006578 | ELP-273-000006583 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006585 | ELP-273-000006589 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006592 | ELP-273-000006592 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006594 | ELP-273-000006598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006614 | ELP-273-000006616 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006623 | ELP-273-000006624 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006626 | ELP-273-000006639 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006649 | ELP-273-000006649 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006651 | ELP-273-000006654 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006661 | ELP-273-000006664 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006667 | ELP-273-000006667 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006677 | ELP-273-000006686 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006688 | ELP-273-000006690 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006699 | ELP-273-000006703 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006721 | ELP-273-000006727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006733 | ELP-273-000006735 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006738 | ELP-273-000006739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006768 | ELP-273-000006768 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006775 | ELP-273-000006777 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006781 | ELP-273-000006781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006789 | ELP-273-000006789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006792 | ELP-273-000006794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006801 | ELP-273-000006801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006803 | ELP-273-000006803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006813 | ELP-273-000006813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006828 | ELP-273-000006828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006835 | ELP-273-000006835 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006837 | ELP-273-000006837 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006842 | ELP-273-000006842 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006844 | ELP-273-000006844 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006848 | ELP-273-000006848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006850 | ELP-273-000006850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006863 | ELP-273-000006863 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006866 | ELP-273-000006869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006876 | ELP-273-000006879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006881 | ELP-273-000006882 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006890 | ELP-273-000006900 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006902 | ELP-273-000006903 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006929 | ELP-273-000006929 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006947 | ELP-273-000006947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006952 | ELP-273-000006952 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006964 | ELP-273-000006964 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006966 | ELP-273-000006966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000006969 | ELP-273-000006971 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006974 | ELP-273-000006976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006978 | ELP-273-000006978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006984 | ELP-273-000006984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006995 | ELP-273-000006996 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000006998 | ELP-273-000007000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007002 | ELP-273-000007002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007007 | ELP-273-000007007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007010 | ELP-273-000007010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007015 | ELP-273-000007018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007020 | ELP-273-000007022 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007024 | ELP-273-000007024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007029 | ELP-273-000007031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007037 | ELP-273-000007038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007055 | ELP-273-000007055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007058 | ELP-273-000007058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007079 | ELP-273-000007079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007087 | ELP-273-000007087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007096 | ELP-273-000007097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007100 | ELP-273-000007101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007104 | ELP-273-000007108 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007117 | ELP-273-000007117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007123 | ELP-273-000007126 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007137 | ELP-273-000007137 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007139 | ELP-273-000007139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007141 | ELP-273-000007159 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007161 | ELP-273-000007162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007164 | ELP-273-000007164 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007168 | ELP-273-000007168 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007172 | ELP-273-000007172 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007174 | ELP-273-000007175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007185 | ELP-273-000007186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007188 | ELP-273-000007189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007210 | ELP-273-000007210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007227 | ELP-273-000007228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007230 | ELP-273-000007231 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007239 | ELP-273-000007239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007259 | ELP-273-000007259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007262 | ELP-273-000007262 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007269 | ELP-273-000007270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007273 | ELP-273-000007273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007275 | ELP-273-000007279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007290 | ELP-273-000007290 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007295 | ELP-273-000007295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007298 | ELP-273-000007300 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007303 | ELP-273-000007305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007309 | ELP-273-000007309 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007322 | ELP-273-000007322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007330 | ELP-273-000007332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007335 | ELP-273-000007335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007341 | ELP-273-000007342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007344 | ELP-273-000007345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007347 | ELP-273-000007347 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007349 | ELP-273-000007349 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007358 | ELP-273-000007358 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007370 | ELP-273-000007370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007373 | ELP-273-000007373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007396 | ELP-273-000007396 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007399 | ELP-273-000007402 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007411 | ELP-273-000007414 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007416 | ELP-273-000007416 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007420 | ELP-273-000007420 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007422 | ELP-273-000007422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007424 | ELP-273-000007424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007430 | ELP-273-000007434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007444 | ELP-273-000007444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007446 | ELP-273-000007458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007460 | ELP-273-000007460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007462 | ELP-273-000007464 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007466 | ELP-273-000007466 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007473 | ELP-273-000007473 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007475 | ELP-273-000007475 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007477 | ELP-273-000007477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007479 | ELP-273-000007480 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007483 | ELP-273-000007483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007485 | ELP-273-000007485 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007488 | ELP-273-000007490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007492 | ELP-273-000007495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007497 | ELP-273-000007499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007506 | ELP-273-000007507 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007521 | ELP-273-000007523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007525 | ELP-273-000007525 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007537 | ELP-273-000007538 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007540 | ELP-273-000007541 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007545 | ELP-273-000007545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007547 | ELP-273-000007548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007550 | ELP-273-000007551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007553 | ELP-273-000007553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007555 | ELP-273-000007556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007562 | ELP-273-000007562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007566 | ELP-273-000007568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007570 | ELP-273-000007573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007583 | ELP-273-000007583 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007585 | ELP-273-000007586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007590 | ELP-273-000007590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007592 | ELP-273-000007592 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007611 | ELP-273-000007612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007616 | ELP-273-000007616 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007620 | ELP-273-000007620 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007624 | ELP-273-000007624 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007630 | ELP-273-000007641 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007655 | ELP-273-000007658 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007661 | ELP-273-000007661 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007669 | ELP-273-000007669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007671 | ELP-273-000007671 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007675 | ELP-273-000007675 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007681 | ELP-273-000007690 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007704 | ELP-273-000007708 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007711 | ELP-273-000007711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007716 | ELP-273-000007716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007718 | ELP-273-000007727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007729 | ELP-273-000007729 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007735 | ELP-273-000007735 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007737 | ELP-273-000007738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007746 | ELP-273-000007746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007749 | ELP-273-000007752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007754 | ELP-273-000007758 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007761 | ELP-273-000007761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007764 | ELP-273-000007765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007767 | ELP-273-000007771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007773 | ELP-273-000007780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007788 | ELP-273-000007789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007791 | ELP-273-000007791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007799 | ELP-273-000007799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007801 | ELP-273-000007801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007813 | ELP-273-000007820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007822 | ELP-273-000007822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007831 | ELP-273-000007832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007834 | ELP-273-000007834 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007844 | ELP-273-000007844 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007846 | ELP-273-000007846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007851 | ELP-273-000007852 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007854 | ELP-273-000007859 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007861 | ELP-273-000007862 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007864 | ELP-273-000007864 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007871 | ELP-273-000007879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007881 | ELP-273-000007889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007891 | ELP-273-000007894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007896 | ELP-273-000007896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007898 | ELP-273-000007898 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007900 | ELP-273-000007901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007903 | ELP-273-000007903 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007905 | ELP-273-000007905 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007907 | ELP-273-000007909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007911 | ELP-273-000007912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007914 | ELP-273-000007916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007918 | ELP-273-000007918 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007920 | ELP-273-000007923 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007925 | ELP-273-000007927 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007930 | ELP-273-000007931 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000007936 | ELP-273-000007965 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007967 | ELP-273-000007967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007979 | ELP-273-000007979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007982 | ELP-273-000007983 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007986 | ELP-273-000007992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000007996 | ELP-273-000007997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008000 | ELP-273-000008001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008003 | ELP-273-000008003 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008006 | ELP-273-000008008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008013 | ELP-273-000008013 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008015 | ELP-273-000008019 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008021 | ELP-273-000008021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008023 | ELP-273-000008024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008030 | ELP-273-000008031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008038 | ELP-273-000008038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008041 | ELP-273-000008041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008046 | ELP-273-000008050 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008054 | ELP-273-000008054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008057 | ELP-273-000008064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008066 | ELP-273-000008066 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008068 | ELP-273-000008069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008075 | ELP-273-000008075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008084 | ELP-273-000008085 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008087 | ELP-273-000008091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008093 | ELP-273-000008094 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008100 | ELP-273-000008101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008111 | ELP-273-000008111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008118 | ELP-273-000008118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008121 | ELP-273-000008121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008124 | ELP-273-000008124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008126 | ELP-273-000008128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008130 | ELP-273-000008134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008136 | ELP-273-000008137 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008140 | ELP-273-000008140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008142 | ELP-273-000008142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008144 | ELP-273-000008145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008147 | ELP-273-000008147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008150 | ELP-273-000008158 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008178 | ELP-273-000008180 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008186 | ELP-273-000008186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008197 | ELP-273-000008197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008199 | ELP-273-000008203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008205 | ELP-273-000008205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008208 | ELP-273-000008208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008212 | ELP-273-000008212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008217 | ELP-273-000008220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008223 | ELP-273-000008225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008235 | ELP-273-000008241 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008246 | ELP-273-000008246 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008255 | ELP-273-000008255 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008258 | ELP-273-000008260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008264 | ELP-273-000008266 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008275 | ELP-273-000008276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008278 | ELP-273-000008278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008288 | ELP-273-000008288 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008309 | ELP-273-000008309 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008312 | ELP-273-000008313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008316 | ELP-273-000008317 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008323 | ELP-273-000008324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008334 | ELP-273-000008336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008340 | ELP-273-000008341 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008345 | ELP-273-000008354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008373 | ELP-273-000008374 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008376 | ELP-273-000008384 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008395 | ELP-273-000008399 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008401 | ELP-273-000008401 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008403 | ELP-273-000008403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008405 | ELP-273-000008405 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008407 | ELP-273-000008408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008416 | ELP-273-000008417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008420 | ELP-273-000008420 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008427 | ELP-273-000008427 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008430 | ELP-273-000008430 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008432 | ELP-273-000008432 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008434 | ELP-273-000008434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008437 | ELP-273-000008438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008442 | ELP-273-000008451 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008454 | ELP-273-000008455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008460 | ELP-273-000008460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008467 | ELP-273-000008467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008472 | ELP-273-000008472 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008496 | ELP-273-000008498 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008501 | ELP-273-000008501 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008513 | ELP-273-000008517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008534 | ELP-273-000008534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008536 | ELP-273-000008540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008545 | ELP-273-000008545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008552 | ELP-273-000008554 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008557 | ELP-273-000008559 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008561 | ELP-273-000008564 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008566 | ELP-273-000008567 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008570 | ELP-273-000008571 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008573 | ELP-273-000008573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008585 | ELP-273-000008585 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008587 | ELP-273-000008590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008593 | ELP-273-000008596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008598 | ELP-273-000008598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008603 | ELP-273-000008607 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008613 | ELP-273-000008627 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008631 | ELP-273-000008638 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008642 | ELP-273-000008642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008645 | ELP-273-000008645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008647 | ELP-273-000008647 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008653 | ELP-273-000008653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008655 | ELP-273-000008656 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008659 | ELP-273-000008660 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008663 | ELP-273-000008663 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008666 | ELP-273-000008678 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008694 | ELP-273-000008694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008699 | ELP-273-000008699 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008702 | ELP-273-000008708 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008710 | ELP-273-000008711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008713 | ELP-273-000008715 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008719 | ELP-273-000008719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008721 | ELP-273-000008725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008732 | ELP-273-000008733 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008735 | ELP-273-000008737 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008739 | ELP-273-000008739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008746 | ELP-273-000008747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008752 | ELP-273-000008752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008756 | ELP-273-000008757 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008759 | ELP-273-000008759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008762 | ELP-273-000008763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008767 | ELP-273-000008767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008772 | ELP-273-000008772 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008774 | ELP-273-000008774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008779 | ELP-273-000008779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008782 | ELP-273-000008782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008784 | ELP-273-000008786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008788 | ELP-273-000008792 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008794 | ELP-273-000008795 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008797 | ELP-273-000008802 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008804 | ELP-273-000008809 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008811 | ELP-273-000008811 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008814 | ELP-273-000008814 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008816 | ELP-273-000008817 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008819 | ELP-273-000008819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008833 | ELP-273-000008833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008841 | ELP-273-000008841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008843 | ELP-273-000008844 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008846 | ELP-273-000008846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008855 | ELP-273-000008856 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008859 | ELP-273-000008862 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008865 | ELP-273-000008867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008896 | ELP-273-000008896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008898 | ELP-273-000008898 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008905 | ELP-273-000008905 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008911 | ELP-273-000008911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008919 | ELP-273-000008919 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008931 | ELP-273-000008932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008937 | ELP-273-000008938 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008941 | ELP-273-000008946 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008949 | ELP-273-000008949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008953 | ELP-273-000008953 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008955 | ELP-273-000008955 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008957 | ELP-273-000008957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008962 | ELP-273-000008965 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008968 | ELP-273-000008978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008985 | ELP-273-000008985 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000008991 | ELP-273-000008993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000008997 | ELP-273-000008997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009001 | ELP-273-000009002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009007 | ELP-273-000009007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009021 | ELP-273-000009021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009024 | ELP-273-000009024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009026 | ELP-273-000009027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009039 | ELP-273-000009039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009041 | ELP-273-000009041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009048 | ELP-273-000009049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009058 | ELP-273-000009059 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009061 | ELP-273-000009065 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009068 | ELP-273-000009068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009076 | ELP-273-000009076 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009078 | ELP-273-000009079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009081 | ELP-273-000009089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009092 | ELP-273-000009093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009095 | ELP-273-000009099 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009119 | ELP-273-000009119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009122 | ELP-273-000009122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009127 | ELP-273-000009129 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009135 | ELP-273-000009135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009138 | ELP-273-000009142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009145 | ELP-273-000009149 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009153 | ELP-273-000009153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009156 | ELP-273-000009157 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009159 | ELP-273-000009159 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009161 | ELP-273-000009162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009174 | ELP-273-000009176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009178 | ELP-273-000009181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009189 | ELP-273-000009189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009206 | ELP-273-000009209 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009212 | ELP-273-000009216 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009219 | ELP-273-000009220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009222 | ELP-273-000009222 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009245 | ELP-273-000009252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009255 | ELP-273-000009257 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009260 | ELP-273-000009260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009262 | ELP-273-000009262 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009264 | ELP-273-000009265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009269 | ELP-273-000009271 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009273 | ELP-273-000009277 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009280 | ELP-273-000009291 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009295 | ELP-273-000009296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009298 | ELP-273-000009299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009308 | ELP-273-000009308 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009311 | ELP-273-000009313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009327 | ELP-273-000009330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009333 | ELP-273-000009334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009342 | ELP-273-000009342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009346 | ELP-273-000009353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009361 | ELP-273-000009366 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009370 | ELP-273-000009374 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009382 | ELP-273-000009389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009391 | ELP-273-000009392 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009395 | ELP-273-000009400 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009402 | ELP-273-000009404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009406 | ELP-273-000009406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009408 | ELP-273-000009408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009432 | ELP-273-000009433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009446 | ELP-273-000009447 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009452 | ELP-273-000009454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009456 | ELP-273-000009456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009458 | ELP-273-000009458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009461 | ELP-273-000009462 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009470 | ELP-273-000009470 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009472 | ELP-273-000009472 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009474 | ELP-273-000009476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009481 | ELP-273-000009481 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009484 | ELP-273-000009484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009486 | ELP-273-000009486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009488 | ELP-273-000009488 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009499 | ELP-273-000009499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009502 | ELP-273-000009503 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009522 | ELP-273-000009523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009530 | ELP-273-000009530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009535 | ELP-273-000009535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009538 | ELP-273-000009540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009542 | ELP-273-000009551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009553 | ELP-273-000009554 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009557 | ELP-273-000009557 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009559 | ELP-273-000009559 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009569 | ELP-273-000009569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009582 | ELP-273-000009590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009594 | ELP-273-000009594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009599 | ELP-273-000009621 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009623 | ELP-273-000009623 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009625 | ELP-273-000009625 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009637 | ELP-273-000009637 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009643 | ELP-273-000009644 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009648 | ELP-273-000009648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009652 | ELP-273-000009652 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009655 | ELP-273-000009656 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009661 | ELP-273-000009661 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009676 | ELP-273-000009678 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009688 | ELP-273-000009688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009693 | ELP-273-000009693 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009695 | ELP-273-000009696 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009698 | ELP-273-000009704 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009706 | ELP-273-000009706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009710 | ELP-273-000009710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009735 | ELP-273-000009738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009742 | ELP-273-000009746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009748 | ELP-273-000009748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009750 | ELP-273-000009751 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009763 | ELP-273-000009763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009771 | ELP-273-000009771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009774 | ELP-273-000009774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009776 | ELP-273-000009780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009788 | ELP-273-000009791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009801 | ELP-273-000009801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009812 | ELP-273-000009812 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009817 | ELP-273-000009817 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009819 | ELP-273-000009819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009821 | ELP-273-000009821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009823 | ELP-273-000009823 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009825 | ELP-273-000009825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009827 | ELP-273-000009827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009829 | ELP-273-000009834 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009840 | ELP-273-000009840 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009843 | ELP-273-000009843 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009845 | ELP-273-000009845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009852 | ELP-273-000009852 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009863 | ELP-273-000009863 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009869 | ELP-273-000009875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009879 | ELP-273-000009899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009901 | ELP-273-000009901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009904 | ELP-273-000009907 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009911 | ELP-273-000009914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009916 | ELP-273-000009916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009922 | ELP-273-000009922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009926 | ELP-273-000009926 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009931 | ELP-273-000009931 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009933 | ELP-273-000009933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009935 | ELP-273-000009935 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009938 | ELP-273-000009938 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009940 | ELP-273-000009940 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009942 | ELP-273-000009944 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009949 | ELP-273-000009950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009953 | ELP-273-000009953 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009967 | ELP-273-000009967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000009975 | ELP-273-000009975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009982 | ELP-273-000009982 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009984 | ELP-273-000009984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009988 | ELP-273-000009989 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009991 | ELP-273-000009993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000009999 | ELP-273-000009999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010001 | ELP-273-000010001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010006 | ELP-273-000010006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010010 | ELP-273-000010010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010012 | ELP-273-000010012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010014 | ELP-273-000010014 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010016 | ELP-273-000010016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010018 | ELP-273-000010018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010025 | ELP-273-000010034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010036 | ELP-273-000010041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010043 | ELP-273-000010043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010045 | ELP-273-000010046 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010056 | ELP-273-000010056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010060 | ELP-273-000010060 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010063 | ELP-273-000010064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010066 | ELP-273-000010067 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010083 | ELP-273-000010083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010088 | ELP-273-000010088 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010090 | ELP-273-000010090 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010092 | ELP-273-000010093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010100 | ELP-273-000010105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010122 | ELP-273-000010122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010124 | ELP-273-000010124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010134 | ELP-273-000010134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010140 | ELP-273-000010140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010149 | ELP-273-000010149 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010154 | ELP-273-000010161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010165 | ELP-273-000010167 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010169 | ELP-273-000010171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010173 | ELP-273-000010175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010177 | ELP-273-000010178 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010185 | ELP-273-000010185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010198 | ELP-273-000010201 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010203 | ELP-273-000010203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010205 | ELP-273-000010205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010211 | ELP-273-000010213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010226 | ELP-273-000010227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010229 | ELP-273-000010229 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010236 | ELP-273-000010237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010242 | ELP-273-000010242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010244 | ELP-273-000010244 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010246 | ELP-273-000010246 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010258 | ELP-273-000010258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010260 | ELP-273-000010260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010262 | ELP-273-000010262 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010267 | ELP-273-000010267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010269 | ELP-273-000010270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010276 | ELP-273-000010277 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010284 | ELP-273-000010291 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010293 | ELP-273-000010293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010296 | ELP-273-000010313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010315 | ELP-273-000010316 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010318 | ELP-273-000010325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010327 | ELP-273-000010328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010337 | ELP-273-000010339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010341 | ELP-273-000010344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010355 | ELP-273-000010355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010357 | ELP-273-000010357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010361 | ELP-273-000010361 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010366 | ELP-273-000010366 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010369 | ELP-273-000010369 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010382 | ELP-273-000010383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010386 | ELP-273-000010386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010411 | ELP-273-000010411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010413 | ELP-273-000010413 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010422 | ELP-273-000010423 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010425 | ELP-273-000010427 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010430 | ELP-273-000010430 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010432 | ELP-273-000010441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010443 | ELP-273-000010446 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010449 | ELP-273-000010454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010462 | ELP-273-000010466 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010472 | ELP-273-000010473 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010475 | ELP-273-000010477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010479 | ELP-273-000010488 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010491 | ELP-273-000010491 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010495 | ELP-273-000010495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010497 | ELP-273-000010497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010501 | ELP-273-000010502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010504 | ELP-273-000010505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010513 | ELP-273-000010513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010515 | ELP-273-000010517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010530 | ELP-273-000010532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010534 | ELP-273-000010535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010539 | ELP-273-000010539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010542 | ELP-273-000010543 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010549 | ELP-273-000010550 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010552 | ELP-273-000010553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010557 | ELP-273-000010558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010562 | ELP-273-000010562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010565 | ELP-273-000010566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010570 | ELP-273-000010571 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010577 | ELP-273-000010578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010581 | ELP-273-000010583 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010585 | ELP-273-000010586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010589 | ELP-273-000010593 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010596 | ELP-273-000010602 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010607 | ELP-273-000010609 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010622 | ELP-273-000010625 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010627 | ELP-273-000010627 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010637 | ELP-273-000010637 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010641 | ELP-273-000010641 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010643 | ELP-273-000010646 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010650 | ELP-273-000010650 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010660 | ELP-273-000010661 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010670 | ELP-273-000010670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010674 | ELP-273-000010674 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010677 | ELP-273-000010677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010679 | ELP-273-000010680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010684 | ELP-273-000010684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010686 | ELP-273-000010686 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010688 | ELP-273-000010693 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010695 | ELP-273-000010695 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010705 | ELP-273-000010706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010708 | ELP-273-000010708 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010710 | ELP-273-000010710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010715 | ELP-273-000010715 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010718 | ELP-273-000010719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010723 | ELP-273-000010723 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010725 | ELP-273-000010729 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010748 | ELP-273-000010748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010752 | ELP-273-000010755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010764 | ELP-273-000010765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010767 | ELP-273-000010767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010773 | ELP-273-000010774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010776 | ELP-273-000010776 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010779 | ELP-273-000010780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010783 | ELP-273-000010784 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010786 | ELP-273-000010787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010800 | ELP-273-000010804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010807 | ELP-273-000010809 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010811 | ELP-273-000010811 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010813 | ELP-273-000010814 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010816 | ELP-273-000010816 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010820 | ELP-273-000010820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010822 | ELP-273-000010822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010824 | ELP-273-000010824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010829 | ELP-273-000010830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010833 | ELP-273-000010842 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010845 | ELP-273-000010845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010847 | ELP-273-000010848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010850 | ELP-273-000010850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010874 | ELP-273-000010875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010884 | ELP-273-000010884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010899 | ELP-273-000010902 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010906 | ELP-273-000010909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010911 | ELP-273-000010914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010916 | ELP-273-000010916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010918 | ELP-273-000010937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010939 | ELP-273-000010943 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010947 | ELP-273-000010947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010949 | ELP-273-000010949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010953 | ELP-273-000010953 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010960 | ELP-273-000010960 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010974 | ELP-273-000010974 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000010980 | ELP-273-000010980 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010992 | ELP-273-000010993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000010995 | ELP-273-000010997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011006 | ELP-273-000011007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011015 | ELP-273-000011016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011018 | ELP-273-000011019 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011021 | ELP-273-000011026 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011028 | ELP-273-000011030 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011037 | ELP-273-000011037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011040 | ELP-273-000011040 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011042 | ELP-273-000011047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011049 | ELP-273-000011050 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011052 | ELP-273-000011052 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011055 | ELP-273-000011055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011063 | ELP-273-000011063 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011068 | ELP-273-000011068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011071 | ELP-273-000011076 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011079 | ELP-273-000011079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011083 | ELP-273-000011084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011091 | ELP-273-000011091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011093 | ELP-273-000011093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011101 | ELP-273-000011101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011104 | ELP-273-000011105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011111 | ELP-273-000011111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011113 | ELP-273-000011113 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011116 | ELP-273-000011117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011119 | ELP-273-000011121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011123 | ELP-273-000011127 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011131 | ELP-273-000011132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011142 | ELP-273-000011142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011144 | ELP-273-000011145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011148 | ELP-273-000011151 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011153 | ELP-273-000011154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011156 | ELP-273-000011156 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011159 | ELP-273-000011159 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011161 | ELP-273-000011161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011168 | ELP-273-000011171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011174 | ELP-273-000011180 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011183 | ELP-273-000011183 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011186 | ELP-273-000011187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011189 | ELP-273-000011191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011193 | ELP-273-000011193 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011227 | ELP-273-000011228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011230 | ELP-273-000011230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011233 | ELP-273-000011237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011244 | ELP-273-000011245 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011249 | ELP-273-000011249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011251 | ELP-273-000011251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011256 | ELP-273-000011256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011258 | ELP-273-000011258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011260 | ELP-273-000011262 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011280 | ELP-273-000011280 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011282 | ELP-273-000011282 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011284 | ELP-273-000011286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011289 | ELP-273-000011289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011295 | ELP-273-000011298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011300 | ELP-273-000011300 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011312 | ELP-273-000011312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011315 | ELP-273-000011315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011320 | ELP-273-000011329 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011332 | ELP-273-000011334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011336 | ELP-273-000011338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011344 | ELP-273-000011344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011348 | ELP-273-000011348 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011352 | ELP-273-000011353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011355 | ELP-273-000011357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011359 | ELP-273-000011359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011365 | ELP-273-000011366 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011368 | ELP-273-000011373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011384 | ELP-273-000011384 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011393 | ELP-273-000011393 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011395 | ELP-273-000011395 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011404 | ELP-273-000011404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011406 | ELP-273-000011406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011408 | ELP-273-000011411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011418 | ELP-273-000011422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011424 | ELP-273-000011424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011436 | ELP-273-000011436 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011438 | ELP-273-000011438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011440 | ELP-273-000011440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011454 | ELP-273-000011454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011456 | ELP-273-000011459 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011465 | ELP-273-000011465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011474 | ELP-273-000011476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011480 | ELP-273-000011483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011485 | ELP-273-000011486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011489 | ELP-273-000011489 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011491 | ELP-273-000011492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011497 | ELP-273-000011502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011504 | ELP-273-000011505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011508 | ELP-273-000011514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011532 | ELP-273-000011532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011534 | ELP-273-000011534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011536 | ELP-273-000011537 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011542 | ELP-273-000011545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011547 | ELP-273-000011547 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011549 | ELP-273-000011553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011555 | ELP-273-000011556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011563 | ELP-273-000011563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011566 | ELP-273-000011566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011573 | ELP-273-000011573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011576 | ELP-273-000011580 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011583 | ELP-273-000011583 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011585 | ELP-273-000011587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011589 | ELP-273-000011591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011598 | ELP-273-000011599 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011607 | ELP-273-000011608 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011610 | ELP-273-000011611 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011613 | ELP-273-000011613 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011619 | ELP-273-000011624 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011629 | ELP-273-000011629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011632 | ELP-273-000011635 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011642 | ELP-273-000011643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011647 | ELP-273-000011647 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011649 | ELP-273-000011649 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011651 | ELP-273-000011651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011653 | ELP-273-000011653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011656 | ELP-273-000011656 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011660 | ELP-273-000011660 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011662 | ELP-273-000011662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011673 | ELP-273-000011673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011681 | ELP-273-000011681 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011683 | ELP-273-000011685 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011697 | ELP-273-000011698 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011701 | ELP-273-000011701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011703 | ELP-273-000011703 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011705 | ELP-273-000011705 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011707 | ELP-273-000011707 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011723 | ELP-273-000011726 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011747 | ELP-273-000011748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011754 | ELP-273-000011754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011759 | ELP-273-000011759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011764 | ELP-273-000011764 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011766 | ELP-273-000011771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011774 | ELP-273-000011778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011780 | ELP-273-000011781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011790 | ELP-273-000011790 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011792 | ELP-273-000011800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011809 | ELP-273-000011809 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011830 | ELP-273-000011831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011834 | ELP-273-000011834 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011842 | ELP-273-000011842 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011860 | ELP-273-000011861 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011874 | ELP-273-000011874 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011876 | ELP-273-000011876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011879 | ELP-273-000011879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011888 | ELP-273-000011888 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011890 | ELP-273-000011890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011893 | ELP-273-000011893 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011895 | ELP-273-000011895 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011897 | ELP-273-000011897 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011916 | ELP-273-000011921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011923 | ELP-273-000011924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011926 | ELP-273-000011927 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011930 | ELP-273-000011930 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011932 | ELP-273-000011932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011934 | ELP-273-000011934 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011936 | ELP-273-000011939 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011941 | ELP-273-000011944 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011947 | ELP-273-000011947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000011950 | ELP-273-000011950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011958 | ELP-273-000011960 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011962 | ELP-273-000011962 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011966 | ELP-273-000011966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011977 | ELP-273-000011978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011987 | ELP-273-000011987 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011990 | ELP-273-000011990 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011994 | ELP-273-000011995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000011997 | ELP-273-000011997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012002 | ELP-273-000012009 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012011 | ELP-273-000012011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012019 | ELP-273-000012023 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012031 | ELP-273-000012037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012042 | ELP-273-000012043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012054 | ELP-273-000012057 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012060 | ELP-273-000012062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012064 | ELP-273-000012064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012066 | ELP-273-000012066 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012072 | ELP-273-000012073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012076 | ELP-273-000012076 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012080 | ELP-273-000012081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012083 | ELP-273-000012083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012113 | ELP-273-000012113 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012119 | ELP-273-000012119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012125 | ELP-273-000012126 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012130 | ELP-273-000012131 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012155 | ELP-273-000012161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012176 | ELP-273-000012177 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012199 | ELP-273-000012199 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012206 | ELP-273-000012210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012213 | ELP-273-000012214 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012220 | ELP-273-000012225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012238 | ELP-273-000012239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012245 | ELP-273-000012245 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012256 | ELP-273-000012259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012273 | ELP-273-000012273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012275 | ELP-273-000012278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012282 | ELP-273-000012287 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012289 | ELP-273-000012289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012291 | ELP-273-000012292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012294 | ELP-273-000012294 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012314 | ELP-273-000012324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012335 | ELP-273-000012335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012349 | ELP-273-000012350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012373 | ELP-273-000012373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012387 | ELP-273-000012388 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012390 | ELP-273-000012390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012392 | ELP-273-000012392 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012394 | ELP-273-000012398 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012403 | ELP-273-000012404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012406 | ELP-273-000012408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012410 | ELP-273-000012410 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012412 | ELP-273-000012412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012414 | ELP-273-000012415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012417 | ELP-273-000012417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012425 | ELP-273-000012427 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012429 | ELP-273-000012429 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012434 | ELP-273-000012434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012441 | ELP-273-000012442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012448 | ELP-273-000012448 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012455 | ELP-273-000012458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012480 | ELP-273-000012481 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012484 | ELP-273-000012491 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012496 | ELP-273-000012496 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012512 | ELP-273-000012513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012523 | ELP-273-000012523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012534 | ELP-273-000012534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012538 | ELP-273-000012542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012546 | ELP-273-000012546 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012552 | ELP-273-000012552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012556 | ELP-273-000012559 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012561 | ELP-273-000012563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012566 | ELP-273-000012567 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012574 | ELP-273-000012577 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012580 | ELP-273-000012581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012586 | ELP-273-000012587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012591 | ELP-273-000012592 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012599 | ELP-273-000012599 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012604 | ELP-273-000012604 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012612 | ELP-273-000012612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012618 | ELP-273-000012618 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012623 | ELP-273-000012623 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012627 | ELP-273-000012627 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012635 | ELP-273-000012635 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012639 | ELP-273-000012644 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012646 | ELP-273-000012652 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012654 | ELP-273-000012657 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012662 | ELP-273-000012663 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012686 | ELP-273-000012687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012705 | ELP-273-000012706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012709 | ELP-273-000012711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012713 | ELP-273-000012713 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012718 | ELP-273-000012718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012720 | ELP-273-000012732 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012735 | ELP-273-000012741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012744 | ELP-273-000012744 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012747 | ELP-273-000012747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012749 | ELP-273-000012750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012752 | ELP-273-000012754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012756 | ELP-273-000012756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012758 | ELP-273-000012759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012761 | ELP-273-000012762 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012764 | ELP-273-000012765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012767 | ELP-273-000012767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012769 | ELP-273-000012770 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012772 | ELP-273-000012772 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012775 | ELP-273-000012775 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012798 | ELP-273-000012802 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012811 | ELP-273-000012814 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012820 | ELP-273-000012823 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012832 | ELP-273-000012832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012836 | ELP-273-000012841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012845 | ELP-273-000012845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012847 | ELP-273-000012848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012850 | ELP-273-000012850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012858 | ELP-273-000012859 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012867 | ELP-273-000012871 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012873 | ELP-273-000012873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012875 | ELP-273-000012875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012892 | ELP-273-000012914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000012920 | ELP-273-000012927 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012951 | ELP-273-000012955 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012957 | ELP-273-000012957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000012964 | ELP-273-000013003 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013011 | ELP-273-000013012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013034 | ELP-273-000013037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013062 | ELP-273-000013062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013069 | ELP-273-000013069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013076 | ELP-273-000013082 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013084 | ELP-273-000013087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 273 | ELP-273-000013098 | ELP-273-000013098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013100 | ELP-273-000013100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013106 | ELP-273-000013106 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013109 | ELP-273-000013109 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013115 | ELP-273-000013115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 273 | ELP-273-000013120 | ELP-273-000013121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000002 | ELP-275-000000002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000007 | ELP-275-000000007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000016 | ELP-275-000000016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000020 | ELP-275-000000020 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000022 | ELP-275-000000022 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000031 | ELP-275-000000031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000033 | ELP-275-000000033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000044 | ELP-275-000000044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000047 | ELP-275-000000047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000055 | ELP-275-000000056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000063 | ELP-275-000000066 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000068 | ELP-275-000000068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000072 | ELP-275-000000072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000076 | ELP-275-000000078 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000081 | ELP-275-000000081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000083 | ELP-275-000000084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000086 | ELP-275-000000086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000090 | ELP-275-000000090 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000097 | ELP-275-000000101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000103 | ELP-275-000000104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000112 | ELP-275-000000112 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000119 | ELP-275-000000120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000124 | ELP-275-000000125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000141 | ELP-275-000000141 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000143 | ELP-275-000000143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000145 | ELP-275-000000145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000153 | ELP-275-000000154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000162 | ELP-275-000000162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000165 | ELP-275-000000165 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000175 | ELP-275-000000175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000180 | ELP-275-000000180 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000187 | ELP-275-000000187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000203 | ELP-275-000000203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000210 | ELP-275-000000210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000214 | ELP-275-000000215 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000217 | ELP-275-000000217 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000220 | ELP-275-000000222 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000231 | ELP-275-000000231 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000233 | ELP-275-000000233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000235 | ELP-275-000000235 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000241 | ELP-275-000000241 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000245 | ELP-275-000000245 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000251 | ELP-275-000000251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000255 | ELP-275-000000256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000259 | ELP-275-000000259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000261 | ELP-275-000000261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000263 | ELP-275-000000265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000272 | ELP-275-000000272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000279 | ELP-275-000000279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000281 | ELP-275-000000281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000289 | ELP-275-000000289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000297 | ELP-275-000000297 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000300 | ELP-275-000000303 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000305 | ELP-275-000000305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000309 | ELP-275-000000309 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000312 | ELP-275-000000315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000321 | ELP-275-000000321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000326 | ELP-275-000000326 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000329 | ELP-275-000000334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000337 | ELP-275-000000337 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000342 | ELP-275-000000342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000346 | ELP-275-000000346 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000349 | ELP-275-000000349 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000351 | ELP-275-000000353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000355 | ELP-275-000000355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000357 | ELP-275-000000358 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000363 | ELP-275-000000364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000381 | ELP-275-000000381 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000386 | ELP-275-000000387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000389 | ELP-275-000000391 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000398 | ELP-275-000000398 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000404 | ELP-275-000000404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000423 | ELP-275-000000433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000438 | ELP-275-000000450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000452 | ELP-275-000000455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000463 | ELP-275-000000463 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000478 | ELP-275-000000482 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000488 | ELP-275-000000489 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000493 | ELP-275-000000497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000504 | ELP-275-000000504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000509 | ELP-275-000000509 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000511 | ELP-275-000000511 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000521 | ELP-275-000000523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000526 | ELP-275-000000530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000532 | ELP-275-000000532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000534 | ELP-275-000000567 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000569 | ELP-275-000000569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000572 | ELP-275-000000572 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000580 | ELP-275-000000580 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000586 | ELP-275-000000590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000594 | ELP-275-000000594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000596 | ELP-275-000000598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000600 | ELP-275-000000602 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000604 | ELP-275-000000606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000614 | ELP-275-000000614 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000622 | ELP-275-000000629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000631 | ELP-275-000000644 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000647 | ELP-275-000000648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000650 | ELP-275-000000662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000667 | ELP-275-000000667 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000671 | ELP-275-000000673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000678 | ELP-275-000000679 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000683 | ELP-275-000000684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000697 | ELP-275-000000697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000700 | ELP-275-000000701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000704 | ELP-275-000000704 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000711 | ELP-275-000000711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000713 | ELP-275-000000716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000718 | ELP-275-000000718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000720 | ELP-275-000000721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000724 | ELP-275-000000724 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000730 | ELP-275-000000731 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000734 | ELP-275-000000736 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000761 | ELP-275-000000762 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000765 | ELP-275-000000765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000780 | ELP-275-000000780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000782 | ELP-275-000000782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000784 | ELP-275-000000784 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000787 | ELP-275-000000787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000790 | ELP-275-000000790 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000792 | ELP-275-000000792 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000794 | ELP-275-000000794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000797 | ELP-275-000000799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000802 | ELP-275-000000802 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000806 | ELP-275-000000806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000810 | ELP-275-000000811 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000816 | ELP-275-000000817 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000819 | ELP-275-000000819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000839 | ELP-275-000000839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000858 | ELP-275-000000858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000868 | ELP-275-000000868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000871 | ELP-275-000000871 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000873 | ELP-275-000000873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000879 | ELP-275-000000879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000894 | ELP-275-000000894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000896 | ELP-275-000000896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000920 | ELP-275-000000920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000922 | ELP-275-000000924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000929 | ELP-275-000000930 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000937 | ELP-275-000000937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000941 | ELP-275-000000942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000954 | ELP-275-000000954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000967 | ELP-275-000000967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000976 | ELP-275-000000976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000000984 | ELP-275-000000984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000987 | ELP-275-000000987 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000989 | ELP-275-000000989 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000993 | ELP-275-000000993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000995 | ELP-275-000000995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000000999 | ELP-275-000000999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001002 | ELP-275-000001002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001004 | ELP-275-000001004 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001010 | ELP-275-000001010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001014 | ELP-275-000001015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001021 | ELP-275-000001021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001028 | ELP-275-000001030 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001035 | ELP-275-000001035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001037 | ELP-275-000001037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001039 | ELP-275-000001039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001041 | ELP-275-000001042 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001044 | ELP-275-000001044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001047 | ELP-275-000001047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001049 | ELP-275-000001049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001051 | ELP-275-000001051 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001060 | ELP-275-000001060 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001064 | ELP-275-000001065 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001069 | ELP-275-000001069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001071 | ELP-275-000001071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001073 | ELP-275-000001073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001077 | ELP-275-000001078 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001084 | ELP-275-000001084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001086 | ELP-275-000001086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001088 | ELP-275-000001089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001092 | ELP-275-000001092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001094 | ELP-275-000001095 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001100 | ELP-275-000001100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001103 | ELP-275-000001103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001118 | ELP-275-000001119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001139 | ELP-275-000001139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001155 | ELP-275-000001155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001158 | ELP-275-000001158 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001170 | ELP-275-000001170 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001173 | ELP-275-000001173 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001177 | ELP-275-000001177 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001182 | ELP-275-000001182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001184 | ELP-275-000001184 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001186 | ELP-275-000001187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001197 | ELP-275-000001197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001199 | ELP-275-000001199 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001203 | ELP-275-000001204 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001206 | ELP-275-000001207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001209 | ELP-275-000001210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001212 | ELP-275-000001212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001215 | ELP-275-000001215 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001220 | ELP-275-000001220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001236 | ELP-275-000001236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001239 | ELP-275-000001241 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001243 | ELP-275-000001243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001248 | ELP-275-000001248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001261 | ELP-275-000001261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001263 | ELP-275-000001263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001267 | ELP-275-000001267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001276 | ELP-275-000001276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001281 | ELP-275-000001281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001306 | ELP-275-000001306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001315 | ELP-275-000001317 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001321 | ELP-275-000001321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001324 | ELP-275-000001324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001336 | ELP-275-000001336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001348 | ELP-275-000001348 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001366 | ELP-275-000001367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001373 | ELP-275-000001374 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001378 | ELP-275-000001378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001383 | ELP-275-000001384 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001386 | ELP-275-000001386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001388 | ELP-275-000001388 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001393 | ELP-275-000001393 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001396 | ELP-275-000001396 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001398 | ELP-275-000001398 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001411 | ELP-275-000001411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001414 | ELP-275-000001414 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001417 | ELP-275-000001418 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001421 | ELP-275-000001421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001424 | ELP-275-000001425 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001429 | ELP-275-000001429 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001433 | ELP-275-000001433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001441 | ELP-275-000001441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001444 | ELP-275-000001444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001448 | ELP-275-000001449 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001467 | ELP-275-000001468 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001474 | ELP-275-000001475 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001477 | ELP-275-000001477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001480 | ELP-275-000001480 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001497 | ELP-275-000001497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001501 | ELP-275-000001501 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001504 | ELP-275-000001504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001509 | ELP-275-000001509 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001519 | ELP-275-000001519 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001530 | ELP-275-000001530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001534 | ELP-275-000001535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001538 | ELP-275-000001540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001543 | ELP-275-000001543 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001557 | ELP-275-000001558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001560 | ELP-275-000001561 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001571 | ELP-275-000001571 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001598 | ELP-275-000001598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001606 | ELP-275-000001606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001608 | ELP-275-000001608 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001642 | ELP-275-000001642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001645 | ELP-275-000001645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001648 | ELP-275-000001648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001658 | ELP-275-000001660 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001663 | ELP-275-000001664 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001666 | ELP-275-000001667 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001669 | ELP-275-000001670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001674 | ELP-275-000001674 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001683 | ELP-275-000001687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001715 | ELP-275-000001718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001725 | ELP-275-000001725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001730 | ELP-275-000001733 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001737 | ELP-275-000001738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001743 | ELP-275-000001743 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001763 | ELP-275-000001763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001767 | ELP-275-000001769 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001775 | ELP-275-000001775 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001777 | ELP-275-000001786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001807 | ELP-275-000001807 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001809 | ELP-275-000001813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001816 | ELP-275-000001816 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001824 | ELP-275-000001824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001829 | ELP-275-000001830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001833 | ELP-275-000001838 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001840 | ELP-275-000001840 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001842 | ELP-275-000001843 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001846 | ELP-275-000001846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001849 | ELP-275-000001849 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001858 | ELP-275-000001859 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001863 | ELP-275-000001863 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001866 | ELP-275-000001867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001870 | ELP-275-000001876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001888 | ELP-275-000001888 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001891 | ELP-275-000001893 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001897 | ELP-275-000001897 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001899 | ELP-275-000001899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001901 | ELP-275-000001901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001907 | ELP-275-000001907 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001909 | ELP-275-000001909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001911 | ELP-275-000001914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001917 | ELP-275-000001917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001924 | ELP-275-000001924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001937 | ELP-275-000001940 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001943 | ELP-275-000001946 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001950 | ELP-275-000001950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001957 | ELP-275-000001959 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000001966 | ELP-275-000001966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001968 | ELP-275-000001969 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001972 | ELP-275-000001972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001976 | ELP-275-000001976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001981 | ELP-275-000001981 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001985 | ELP-275-000001985 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001988 | ELP-275-000001990 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000001992 | ELP-275-000001993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002004 | ELP-275-000002004 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002017 | ELP-275-000002017 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002025 | ELP-275-000002026 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002029 | ELP-275-000002036 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002046 | ELP-275-000002046 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002053 | ELP-275-000002053 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002055 | ELP-275-000002055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002060 | ELP-275-000002064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002067 | ELP-275-000002068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002079 | ELP-275-000002079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002081 | ELP-275-000002092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002105 | ELP-275-000002105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002113 | ELP-275-000002113 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002115 | ELP-275-000002117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002119 | ELP-275-000002119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002121 | ELP-275-000002121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002123 | ELP-275-000002123 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002125 | ELP-275-000002125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002136 | ELP-275-000002136 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002142 | ELP-275-000002142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002145 | ELP-275-000002145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002148 | ELP-275-000002152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002157 | ELP-275-000002157 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002159 | ELP-275-000002160 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002162 | ELP-275-000002162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002168 | ELP-275-000002171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002173 | ELP-275-000002174 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002179 | ELP-275-000002180 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002189 | ELP-275-000002203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002205 | ELP-275-000002205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002213 | ELP-275-000002213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002224 | ELP-275-000002226 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002228 | ELP-275-000002259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002265 | ELP-275-000002265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002268 | ELP-275-000002269 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002271 | ELP-275-000002271 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002275 | ELP-275-000002275 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002280 | ELP-275-000002280 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002289 | ELP-275-000002290 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002297 | ELP-275-000002302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002308 | ELP-275-000002308 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002313 | ELP-275-000002314 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002317 | ELP-275-000002318 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002326 | ELP-275-000002330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002335 | ELP-275-000002338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002348 | ELP-275-000002348 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002359 | ELP-275-000002359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002361 | ELP-275-000002364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002367 | ELP-275-000002375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002508 | ELP-275-000002515 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002558 | ELP-275-000002558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002561 | ELP-275-000002562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002568 | ELP-275-000002569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002573 | ELP-275-000002574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002576 | ELP-275-000002576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002579 | ELP-275-000002581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002585 | ELP-275-000002586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002594 | ELP-275-000002596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002598 | ELP-275-000002599 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002605 | ELP-275-000002605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002608 | ELP-275-000002609 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002611 | ELP-275-000002614 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002619 | ELP-275-000002619 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002626 | ELP-275-000002626 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002628 | ELP-275-000002628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002638 | ELP-275-000002639 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002641 | ELP-275-000002642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002645 | ELP-275-000002645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002647 | ELP-275-000002648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002651 | ELP-275-000002651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002660 | ELP-275-000002660 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002668 | ELP-275-000002668 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002672 | ELP-275-000002672 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002674 | ELP-275-000002676 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002681 | ELP-275-000002682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002692 | ELP-275-000002693 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002699 | ELP-275-000002700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002707 | ELP-275-000002711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002713 | ELP-275-000002715 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002719 | ELP-275-000002719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002724 | ELP-275-000002724 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002727 | ELP-275-000002727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002734 | ELP-275-000002734 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002736 | ELP-275-000002737 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002739 | ELP-275-000002739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002741 | ELP-275-000002742 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002746 | ELP-275-000002746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002751 | ELP-275-000002751 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002754 | ELP-275-000002754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002756 | ELP-275-000002756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002762 | ELP-275-000002764 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002766 | ELP-275-000002766 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002771 | ELP-275-000002771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002779 | ELP-275-000002779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002785 | ELP-275-000002787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002791 | ELP-275-000002791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002793 | ELP-275-000002793 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002800 | ELP-275-000002804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002813 | ELP-275-000002813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002816 | ELP-275-000002816 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002820 | ELP-275-000002822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002839 | ELP-275-000002839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002844 | ELP-275-000002845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002851 | ELP-275-000002851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002854 | ELP-275-000002854 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002858 | ELP-275-000002858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002874 | ELP-275-000002874 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002879 | ELP-275-000002881 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002884 | ELP-275-000002884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002897 | ELP-275-000002897 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002901 | ELP-275-000002901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002908 | ELP-275-000002908 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000002911 | ELP-275-000002911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002915 | ELP-275-000002915 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002928 | ELP-275-000002928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002951 | ELP-275-000002951 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002960 | ELP-275-000002961 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002972 | ELP-275-000002973 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002981 | ELP-275-000002982 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002989 | ELP-275-000002990 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000002992 | ELP-275-000002992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003000 | ELP-275-000003000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003022 | ELP-275-000003022 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003033 | ELP-275-000003033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003036 | ELP-275-000003036 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003042 | ELP-275-000003043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003054 | ELP-275-000003054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003058 | ELP-275-000003058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003060 | ELP-275-000003060 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003063 | ELP-275-000003063 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003067 | ELP-275-000003068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003071 | ELP-275-000003072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003078 | ELP-275-000003079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003084 | ELP-275-000003084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003086 | ELP-275-000003086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003098 | ELP-275-000003098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003102 | ELP-275-000003102 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003104 | ELP-275-000003104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003110 | ELP-275-000003111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003120 | ELP-275-000003120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003122 | ELP-275-000003122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003129 | ELP-275-000003130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003132 | ELP-275-000003134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003145 | ELP-275-000003146 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003150 | ELP-275-000003150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003152 | ELP-275-000003155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003163 | ELP-275-000003164 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003169 | ELP-275-000003169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003174 | ELP-275-000003176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003184 | ELP-275-000003184 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003187 | ELP-275-000003187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003192 | ELP-275-000003194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003203 | ELP-275-000003203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003209 | ELP-275-000003209 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003211 | ELP-275-000003211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003213 | ELP-275-000003213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003217 | ELP-275-000003217 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003224 | ELP-275-000003224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003229 | ELP-275-000003229 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003232 | ELP-275-000003232 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003234 | ELP-275-000003236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003239 | ELP-275-000003239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003242 | ELP-275-000003242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003246 | ELP-275-000003246 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003248 | ELP-275-000003248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003250 | ELP-275-000003250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003252 | ELP-275-000003252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003256 | ELP-275-000003257 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003259 | ELP-275-000003260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003269 | ELP-275-000003270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003274 | ELP-275-000003274 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003279 | ELP-275-000003279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003281 | ELP-275-000003281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003283 | ELP-275-000003283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003286 | ELP-275-000003286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003291 | ELP-275-000003291 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003296 | ELP-275-000003297 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003301 | ELP-275-000003302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003304 | ELP-275-000003304 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003307 | ELP-275-000003307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003321 | ELP-275-000003321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003325 | ELP-275-000003327 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003330 | ELP-275-000003332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003334 | ELP-275-000003334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003339 | ELP-275-000003342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003344 | ELP-275-000003344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003349 | ELP-275-000003349 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003352 | ELP-275-000003352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003355 | ELP-275-000003355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003364 | ELP-275-000003372 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003382 | ELP-275-000003386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003388 | ELP-275-000003389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003391 | ELP-275-000003391 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003394 | ELP-275-000003394 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003403 | ELP-275-000003403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003421 | ELP-275-000003421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003426 | ELP-275-000003426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003433 | ELP-275-000003433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003438 | ELP-275-000003442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003448 | ELP-275-000003453 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003467 | ELP-275-000003467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003483 | ELP-275-000003483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003488 | ELP-275-000003493 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003498 | ELP-275-000003500 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003505 | ELP-275-000003508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003522 | ELP-275-000003523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003537 | ELP-275-000003541 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003552 | ELP-275-000003552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003570 | ELP-275-000003570 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003572 | ELP-275-000003572 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003574 | ELP-275-000003579 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003587 | ELP-275-000003587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003589 | ELP-275-000003590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003593 | ELP-275-000003595 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003598 | ELP-275-000003598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003608 | ELP-275-000003608 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003612 | ELP-275-000003617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003619 | ELP-275-000003621 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003624 | ELP-275-000003625 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003627 | ELP-275-000003630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003636 | ELP-275-000003636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003643 | ELP-275-000003644 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003648 | ELP-275-000003650 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003652 | ELP-275-000003652 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003657 | ELP-275-000003662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003664 | ELP-275-000003665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003672 | ELP-275-000003673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003675 | ELP-275-000003696 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003706 | ELP-275-000003706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003724 | ELP-275-000003725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003743 | ELP-275-000003748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003754 | ELP-275-000003755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003759 | ELP-275-000003759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003762 | ELP-275-000003763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003775 | ELP-275-000003775 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003781 | ELP-275-000003781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003783 | ELP-275-000003783 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003789 | ELP-275-000003794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003796 | ELP-275-000003796 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003798 | ELP-275-000003799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003801 | ELP-275-000003801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003803 | ELP-275-000003805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003808 | ELP-275-000003808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003810 | ELP-275-000003810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003822 | ELP-275-000003824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003831 | ELP-275-000003833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003836 | ELP-275-000003837 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003840 | ELP-275-000003841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003854 | ELP-275-000003854 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003857 | ELP-275-000003860 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003863 | ELP-275-000003864 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003876 | ELP-275-000003878 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003881 | ELP-275-000003885 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003887 | ELP-275-000003896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003901 | ELP-275-000003901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003904 | ELP-275-000003904 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003908 | ELP-275-000003910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003912 | ELP-275-000003914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003917 | ELP-275-000003917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003919 | ELP-275-000003922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003925 | ELP-275-000003925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003928 | ELP-275-000003928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000003948 | ELP-275-000003951 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003955 | ELP-275-000003955 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003961 | ELP-275-000003962 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003983 | ELP-275-000003983 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003985 | ELP-275-000003987 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003991 | ELP-275-000003992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000003998 | ELP-275-000004000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004002 | ELP-275-000004002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004012 | ELP-275-000004012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004018 | ELP-275-000004018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004028 | ELP-275-000004028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004056 | ELP-275-000004058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004060 | ELP-275-000004063 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004065 | ELP-275-000004065 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004069 | ELP-275-000004069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004074 | ELP-275-000004075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004078 | ELP-275-000004079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004082 | ELP-275-000004082 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004086 | ELP-275-000004086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004098 | ELP-275-000004098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004116 | ELP-275-000004116 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004120 | ELP-275-000004120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004122 | ELP-275-000004124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004129 | ELP-275-000004129 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004135 | ELP-275-000004135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004158 | ELP-275-000004158 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004163 | ELP-275-000004164 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004168 | ELP-275-000004168 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004170 | ELP-275-000004170 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004173 | ELP-275-000004173 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004176 | ELP-275-000004177 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004179 | ELP-275-000004179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004197 | ELP-275-000004197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004199 | ELP-275-000004199 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004209 | ELP-275-000004209 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004211 | ELP-275-000004211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004219 | ELP-275-000004219 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004227 | ELP-275-000004229 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004234 | ELP-275-000004234 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004238 | ELP-275-000004238 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004240 | ELP-275-000004240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004243 | ELP-275-000004243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004246 | ELP-275-000004247 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004253 | ELP-275-000004253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004263 | ELP-275-000004263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004266 | ELP-275-000004266 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004270 | ELP-275-000004270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004284 | ELP-275-000004284 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004288 | ELP-275-000004289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004292 | ELP-275-000004292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004296 | ELP-275-000004296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004299 | ELP-275-000004299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004307 | ELP-275-000004307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004311 | ELP-275-000004312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004314 | ELP-275-000004314 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004318 | ELP-275-000004321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004324 | ELP-275-000004324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004328 | ELP-275-000004328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004331 | ELP-275-000004331 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004333 | ELP-275-000004335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004340 | ELP-275-000004342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004357 | ELP-275-000004357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004359 | ELP-275-000004360 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004364 | ELP-275-000004364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004375 | ELP-275-000004376 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004380 | ELP-275-000004380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004389 | ELP-275-000004389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004394 | ELP-275-000004395 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004399 | ELP-275-000004400 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004405 | ELP-275-000004405 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004412 | ELP-275-000004415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004417 | ELP-275-000004418 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004425 | ELP-275-000004425 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004434 | ELP-275-000004434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004440 | ELP-275-000004441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004443 | ELP-275-000004443 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004445 | ELP-275-000004450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004453 | ELP-275-000004456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004464 | ELP-275-000004467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004471 | ELP-275-000004472 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004474 | ELP-275-000004475 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004480 | ELP-275-000004481 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004485 | ELP-275-000004486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004489 | ELP-275-000004490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004493 | ELP-275-000004496 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004499 | ELP-275-000004499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004502 | ELP-275-000004503 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004506 | ELP-275-000004506 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004510 | ELP-275-000004510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004514 | ELP-275-000004514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004518 | ELP-275-000004518 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004520 | ELP-275-000004520 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004528 | ELP-275-000004529 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004532 | ELP-275-000004532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004536 | ELP-275-000004536 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004540 | ELP-275-000004540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004545 | ELP-275-000004547 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004550 | ELP-275-000004551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004555 | ELP-275-000004556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004565 | ELP-275-000004565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004568 | ELP-275-000004568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004570 | ELP-275-000004570 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004573 | ELP-275-000004575 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004579 | ELP-275-000004580 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004583 | ELP-275-000004585 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004590 | ELP-275-000004591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004593 | ELP-275-000004593 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004595 | ELP-275-000004595 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004601 | ELP-275-000004601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004605 | ELP-275-000004605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004618 | ELP-275-000004618 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004621 | ELP-275-000004622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004628 | ELP-275-000004629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004634 | ELP-275-000004635 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004638 | ELP-275-000004638 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004643 | ELP-275-000004647 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004649 | ELP-275-000004653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004655 | ELP-275-000004655 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004657 | ELP-275-000004657 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004659 | ELP-275-000004662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004668 | ELP-275-000004668 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004670 | ELP-275-000004672 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004674 | ELP-275-000004674 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004677 | ELP-275-000004677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004686 | ELP-275-000004687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004692 | ELP-275-000004692 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004694 | ELP-275-000004694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004697 | ELP-275-000004697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004703 | ELP-275-000004704 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004710 | ELP-275-000004711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004713 | ELP-275-000004713 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004716 | ELP-275-000004717 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004724 | ELP-275-000004724 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004731 | ELP-275-000004733 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004743 | ELP-275-000004743 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004748 | ELP-275-000004749 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004751 | ELP-275-000004752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004758 | ELP-275-000004759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004763 | ELP-275-000004763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004766 | ELP-275-000004766 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004774 | ELP-275-000004774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004777 | ELP-275-000004777 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004779 | ELP-275-000004779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004783 | ELP-275-000004783 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004785 | ELP-275-000004785 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004787 | ELP-275-000004787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004789 | ELP-275-000004789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004793 | ELP-275-000004794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004797 | ELP-275-000004797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004800 | ELP-275-000004800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004805 | ELP-275-000004809 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004814 | ELP-275-000004814 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004823 | ELP-275-000004823 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004829 | ELP-275-000004829 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004836 | ELP-275-000004836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004845 | ELP-275-000004845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004850 | ELP-275-000004850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004852 | ELP-275-000004852 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004858 | ELP-275-000004858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004866 | ELP-275-000004866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004868 | ELP-275-000004868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004870 | ELP-275-000004873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004878 | ELP-275-000004880 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004882 | ELP-275-000004889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004895 | ELP-275-000004895 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004899 | ELP-275-000004899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004908 | ELP-275-000004908 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004910 | ELP-275-000004912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004914 | ELP-275-000004914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004921 | ELP-275-000004922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004924 | ELP-275-000004924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004926 | ELP-275-000004926 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004930 | ELP-275-000004931 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004937 | ELP-275-000004937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004941 | ELP-275-000004941 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004946 | ELP-275-000004947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004951 | ELP-275-000004951 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004957 | ELP-275-000004957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004966 | ELP-275-000004966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004973 | ELP-275-000004973 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000004975 | ELP-275-000004975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004981 | ELP-275-000004982 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004985 | ELP-275-000004985 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004987 | ELP-275-000004988 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000004993 | ELP-275-000004993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005009 | ELP-275-000005009 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005024 | ELP-275-000005024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005032 | ELP-275-000005032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005041 | ELP-275-000005041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005048 | ELP-275-000005048 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005051 | ELP-275-000005051 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005055 | ELP-275-000005055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005059 | ELP-275-000005059 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005066 | ELP-275-000005068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005072 | ELP-275-000005072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005074 | ELP-275-000005074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005078 | ELP-275-000005078 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005081 | ELP-275-000005082 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005084 | ELP-275-000005084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005087 | ELP-275-000005087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005103 | ELP-275-000005103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005105 | ELP-275-000005105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005107 | ELP-275-000005108 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005110 | ELP-275-000005111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005115 | ELP-275-000005115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005122 | ELP-275-000005123 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005131 | ELP-275-000005132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005137 | ELP-275-000005137 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005144 | ELP-275-000005144 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005154 | ELP-275-000005154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005159 | ELP-275-000005159 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005164 | ELP-275-000005164 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005166 | ELP-275-000005166 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005171 | ELP-275-000005171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005174 | ELP-275-000005174 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005179 | ELP-275-000005179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005185 | ELP-275-000005185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005187 | ELP-275-000005187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005202 | ELP-275-000005202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005208 | ELP-275-000005208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005214 | ELP-275-000005215 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005218 | ELP-275-000005218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005235 | ELP-275-000005235 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005237 | ELP-275-000005237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005243 | ELP-275-000005243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005252 | ELP-275-000005252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005255 | ELP-275-000005255 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005260 | ELP-275-000005260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005264 | ELP-275-000005264 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005273 | ELP-275-000005273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005276 | ELP-275-000005276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005281 | ELP-275-000005281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005287 | ELP-275-000005287 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005292 | ELP-275-000005293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005304 | ELP-275-000005305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005307 | ELP-275-000005307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005309 | ELP-275-000005309 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005313 | ELP-275-000005313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005319 | ELP-275-000005319 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005323 | ELP-275-000005323 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005327 | ELP-275-000005328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005330 | ELP-275-000005330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005333 | ELP-275-000005333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005335 | ELP-275-000005335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005341 | ELP-275-000005342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005345 | ELP-275-000005345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005351 | ELP-275-000005351 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005360 | ELP-275-000005361 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005378 | ELP-275-000005379 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005384 | ELP-275-000005384 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005389 | ELP-275-000005389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005395 | ELP-275-000005395 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005402 | ELP-275-000005402 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005412 | ELP-275-000005412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005415 | ELP-275-000005416 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005418 | ELP-275-000005419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005423 | ELP-275-000005423 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005432 | ELP-275-000005432 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005438 | ELP-275-000005438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005442 | ELP-275-000005442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005453 | ELP-275-000005453 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005458 | ELP-275-000005459 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005465 | ELP-275-000005465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005473 | ELP-275-000005473 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005482 | ELP-275-000005482 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005486 | ELP-275-000005486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005490 | ELP-275-000005490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005492 | ELP-275-000005492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005495 | ELP-275-000005495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005497 | ELP-275-000005497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005501 | ELP-275-000005501 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005503 | ELP-275-000005503 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005505 | ELP-275-000005505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005514 | ELP-275-000005514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005519 | ELP-275-000005520 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005524 | ELP-275-000005524 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005528 | ELP-275-000005528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005533 | ELP-275-000005534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005540 | ELP-275-000005540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005544 | ELP-275-000005544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005548 | ELP-275-000005550 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005555 | ELP-275-000005555 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005557 | ELP-275-000005557 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005564 | ELP-275-000005565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005567 | ELP-275-000005568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005570 | ELP-275-000005570 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005574 | ELP-275-000005574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005576 | ELP-275-000005576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005578 | ELP-275-000005578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005592 | ELP-275-000005593 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005610 | ELP-275-000005611 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005613 | ELP-275-000005614 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005622 | ELP-275-000005622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005626 | ELP-275-000005626 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005629 | ELP-275-000005630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005632 | ELP-275-000005632 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005636 | ELP-275-000005636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005643 | ELP-275-000005643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005648 | ELP-275-000005648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005650 | ELP-275-000005651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005653 | ELP-275-000005653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005657 | ELP-275-000005657 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005660 | ELP-275-000005660 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005662 | ELP-275-000005663 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005669 | ELP-275-000005669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005672 | ELP-275-000005672 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005679 | ELP-275-000005679 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005687 | ELP-275-000005687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005692 | ELP-275-000005692 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005697 | ELP-275-000005697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005701 | ELP-275-000005701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005704 | ELP-275-000005704 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005708 | ELP-275-000005708 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005711 | ELP-275-000005712 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005720 | ELP-275-000005721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005723 | ELP-275-000005723 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005726 | ELP-275-000005726 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005739 | ELP-275-000005739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005747 | ELP-275-000005747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005749 | ELP-275-000005750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005754 | ELP-275-000005754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005756 | ELP-275-000005758 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005761 | ELP-275-000005761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005763 | ELP-275-000005763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005765 | ELP-275-000005765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005767 | ELP-275-000005767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005771 | ELP-275-000005772 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005778 | ELP-275-000005778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005783 | ELP-275-000005783 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005795 | ELP-275-000005795 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005797 | ELP-275-000005797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005806 | ELP-275-000005806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005808 | ELP-275-000005808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005811 | ELP-275-000005811 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005815 | ELP-275-000005815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005820 | ELP-275-000005821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005826 | ELP-275-000005826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005829 | ELP-275-000005829 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005832 | ELP-275-000005832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005839 | ELP-275-000005839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005843 | ELP-275-000005843 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005851 | ELP-275-000005851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005856 | ELP-275-000005856 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005863 | ELP-275-000005864 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005866 | ELP-275-000005866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005873 | ELP-275-000005873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005876 | ELP-275-000005876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005881 | ELP-275-000005881 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005885 | ELP-275-000005885 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005888 | ELP-275-000005888 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005900 | ELP-275-000005900 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005903 | ELP-275-000005903 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005909 | ELP-275-000005909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005911 | ELP-275-000005911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005913 | ELP-275-000005915 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005925 | ELP-275-000005925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005931 | ELP-275-000005932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005937 | ELP-275-000005937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005948 | ELP-275-000005948 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005953 | ELP-275-000005954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000005961 | ELP-275-000005961 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005966 | ELP-275-000005966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005973 | ELP-275-000005975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005977 | ELP-275-000005977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005985 | ELP-275-000005985 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005987 | ELP-275-000005987 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000005989 | ELP-275-000005989 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006001 | ELP-275-000006001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006017 | ELP-275-000006017 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006027 | ELP-275-000006027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006030 | ELP-275-000006032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006036 | ELP-275-000006038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006045 | ELP-275-000006046 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006052 | ELP-275-000006052 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006054 | ELP-275-000006054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006059 | ELP-275-000006060 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006063 | ELP-275-000006065 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006067 | ELP-275-000006067 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006069 | ELP-275-000006070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006074 | ELP-275-000006074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006079 | ELP-275-000006079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006083 | ELP-275-000006083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006086 | ELP-275-000006086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006090 | ELP-275-000006090 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006097 | ELP-275-000006098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006116 | ELP-275-000006117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006121 | ELP-275-000006121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006125 | ELP-275-000006126 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006129 | ELP-275-000006129 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006132 | ELP-275-000006132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006135 | ELP-275-000006136 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006141 | ELP-275-000006142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006146 | ELP-275-000006146 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006154 | ELP-275-000006155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006157 | ELP-275-000006157 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006164 | ELP-275-000006164 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006171 | ELP-275-000006171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006178 | ELP-275-000006179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006182 | ELP-275-000006182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006192 | ELP-275-000006192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006195 | ELP-275-000006196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006214 | ELP-275-000006214 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006228 | ELP-275-000006228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006242 | ELP-275-000006242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006253 | ELP-275-000006253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006255 | ELP-275-000006255 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006259 | ELP-275-000006259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006262 | ELP-275-000006263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006268 | ELP-275-000006268 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006272 | ELP-275-000006272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006274 | ELP-275-000006274 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006279 | ELP-275-000006279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006286 | ELP-275-000006286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006294 | ELP-275-000006295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006304 | ELP-275-000006304 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006306 | ELP-275-000006306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006310 | ELP-275-000006311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006333 | ELP-275-000006333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006342 | ELP-275-000006342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006344 | ELP-275-000006344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006355 | ELP-275-000006355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006357 | ELP-275-000006357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006367 | ELP-275-000006369 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006380 | ELP-275-000006380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006388 | ELP-275-000006390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006407 | ELP-275-000006408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006414 | ELP-275-000006418 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006421 | ELP-275-000006422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006426 | ELP-275-000006426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006428 | ELP-275-000006429 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006432 | ELP-275-000006432 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006434 | ELP-275-000006435 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006438 | ELP-275-000006438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006440 | ELP-275-000006440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006456 | ELP-275-000006461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006463 | ELP-275-000006467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006488 | ELP-275-000006488 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006490 | ELP-275-000006490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006492 | ELP-275-000006492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006496 | ELP-275-000006504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006516 | ELP-275-000006516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006519 | ELP-275-000006519 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006521 | ELP-275-000006523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006529 | ELP-275-000006536 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006538 | ELP-275-000006538 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006542 | ELP-275-000006542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006544 | ELP-275-000006544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006546 | ELP-275-000006557 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006559 | ELP-275-000006559 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006562 | ELP-275-000006562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006565 | ELP-275-000006565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006569 | ELP-275-000006570 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006573 | ELP-275-000006574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006576 | ELP-275-000006576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006585 | ELP-275-000006585 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006587 | ELP-275-000006587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006592 | ELP-275-000006597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006601 | ELP-275-000006601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006605 | ELP-275-000006606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006608 | ELP-275-000006608 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006617 | ELP-275-000006617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006623 | ELP-275-000006626 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006634 | ELP-275-000006644 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006654 | ELP-275-000006656 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006658 | ELP-275-000006663 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006667 | ELP-275-000006672 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006677 | ELP-275-000006677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006683 | ELP-275-000006684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006688 | ELP-275-000006688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006700 | ELP-275-000006700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006704 | ELP-275-000006710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006712 | ELP-275-000006718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006721 | ELP-275-000006725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006732 | ELP-275-000006734 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006738 | ELP-275-000006738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006750 | ELP-275-000006754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006777 | ELP-275-000006777 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006779 | ELP-275-000006779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006782 | ELP-275-000006784 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006787 | ELP-275-000006787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006789 | ELP-275-000006789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006791 | ELP-275-000006791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006793 | ELP-275-000006793 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006795 | ELP-275-000006795 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006797 | ELP-275-000006797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006799 | ELP-275-000006799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006801 | ELP-275-000006804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006806 | ELP-275-000006817 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006834 | ELP-275-000006835 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006837 | ELP-275-000006840 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006842 | ELP-275-000006844 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006851 | ELP-275-000006858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006860 | ELP-275-000006861 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006878 | ELP-275-000006878 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006880 | ELP-275-000006880 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006882 | ELP-275-000006885 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006898 | ELP-275-000006898 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006900 | ELP-275-000006900 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006909 | ELP-275-000006909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006911 | ELP-275-000006912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006918 | ELP-275-000006918 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006924 | ELP-275-000006927 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006929 | ELP-275-000006934 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006942 | ELP-275-000006942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006949 | ELP-275-000006949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006952 | ELP-275-000006952 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006962 | ELP-275-000006963 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006965 | ELP-275-000006965 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006967 | ELP-275-000006967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006970 | ELP-275-000006970 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000006978 | ELP-275-000006982 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006985 | ELP-275-000006992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006994 | ELP-275-000006996 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000006999 | ELP-275-000007000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007002 | ELP-275-000007003 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007007 | ELP-275-000007007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007009 | ELP-275-000007009 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007012 | ELP-275-000007017 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007027 | ELP-275-000007027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007031 | ELP-275-000007033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007037 | ELP-275-000007062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007064 | ELP-275-000007064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007067 | ELP-275-000007067 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007069 | ELP-275-000007069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007072 | ELP-275-000007072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007075 | ELP-275-000007077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007079 | ELP-275-000007082 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007084 | ELP-275-000007084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007092 | ELP-275-000007093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007095 | ELP-275-000007097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007102 | ELP-275-000007104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007106 | ELP-275-000007106 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007118 | ELP-275-000007118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007130 | ELP-275-000007130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007133 | ELP-275-000007133 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007135 | ELP-275-000007135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007156 | ELP-275-000007158 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007161 | ELP-275-000007161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007164 | ELP-275-000007164 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007170 | ELP-275-000007171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007174 | ELP-275-000007175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007181 | ELP-275-000007181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007183 | ELP-275-000007184 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007188 | ELP-275-000007188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007190 | ELP-275-000007191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007196 | ELP-275-000007197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007199 | ELP-275-000007200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007202 | ELP-275-000007205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007207 | ELP-275-000007222 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007249 | ELP-275-000007249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007267 | ELP-275-000007267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007270 | ELP-275-000007279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007281 | ELP-275-000007286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007289 | ELP-275-000007291 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007294 | ELP-275-000007295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007297 | ELP-275-000007300 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007303 | ELP-275-000007310 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007322 | ELP-275-000007323 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007325 | ELP-275-000007325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007328 | ELP-275-000007328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007331 | ELP-275-000007331 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007333 | ELP-275-000007333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007335 | ELP-275-000007336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007338 | ELP-275-000007342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007345 | ELP-275-000007347 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007349 | ELP-275-000007360 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007363 | ELP-275-000007363 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007368 | ELP-275-000007370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007373 | ELP-275-000007373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007384 | ELP-275-000007386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007389 | ELP-275-000007389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007391 | ELP-275-000007391 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007397 | ELP-275-000007397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007401 | ELP-275-000007402 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007404 | ELP-275-000007405 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007408 | ELP-275-000007411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007415 | ELP-275-000007415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007422 | ELP-275-000007422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007424 | ELP-275-000007424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007426 | ELP-275-000007432 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007435 | ELP-275-000007440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007445 | ELP-275-000007445 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007450 | ELP-275-000007451 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007455 | ELP-275-000007460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007471 | ELP-275-000007471 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007477 | ELP-275-000007477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007481 | ELP-275-000007482 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007485 | ELP-275-000007485 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007497 | ELP-275-000007498 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007500 | ELP-275-000007500 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007504 | ELP-275-000007507 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007510 | ELP-275-000007514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007516 | ELP-275-000007517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007520 | ELP-275-000007520 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007522 | ELP-275-000007523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007525 | ELP-275-000007525 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007527 | ELP-275-000007530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007532 | ELP-275-000007533 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007535 | ELP-275-000007539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007563 | ELP-275-000007563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007565 | ELP-275-000007565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007567 | ELP-275-000007567 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007573 | ELP-275-000007574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007576 | ELP-275-000007578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007583 | ELP-275-000007583 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007585 | ELP-275-000007585 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007597 | ELP-275-000007603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007628 | ELP-275-000007630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007632 | ELP-275-000007635 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007637 | ELP-275-000007639 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007642 | ELP-275-000007643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007645 | ELP-275-000007650 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007652 | ELP-275-000007653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007655 | ELP-275-000007655 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007657 | ELP-275-000007662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007671 | ELP-275-000007683 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007687 | ELP-275-000007688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007693 | ELP-275-000007694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007722 | ELP-275-000007722 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007744 | ELP-275-000007744 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007747 | ELP-275-000007747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007754 | ELP-275-000007754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007756 | ELP-275-000007756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007759 | ELP-275-000007759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007763 | ELP-275-000007764 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007768 | ELP-275-000007768 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007775 | ELP-275-000007775 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007777 | ELP-275-000007777 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007782 | ELP-275-000007782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007784 | ELP-275-000007799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007805 | ELP-275-000007805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007807 | ELP-275-000007807 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007810 | ELP-275-000007813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007816 | ELP-275-000007816 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007822 | ELP-275-000007822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007826 | ELP-275-000007826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007828 | ELP-275-000007828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007833 | ELP-275-000007833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007838 | ELP-275-000007839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007843 | ELP-275-000007848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007852 | ELP-275-000007853 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007861 | ELP-275-000007866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007868 | ELP-275-000007877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007887 | ELP-275-000007887 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007889 | ELP-275-000007889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007891 | ELP-275-000007891 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007894 | ELP-275-000007894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007897 | ELP-275-000007897 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007899 | ELP-275-000007899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007902 | ELP-275-000007905 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007907 | ELP-275-000007907 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007909 | ELP-275-000007910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007912 | ELP-275-000007914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007916 | ELP-275-000007916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007918 | ELP-275-000007925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007942 | ELP-275-000007944 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007946 | ELP-275-000007950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007952 | ELP-275-000007963 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007967 | ELP-275-000007968 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007971 | ELP-275-000007977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000007979 | ELP-275-000007985 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000007993 | ELP-275-000007993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008003 | ELP-275-000008018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008020 | ELP-275-000008020 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008022 | ELP-275-000008026 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008028 | ELP-275-000008036 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008049 | ELP-275-000008052 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008067 | ELP-275-000008068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008076 | ELP-275-000008077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008084 | ELP-275-000008085 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008091 | ELP-275-000008091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008093 | ELP-275-000008095 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008097 | ELP-275-000008100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008102 | ELP-275-000008103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008109 | ELP-275-000008110 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008113 | ELP-275-000008117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008120 | ELP-275-000008121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008123 | ELP-275-000008126 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008130 | ELP-275-000008130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008142 | ELP-275-000008142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008154 | ELP-275-000008154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008157 | ELP-275-000008157 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008160 | ELP-275-000008160 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008165 | ELP-275-000008167 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008169 | ELP-275-000008170 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008175 | ELP-275-000008175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008179 | ELP-275-000008182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008205 | ELP-275-000008205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008208 | ELP-275-000008208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008217 | ELP-275-000008219 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008222 | ELP-275-000008224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008230 | ELP-275-000008231 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008236 | ELP-275-000008240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008244 | ELP-275-000008246 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008248 | ELP-275-000008250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008252 | ELP-275-000008253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008255 | ELP-275-000008256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008261 | ELP-275-000008261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008264 | ELP-275-000008267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008269 | ELP-275-000008269 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008271 | ELP-275-000008273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008275 | ELP-275-000008276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008278 | ELP-275-000008278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008281 | ELP-275-000008281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008286 | ELP-275-000008294 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008299 | ELP-275-000008299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008301 | ELP-275-000008302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008304 | ELP-275-000008308 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008310 | ELP-275-000008315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008320 | ELP-275-000008321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008323 | ELP-275-000008323 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008328 | ELP-275-000008328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008341 | ELP-275-000008342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008345 | ELP-275-000008345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008350 | ELP-275-000008351 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008353 | ELP-275-000008353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008355 | ELP-275-000008355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008357 | ELP-275-000008357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008362 | ELP-275-000008363 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008368 | ELP-275-000008369 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008371 | ELP-275-000008373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008377 | ELP-275-000008377 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008380 | ELP-275-000008380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008388 | ELP-275-000008388 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008390 | ELP-275-000008390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008392 | ELP-275-000008394 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008396 | ELP-275-000008396 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008399 | ELP-275-000008407 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008410 | ELP-275-000008411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008413 | ELP-275-000008414 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008417 | ELP-275-000008418 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008420 | ELP-275-000008420 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008426 | ELP-275-000008426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008430 | ELP-275-000008430 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008439 | ELP-275-000008440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008442 | ELP-275-000008444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008446 | ELP-275-000008446 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008448 | ELP-275-000008459 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008462 | ELP-275-000008464 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008466 | ELP-275-000008467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008475 | ELP-275-000008477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008496 | ELP-275-000008497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008499 | ELP-275-000008499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008503 | ELP-275-000008505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008508 | ELP-275-000008512 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008514 | ELP-275-000008515 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008522 | ELP-275-000008522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008524 | ELP-275-000008525 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008528 | ELP-275-000008528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008530 | ELP-275-000008534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008539 | ELP-275-000008539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008541 | ELP-275-000008542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008544 | ELP-275-000008544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008546 | ELP-275-000008546 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008549 | ELP-275-000008549 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008551 | ELP-275-000008553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008555 | ELP-275-000008562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008571 | ELP-275-000008580 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008582 | ELP-275-000008582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008588 | ELP-275-000008594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008596 | ELP-275-000008596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008600 | ELP-275-000008600 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008603 | ELP-275-000008605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008609 | ELP-275-000008611 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008613 | ELP-275-000008613 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008615 | ELP-275-000008616 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008618 | ELP-275-000008618 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008621 | ELP-275-000008621 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008631 | ELP-275-000008631 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008634 | ELP-275-000008634 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008639 | ELP-275-000008639 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008641 | ELP-275-000008643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008645 | ELP-275-000008646 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008648 | ELP-275-000008648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008650 | ELP-275-000008654 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008659 | ELP-275-000008659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008661 | ELP-275-000008661 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008663 | ELP-275-000008665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008669 | ELP-275-000008669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008688 | ELP-275-000008692 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008694 | ELP-275-000008697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008699 | ELP-275-000008701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008703 | ELP-275-000008703 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008713 | ELP-275-000008713 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008720 | ELP-275-000008720 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008743 | ELP-275-000008745 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008750 | ELP-275-000008765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008768 | ELP-275-000008770 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008780 | ELP-275-000008780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008784 | ELP-275-000008785 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008788 | ELP-275-000008789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008794 | ELP-275-000008794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008801 | ELP-275-000008801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008821 | ELP-275-000008822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008824 | ELP-275-000008825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008832 | ELP-275-000008833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008835 | ELP-275-000008836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008838 | ELP-275-000008840 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008852 | ELP-275-000008852 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008855 | ELP-275-000008856 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008858 | ELP-275-000008862 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008872 | ELP-275-000008872 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008874 | ELP-275-000008874 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008887 | ELP-275-000008887 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008889 | ELP-275-000008890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008892 | ELP-275-000008892 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008894 | ELP-275-000008894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008896 | ELP-275-000008896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008898 | ELP-275-000008898 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008900 | ELP-275-000008900 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008910 | ELP-275-000008910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008916 | ELP-275-000008917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008924 | ELP-275-000008926 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008933 | ELP-275-000008934 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008937 | ELP-275-000008937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008940 | ELP-275-000008947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008949 | ELP-275-000008949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008951 | ELP-275-000008952 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008957 | ELP-275-000008957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008963 | ELP-275-000008965 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000008967 | ELP-275-000008972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000008981 | ELP-275-000008981 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009006 | ELP-275-000009008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009010 | ELP-275-000009010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009031 | ELP-275-000009031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009033 | ELP-275-000009033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009035 | ELP-275-000009044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009057 | ELP-275-000009057 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009060 | ELP-275-000009060 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009063 | ELP-275-000009063 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009068 | ELP-275-000009068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009070 | ELP-275-000009070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009072 | ELP-275-000009072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009075 | ELP-275-000009078 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009086 | ELP-275-000009087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009092 | ELP-275-000009096 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009108 | ELP-275-000009116 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009118 | ELP-275-000009118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009120 | ELP-275-000009128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009130 | ELP-275-000009130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009132 | ELP-275-000009132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009134 | ELP-275-000009137 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009157 | ELP-275-000009158 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009160 | ELP-275-000009160 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009164 | ELP-275-000009166 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009177 | ELP-275-000009187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009193 | ELP-275-000009193 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009195 | ELP-275-000009196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009198 | ELP-275-000009200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009202 | ELP-275-000009202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009204 | ELP-275-000009209 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009218 | ELP-275-000009218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009220 | ELP-275-000009235 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009237 | ELP-275-000009242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009247 | ELP-275-000009256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009258 | ELP-275-000009258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009260 | ELP-275-000009260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009266 | ELP-275-000009267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009269 | ELP-275-000009272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009278 | ELP-275-000009280 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009288 | ELP-275-000009291 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009312 | ELP-275-000009312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009338 | ELP-275-000009338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009340 | ELP-275-000009340 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009351 | ELP-275-000009356 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009358 | ELP-275-000009361 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009364 | ELP-275-000009366 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009369 | ELP-275-000009369 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009375 | ELP-275-000009378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009403 | ELP-275-000009404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009408 | ELP-275-000009411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009414 | ELP-275-000009416 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009419 | ELP-275-000009419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009429 | ELP-275-000009429 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009432 | ELP-275-000009432 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009437 | ELP-275-000009437 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009439 | ELP-275-000009439 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009442 | ELP-275-000009443 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009454 | ELP-275-000009454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009459 | ELP-275-000009460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009464 | ELP-275-000009467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009469 | ELP-275-000009469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009474 | ELP-275-000009475 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009483 | ELP-275-000009483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009488 | ELP-275-000009488 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009496 | ELP-275-000009497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009499 | ELP-275-000009499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009501 | ELP-275-000009501 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009504 | ELP-275-000009504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009506 | ELP-275-000009507 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009509 | ELP-275-000009510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009512 | ELP-275-000009512 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009519 | ELP-275-000009519 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009529 | ELP-275-000009529 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009533 | ELP-275-000009533 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009541 | ELP-275-000009543 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009545 | ELP-275-000009545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009549 | ELP-275-000009550 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009552 | ELP-275-000009553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009566 | ELP-275-000009566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009568 | ELP-275-000009570 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009574 | ELP-275-000009574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009579 | ELP-275-000009581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009586 | ELP-275-000009587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009590 | ELP-275-000009591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009594 | ELP-275-000009596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009600 | ELP-275-000009601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009605 | ELP-275-000009605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009608 | ELP-275-000009608 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009618 | ELP-275-000009618 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009625 | ELP-275-000009625 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009629 | ELP-275-000009629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009632 | ELP-275-000009632 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009635 | ELP-275-000009635 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009641 | ELP-275-000009641 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009650 | ELP-275-000009650 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009667 | ELP-275-000009667 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009670 | ELP-275-000009670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009673 | ELP-275-000009673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009697 | ELP-275-000009697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009709 | ELP-275-000009710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009714 | ELP-275-000009714 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009716 | ELP-275-000009716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009719 | ELP-275-000009720 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009727 | ELP-275-000009727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009744 | ELP-275-000009744 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009746 | ELP-275-000009749 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009754 | ELP-275-000009754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009759 | ELP-275-000009759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009763 | ELP-275-000009764 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009767 | ELP-275-000009767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009770 | ELP-275-000009770 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009783 | ELP-275-000009784 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009786 | ELP-275-000009787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009795 | ELP-275-000009795 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009807 | ELP-275-000009808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009811 | ELP-275-000009811 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009814 | ELP-275-000009814 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009824 | ELP-275-000009824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009831 | ELP-275-000009831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009841 | ELP-275-000009841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009843 | ELP-275-000009844 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009847 | ELP-275-000009847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009855 | ELP-275-000009855 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009858 | ELP-275-000009858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009867 | ELP-275-000009867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009869 | ELP-275-000009869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009875 | ELP-275-000009876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009878 | ELP-275-000009880 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009884 | ELP-275-000009884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009893 | ELP-275-000009893 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009896 | ELP-275-000009896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009899 | ELP-275-000009899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009903 | ELP-275-000009903 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009909 | ELP-275-000009909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009911 | ELP-275-000009911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009928 | ELP-275-000009928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009932 | ELP-275-000009932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009935 | ELP-275-000009936 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009940 | ELP-275-000009940 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000009943 | ELP-275-000009943 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009947 | ELP-275-000009947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009957 | ELP-275-000009957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009959 | ELP-275-000009959 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009967 | ELP-275-000009967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009973 | ELP-275-000009975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009977 | ELP-275-000009977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009979 | ELP-275-000009979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009989 | ELP-275-000009989 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000009999 | ELP-275-000009999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010001 | ELP-275-000010002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010006 | ELP-275-000010006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010009 | ELP-275-000010009 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010012 | ELP-275-000010013 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010016 | ELP-275-000010016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010027 | ELP-275-000010027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010030 | ELP-275-000010031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010037 | ELP-275-000010037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010039 | ELP-275-000010039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010043 | ELP-275-000010043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010056 | ELP-275-000010056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010063 | ELP-275-000010063 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010075 | ELP-275-000010075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010078 | ELP-275-000010078 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010092 | ELP-275-000010092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010098 | ELP-275-000010098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010100 | ELP-275-000010100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010102 | ELP-275-000010102 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010104 | ELP-275-000010104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010107 | ELP-275-000010107 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010111 | ELP-275-000010111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010114 | ELP-275-000010115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010140 | ELP-275-000010140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010143 | ELP-275-000010143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010153 | ELP-275-000010153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010155 | ELP-275-000010155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010157 | ELP-275-000010159 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010163 | ELP-275-000010163 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010165 | ELP-275-000010165 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010176 | ELP-275-000010176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010178 | ELP-275-000010178 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010183 | ELP-275-000010185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010194 | ELP-275-000010194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010197 | ELP-275-000010197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010213 | ELP-275-000010214 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010217 | ELP-275-000010218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010220 | ELP-275-000010220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010222 | ELP-275-000010222 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010225 | ELP-275-000010226 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010230 | ELP-275-000010231 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010234 | ELP-275-000010234 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010236 | ELP-275-000010236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010238 | ELP-275-000010239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010251 | ELP-275-000010253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010259 | ELP-275-000010260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010268 | ELP-275-000010268 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010270 | ELP-275-000010273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010288 | ELP-275-000010289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010291 | ELP-275-000010291 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010296 | ELP-275-000010297 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010303 | ELP-275-000010303 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010305 | ELP-275-000010306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010310 | ELP-275-000010311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010318 | ELP-275-000010319 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010328 | ELP-275-000010328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010330 | ELP-275-000010330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010334 | ELP-275-000010334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010338 | ELP-275-000010338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010341 | ELP-275-000010343 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010346 | ELP-275-000010346 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010353 | ELP-275-000010356 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010362 | ELP-275-000010362 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010365 | ELP-275-000010367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010394 | ELP-275-000010395 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010397 | ELP-275-000010397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010404 | ELP-275-000010404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010408 | ELP-275-000010408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010410 | ELP-275-000010410 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010413 | ELP-275-000010413 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010421 | ELP-275-000010421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010429 | ELP-275-000010432 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010437 | ELP-275-000010437 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010447 | ELP-275-000010448 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010451 | ELP-275-000010453 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010463 | ELP-275-000010464 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010478 | ELP-275-000010478 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010481 | ELP-275-000010481 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010483 | ELP-275-000010483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010485 | ELP-275-000010486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010497 | ELP-275-000010497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010512 | ELP-275-000010512 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010521 | ELP-275-000010521 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010537 | ELP-275-000010537 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010546 | ELP-275-000010546 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010553 | ELP-275-000010554 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010557 | ELP-275-000010557 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010560 | ELP-275-000010561 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010565 | ELP-275-000010566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010568 | ELP-275-000010568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010575 | ELP-275-000010576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010581 | ELP-275-000010581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010584 | ELP-275-000010584 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010586 | ELP-275-000010587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010590 | ELP-275-000010590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010595 | ELP-275-000010595 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010597 | ELP-275-000010597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010618 | ELP-275-000010618 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010621 | ELP-275-000010621 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010635 | ELP-275-000010635 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010639 | ELP-275-000010639 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010641 | ELP-275-000010641 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010647 | ELP-275-000010647 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010671 | ELP-275-000010671 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010678 | ELP-275-000010678 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010682 | ELP-275-000010682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010686 | ELP-275-000010686 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010690 | ELP-275-000010690 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010694 | ELP-275-000010694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010697 | ELP-275-000010697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010708 | ELP-275-000010708 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010717 | ELP-275-000010717 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010721 | ELP-275-000010721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010730 | ELP-275-000010730 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010734 | ELP-275-000010734 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010737 | ELP-275-000010737 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010739 | ELP-275-000010739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010764 | ELP-275-000010764 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010766 | ELP-275-000010766 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010769 | ELP-275-000010769 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010777 | ELP-275-000010777 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010780 | ELP-275-000010780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010782 | ELP-275-000010782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010789 | ELP-275-000010789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010794 | ELP-275-000010794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010800 | ELP-275-000010800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010804 | ELP-275-000010805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010808 | ELP-275-000010808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010810 | ELP-275-000010811 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010820 | ELP-275-000010820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010825 | ELP-275-000010826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010828 | ELP-275-000010828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010831 | ELP-275-000010832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010834 | ELP-275-000010834 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010841 | ELP-275-000010841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010845 | ELP-275-000010845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010847 | ELP-275-000010847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010866 | ELP-275-000010866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010869 | ELP-275-000010869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010872 | ELP-275-000010872 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010874 | ELP-275-000010874 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010880 | ELP-275-000010882 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010888 | ELP-275-000010888 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010890 | ELP-275-000010890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010902 | ELP-275-000010902 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010904 | ELP-275-000010904 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010911 | ELP-275-000010911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010920 | ELP-275-000010920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010923 | ELP-275-000010925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010943 | ELP-275-000010943 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010951 | ELP-275-000010951 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000010953 | ELP-275-000010953 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010957 | ELP-275-000010957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010968 | ELP-275-000010970 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010973 | ELP-275-000010973 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010975 | ELP-275-000010975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010977 | ELP-275-000010977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010989 | ELP-275-000010989 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000010998 | ELP-275-000010998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011006 | ELP-275-000011006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011012 | ELP-275-000011012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011014 | ELP-275-000011016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011020 | ELP-275-000011021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011023 | ELP-275-000011023 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011044 | ELP-275-000011044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011046 | ELP-275-000011047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011052 | ELP-275-000011052 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011054 | ELP-275-000011054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011057 | ELP-275-000011057 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011064 | ELP-275-000011064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011067 | ELP-275-000011067 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011070 | ELP-275-000011070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011077 | ELP-275-000011077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011079 | ELP-275-000011079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011083 | ELP-275-000011083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011092 | ELP-275-000011092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011106 | ELP-275-000011106 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011114 | ELP-275-000011117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011122 | ELP-275-000011123 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011125 | ELP-275-000011125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011127 | ELP-275-000011127 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011132 | ELP-275-000011132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011147 | ELP-275-000011147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011149 | ELP-275-000011149 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011152 | ELP-275-000011152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011158 | ELP-275-000011158 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011181 | ELP-275-000011181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011186 | ELP-275-000011186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011188 | ELP-275-000011189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011194 | ELP-275-000011194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011197 | ELP-275-000011197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011207 | ELP-275-000011207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011211 | ELP-275-000011212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011215 | ELP-275-000011216 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011218 | ELP-275-000011218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011221 | ELP-275-000011222 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011224 | ELP-275-000011224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011233 | ELP-275-000011233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011243 | ELP-275-000011243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011254 | ELP-275-000011254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011262 | ELP-275-000011262 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011266 | ELP-275-000011266 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011278 | ELP-275-000011278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011281 | ELP-275-000011281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011286 | ELP-275-000011287 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011300 | ELP-275-000011300 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011302 | ELP-275-000011302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011315 | ELP-275-000011315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011322 | ELP-275-000011322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011325 | ELP-275-000011325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011334 | ELP-275-000011335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011344 | ELP-275-000011344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011352 | ELP-275-000011352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011356 | ELP-275-000011356 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011359 | ELP-275-000011359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011365 | ELP-275-000011367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011369 | ELP-275-000011369 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011373 | ELP-275-000011374 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011378 | ELP-275-000011378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011381 | ELP-275-000011381 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011383 | ELP-275-000011386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011388 | ELP-275-000011389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011393 | ELP-275-000011393 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011398 | ELP-275-000011398 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011406 | ELP-275-000011406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011417 | ELP-275-000011417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011424 | ELP-275-000011424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011438 | ELP-275-000011438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011444 | ELP-275-000011444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011451 | ELP-275-000011452 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011456 | ELP-275-000011456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011459 | ELP-275-000011460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011462 | ELP-275-000011462 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011469 | ELP-275-000011469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011484 | ELP-275-000011484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011490 | ELP-275-000011490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011501 | ELP-275-000011501 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011503 | ELP-275-000011504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011513 | ELP-275-000011515 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011533 | ELP-275-000011534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011540 | ELP-275-000011540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011547 | ELP-275-000011547 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011550 | ELP-275-000011550 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011567 | ELP-275-000011568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011574 | ELP-275-000011574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011576 | ELP-275-000011576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011581 | ELP-275-000011581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011597 | ELP-275-000011597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011600 | ELP-275-000011600 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011607 | ELP-275-000011608 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011612 | ELP-275-000011612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011622 | ELP-275-000011622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011626 | ELP-275-000011626 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011630 | ELP-275-000011630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011632 | ELP-275-000011632 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011638 | ELP-275-000011638 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011651 | ELP-275-000011651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011659 | ELP-275-000011659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011668 | ELP-275-000011669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011674 | ELP-275-000011674 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011684 | ELP-275-000011684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011688 | ELP-275-000011688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011691 | ELP-275-000011692 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011697 | ELP-275-000011697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011711 | ELP-275-000011711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011713 | ELP-275-000011713 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011715 | ELP-275-000011715 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011717 | ELP-275-000011719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011722 | ELP-275-000011725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011728 | ELP-275-000011728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011731 | ELP-275-000011731 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011733 | ELP-275-000011733 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011735 | ELP-275-000011735 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011737 | ELP-275-000011738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011742 | ELP-275-000011744 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011753 | ELP-275-000011754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011756 | ELP-275-000011756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011758 | ELP-275-000011760 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011763 | ELP-275-000011768 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011774 | ELP-275-000011774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011780 | ELP-275-000011785 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011801 | ELP-275-000011801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011804 | ELP-275-000011804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011806 | ELP-275-000011807 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011809 | ELP-275-000011810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011815 | ELP-275-000011815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011818 | ELP-275-000011818 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011820 | ELP-275-000011820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011823 | ELP-275-000011823 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011825 | ELP-275-000011825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011827 | ELP-275-000011827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011830 | ELP-275-000011831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011833 | ELP-275-000011833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011838 | ELP-275-000011838 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011846 | ELP-275-000011846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011849 | ELP-275-000011850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011853 | ELP-275-000011853 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011855 | ELP-275-000011855 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011857 | ELP-275-000011857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011860 | ELP-275-000011866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011868 | ELP-275-000011868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011878 | ELP-275-000011878 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011880 | ELP-275-000011881 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011892 | ELP-275-000011894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011899 | ELP-275-000011900 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011904 | ELP-275-000011907 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011916 | ELP-275-000011916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011925 | ELP-275-000011925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011929 | ELP-275-000011931 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011937 | ELP-275-000011937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011940 | ELP-275-000011940 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011947 | ELP-275-000011947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011949 | ELP-275-000011949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011957 | ELP-275-000011957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011967 | ELP-275-000011967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011972 | ELP-275-000011972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011977 | ELP-275-000011977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011980 | ELP-275-000011980 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011983 | ELP-275-000011983 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011986 | ELP-275-000011989 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011991 | ELP-275-000011991 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000011994 | ELP-275-000011994 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000011998 | ELP-275-000011998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012000 | ELP-275-000012000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012002 | ELP-275-000012002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012004 | ELP-275-000012004 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012006 | ELP-275-000012006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012009 | ELP-275-000012009 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012017 | ELP-275-000012017 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012019 | ELP-275-000012019 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012022 | ELP-275-000012022 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012032 | ELP-275-000012032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012035 | ELP-275-000012038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012043 | ELP-275-000012045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012049 | ELP-275-000012049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012068 | ELP-275-000012068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012076 | ELP-275-000012077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012088 | ELP-275-000012089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012093 | ELP-275-000012094 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012099 | ELP-275-000012099 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012101 | ELP-275-000012102 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012109 | ELP-275-000012109 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012114 | ELP-275-000012114 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012123 | ELP-275-000012123 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012129 | ELP-275-000012132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012135 | ELP-275-000012135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012140 | ELP-275-000012140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012145 | ELP-275-000012156 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012158 | ELP-275-000012158 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012161 | ELP-275-000012161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012168 | ELP-275-000012169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012173 | ELP-275-000012173 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012183 | ELP-275-000012184 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012187 | ELP-275-000012189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012191 | ELP-275-000012194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012200 | ELP-275-000012200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012212 | ELP-275-000012216 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012223 | ELP-275-000012225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012227 | ELP-275-000012229 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012231 | ELP-275-000012237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012242 | ELP-275-000012242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012250 | ELP-275-000012253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012256 | ELP-275-000012256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012259 | ELP-275-000012259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012264 | ELP-275-000012268 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012272 | ELP-275-000012272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012283 | ELP-275-000012284 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012286 | ELP-275-000012286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012288 | ELP-275-000012288 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012290 | ELP-275-000012290 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012292 | ELP-275-000012293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012296 | ELP-275-000012297 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012315 | ELP-275-000012315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012328 | ELP-275-000012328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012333 | ELP-275-000012334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012336 | ELP-275-000012336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012339 | ELP-275-000012340 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012342 | ELP-275-000012343 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012347 | ELP-275-000012347 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012362 | ELP-275-000012363 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012365 | ELP-275-000012365 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012367 | ELP-275-000012367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012374 | ELP-275-000012375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012386 | ELP-275-000012386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012408 | ELP-275-000012408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012422 | ELP-275-000012422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012429 | ELP-275-000012429 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012452 | ELP-275-000012452 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012458 | ELP-275-000012458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012473 | ELP-275-000012474 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012476 | ELP-275-000012476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012485 | ELP-275-000012486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012488 | ELP-275-000012488 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012495 | ELP-275-000012497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012500 | ELP-275-000012500 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012502 | ELP-275-000012502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012504 | ELP-275-000012505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012513 | ELP-275-000012516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012518 | ELP-275-000012520 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012528 | ELP-275-000012528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012540 | ELP-275-000012540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012542 | ELP-275-000012551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012554 | ELP-275-000012563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012574 | ELP-275-000012577 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012579 | ELP-275-000012590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012598 | ELP-275-000012598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012601 | ELP-275-000012603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012613 | ELP-275-000012613 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012622 | ELP-275-000012623 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012626 | ELP-275-000012626 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012629 | ELP-275-000012629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012634 | ELP-275-000012635 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012640 | ELP-275-000012640 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012643 | ELP-275-000012646 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012655 | ELP-275-000012657 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012660 | ELP-275-000012660 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012662 | ELP-275-000012664 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012666 | ELP-275-000012666 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012669 | ELP-275-000012670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012674 | ELP-275-000012676 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012678 | ELP-275-000012678 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012680 | ELP-275-000012680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012682 | ELP-275-000012685 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012690 | ELP-275-000012691 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012693 | ELP-275-000012693 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012696 | ELP-275-000012707 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012709 | ELP-275-000012709 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012722 | ELP-275-000012722 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012725 | ELP-275-000012727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012733 | ELP-275-000012733 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012735 | ELP-275-000012737 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012739 | ELP-275-000012739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012748 | ELP-275-000012748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012750 | ELP-275-000012750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012757 | ELP-275-000012758 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012760 | ELP-275-000012761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012763 | ELP-275-000012776 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012784 | ELP-275-000012784 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012786 | ELP-275-000012786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012820 | ELP-275-000012821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012829 | ELP-275-000012830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012832 | ELP-275-000012834 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012838 | ELP-275-000012838 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012843 | ELP-275-000012854 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012856 | ELP-275-000012858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012866 | ELP-275-000012866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012868 | ELP-275-000012873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012891 | ELP-275-000012897 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012899 | ELP-275-000012899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012901 | ELP-275-000012901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012904 | ELP-275-000012904 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012911 | ELP-275-000012911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012914 | ELP-275-000012914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012916 | ELP-275-000012917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012922 | ELP-275-000012925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012927 | ELP-275-000012928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012930 | ELP-275-000012930 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012932 | ELP-275-000012932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012940 | ELP-275-000012942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012945 | ELP-275-000012945 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012948 | ELP-275-000012948 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000012950 | ELP-275-000012952 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012954 | ELP-275-000012955 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012987 | ELP-275-000012989 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000012998 | ELP-275-000012998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013001 | ELP-275-000013001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013004 | ELP-275-000013005 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013022 | ELP-275-000013024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013026 | ELP-275-000013026 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013028 | ELP-275-000013028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013031 | ELP-275-000013031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013038 | ELP-275-000013039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013047 | ELP-275-000013052 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013056 | ELP-275-000013056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013058 | ELP-275-000013061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013069 | ELP-275-000013069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013079 | ELP-275-000013080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013094 | ELP-275-000013094 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013109 | ELP-275-000013109 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013111 | ELP-275-000013111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013117 | ELP-275-000013117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013127 | ELP-275-000013130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013134 | ELP-275-000013134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013136 | ELP-275-000013136 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013143 | ELP-275-000013143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013148 | ELP-275-000013148 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013151 | ELP-275-000013154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013157 | ELP-275-000013166 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013168 | ELP-275-000013169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013177 | ELP-275-000013178 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013180 | ELP-275-000013180 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013188 | ELP-275-000013188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013190 | ELP-275-000013190 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013201 | ELP-275-000013201 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013208 | ELP-275-000013208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013219 | ELP-275-000013219 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013224 | ELP-275-000013224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013236 | ELP-275-000013236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013243 | ELP-275-000013243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013245 | ELP-275-000013245 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013247 | ELP-275-000013247 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013254 | ELP-275-000013254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013261 | ELP-275-000013261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013275 | ELP-275-000013277 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013279 | ELP-275-000013279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013282 | ELP-275-000013286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013298 | ELP-275-000013298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013301 | ELP-275-000013301 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013313 | ELP-275-000013320 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013322 | ELP-275-000013323 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013331 | ELP-275-000013331 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013335 | ELP-275-000013344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013350 | ELP-275-000013350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013354 | ELP-275-000013356 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013361 | ELP-275-000013361 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013363 | ELP-275-000013364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013387 | ELP-275-000013387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013406 | ELP-275-000013414 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013424 | ELP-275-000013425 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013433 | ELP-275-000013436 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013439 | ELP-275-000013439 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013448 | ELP-275-000013449 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013453 | ELP-275-000013454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013461 | ELP-275-000013469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013471 | ELP-275-000013471 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013491 | ELP-275-000013491 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013497 | ELP-275-000013499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013501 | ELP-275-000013506 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013510 | ELP-275-000013510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013512 | ELP-275-000013512 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013521 | ELP-275-000013531 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013538 | ELP-275-000013539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013545 | ELP-275-000013546 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013558 | ELP-275-000013560 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013562 | ELP-275-000013573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013575 | ELP-275-000013581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013583 | ELP-275-000013583 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013586 | ELP-275-000013586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013603 | ELP-275-000013603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013605 | ELP-275-000013605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013607 | ELP-275-000013607 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013609 | ELP-275-000013612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013626 | ELP-275-000013626 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013628 | ELP-275-000013629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013634 | ELP-275-000013634 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013638 | ELP-275-000013638 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013655 | ELP-275-000013659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013663 | ELP-275-000013664 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013666 | ELP-275-000013666 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013668 | ELP-275-000013668 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013670 | ELP-275-000013674 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013676 | ELP-275-000013676 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013678 | ELP-275-000013680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013682 | ELP-275-000013682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013690 | ELP-275-000013690 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013695 | ELP-275-000013695 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013715 | ELP-275-000013716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013726 | ELP-275-000013727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013732 | ELP-275-000013732 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013734 | ELP-275-000013734 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013737 | ELP-275-000013737 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013739 | ELP-275-000013740 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013748 | ELP-275-000013749 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013758 | ELP-275-000013760 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013765 | ELP-275-000013765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013773 | ELP-275-000013779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013782 | ELP-275-000013782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013785 | ELP-275-000013786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013791 | ELP-275-000013792 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013796 | ELP-275-000013797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013799 | ELP-275-000013800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013802 | ELP-275-000013803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013806 | ELP-275-000013807 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013809 | ELP-275-000013815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013823 | ELP-275-000013823 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013830 | ELP-275-000013831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013833 | ELP-275-000013833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013839 | ELP-275-000013840 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013843 | ELP-275-000013843 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013845 | ELP-275-000013845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013847 | ELP-275-000013847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013849 | ELP-275-000013858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013860 | ELP-275-000013860 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013865 | ELP-275-000013869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013875 | ELP-275-000013875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013880 | ELP-275-000013888 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013890 | ELP-275-000013890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013892 | ELP-275-000013892 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013904 | ELP-275-000013904 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013907 | ELP-275-000013909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013912 | ELP-275-000013912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013917 | ELP-275-000013917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013932 | ELP-275-000013932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013936 | ELP-275-000013936 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013949 | ELP-275-000013949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013952 | ELP-275-000013952 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013954 | ELP-275-000013954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013959 | ELP-275-000013959 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013962 | ELP-275-000013964 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013972 | ELP-275-000013974 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013979 | ELP-275-000013979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000013982 | ELP-275-000013982 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013984 | ELP-275-000013984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013986 | ELP-275-000013986 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013989 | ELP-275-000013993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000013998 | ELP-275-000014001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014015 | ELP-275-000014015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014024 | ELP-275-000014024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014028 | ELP-275-000014028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014041 | ELP-275-000014050 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014052 | ELP-275-000014052 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014060 | ELP-275-000014061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014072 | ELP-275-000014074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014078 | ELP-275-000014078 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014080 | ELP-275-000014080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014085 | ELP-275-000014085 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014087 | ELP-275-000014091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014096 | ELP-275-000014098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014100 | ELP-275-000014100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014102 | ELP-275-000014103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014108 | ELP-275-000014109 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014128 | ELP-275-000014128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014131 | ELP-275-000014132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014134 | ELP-275-000014134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014139 | ELP-275-000014141 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014146 | ELP-275-000014146 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014149 | ELP-275-000014151 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014153 | ELP-275-000014153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014156 | ELP-275-000014160 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014162 | ELP-275-000014162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014168 | ELP-275-000014168 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014182 | ELP-275-000014182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014184 | ELP-275-000014187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014196 | ELP-275-000014196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014208 | ELP-275-000014210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014212 | ELP-275-000014214 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014216 | ELP-275-000014221 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014226 | ELP-275-000014228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014248 | ELP-275-000014248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014250 | ELP-275-000014252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014254 | ELP-275-000014257 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014281 | ELP-275-000014285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014291 | ELP-275-000014291 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014298 | ELP-275-000014301 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014312 | ELP-275-000014313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014321 | ELP-275-000014323 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014326 | ELP-275-000014330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014332 | ELP-275-000014332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014377 | ELP-275-000014380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014393 | ELP-275-000014393 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014396 | ELP-275-000014396 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014403 | ELP-275-000014403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014409 | ELP-275-000014409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014412 | ELP-275-000014412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014416 | ELP-275-000014416 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014418 | ELP-275-000014418 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014426 | ELP-275-000014428 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014430 | ELP-275-000014431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014439 | ELP-275-000014448 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014453 | ELP-275-000014454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014465 | ELP-275-000014465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014470 | ELP-275-000014471 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014499 | ELP-275-000014499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014501 | ELP-275-000014502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014504 | ELP-275-000014505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014507 | ELP-275-000014509 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014511 | ELP-275-000014512 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014516 | ELP-275-000014516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014523 | ELP-275-000014524 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014529 | ELP-275-000014532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014539 | ELP-275-000014541 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014544 | ELP-275-000014544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014556 | ELP-275-000014558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014560 | ELP-275-000014562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014564 | ELP-275-000014565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014575 | ELP-275-000014575 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014578 | ELP-275-000014578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014582 | ELP-275-000014582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014597 | ELP-275-000014597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014599 | ELP-275-000014599 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014609 | ELP-275-000014609 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014616 | ELP-275-000014617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014628 | ELP-275-000014628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014632 | ELP-275-000014634 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014637 | ELP-275-000014639 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014648 | ELP-275-000014648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014651 | ELP-275-000014651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014679 | ELP-275-000014683 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014685 | ELP-275-000014687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014689 | ELP-275-000014692 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014694 | ELP-275-000014695 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014700 | ELP-275-000014700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014702 | ELP-275-000014703 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014705 | ELP-275-000014706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014709 | ELP-275-000014718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014721 | ELP-275-000014721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014723 | ELP-275-000014728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014746 | ELP-275-000014746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014750 | ELP-275-000014750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014762 | ELP-275-000014763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014765 | ELP-275-000014765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014767 | ELP-275-000014767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014770 | ELP-275-000014770 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014774 | ELP-275-000014774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014784 | ELP-275-000014784 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014786 | ELP-275-000014786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014791 | ELP-275-000014791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014795 | ELP-275-000014804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014806 | ELP-275-000014806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014811 | ELP-275-000014812 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014814 | ELP-275-000014814 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014816 | ELP-275-000014821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014823 | ELP-275-000014825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014830 | ELP-275-000014830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014849 | ELP-275-000014853 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014857 | ELP-275-000014857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014859 | ELP-275-000014859 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014863 | ELP-275-000014867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014869 | ELP-275-000014869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014871 | ELP-275-000014871 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014873 | ELP-275-000014873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014877 | ELP-275-000014879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014881 | ELP-275-000014882 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014893 | ELP-275-000014894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014898 | ELP-275-000014899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014908 | ELP-275-000014908 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014913 | ELP-275-000014913 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014918 | ELP-275-000014918 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014928 | ELP-275-000014930 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014935 | ELP-275-000014936 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014956 | ELP-275-000014959 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000014961 | ELP-275-000014961 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014968 | ELP-275-000014969 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014972 | ELP-275-000014972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014976 | ELP-275-000014976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014978 | ELP-275-000014978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014983 | ELP-275-000014983 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000014989 | ELP-275-000014992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015005 | ELP-275-000015005 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015009 | ELP-275-000015010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015012 | ELP-275-000015012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015015 | ELP-275-000015015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015019 | ELP-275-000015020 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015022 | ELP-275-000015024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015029 | ELP-275-000015029 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015033 | ELP-275-000015033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015040 | ELP-275-000015040 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015043 | ELP-275-000015049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015063 | ELP-275-000015065 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015067 | ELP-275-000015067 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015069 | ELP-275-000015071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015073 | ELP-275-000015081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015086 | ELP-275-000015086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015088 | ELP-275-000015090 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015092 | ELP-275-000015093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015097 | ELP-275-000015108 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015110 | ELP-275-000015110 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015117 | ELP-275-000015120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015129 | ELP-275-000015130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015132 | ELP-275-000015134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015143 | ELP-275-000015152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015155 | ELP-275-000015155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015157 | ELP-275-000015164 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015169 | ELP-275-000015169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015188 | ELP-275-000015189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015191 | ELP-275-000015192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015202 | ELP-275-000015211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015213 | ELP-275-000015215 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015218 | ELP-275-000015218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015220 | ELP-275-000015222 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015225 | ELP-275-000015225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015240 | ELP-275-000015240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015249 | ELP-275-000015249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015253 | ELP-275-000015254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015256 | ELP-275-000015256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015258 | ELP-275-000015258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015260 | ELP-275-000015261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015265 | ELP-275-000015266 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015268 | ELP-275-000015268 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015275 | ELP-275-000015275 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015281 | ELP-275-000015285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015291 | ELP-275-000015295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015305 | ELP-275-000015305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015308 | ELP-275-000015308 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015314 | ELP-275-000015315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015322 | ELP-275-000015324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015326 | ELP-275-000015328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015330 | ELP-275-000015332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015334 | ELP-275-000015335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015344 | ELP-275-000015347 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015353 | ELP-275-000015354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015357 | ELP-275-000015359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015364 | ELP-275-000015368 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015370 | ELP-275-000015370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015372 | ELP-275-000015373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015375 | ELP-275-000015375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015393 | ELP-275-000015394 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015396 | ELP-275-000015402 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015404 | ELP-275-000015405 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015416 | ELP-275-000015416 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015422 | ELP-275-000015422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015426 | ELP-275-000015426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015428 | ELP-275-000015430 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015435 | ELP-275-000015442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015447 | ELP-275-000015451 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015461 | ELP-275-000015463 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015466 | ELP-275-000015468 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015472 | ELP-275-000015472 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015479 | ELP-275-000015479 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015482 | ELP-275-000015482 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015486 | ELP-275-000015486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015490 | ELP-275-000015491 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015498 | ELP-275-000015498 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015505 | ELP-275-000015506 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015511 | ELP-275-000015513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015515 | ELP-275-000015521 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015526 | ELP-275-000015526 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015531 | ELP-275-000015531 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015536 | ELP-275-000015539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015544 | ELP-275-000015546 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015552 | ELP-275-000015563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015565 | ELP-275-000015565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015570 | ELP-275-000015580 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015582 | ELP-275-000015583 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015589 | ELP-275-000015589 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015591 | ELP-275-000015594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015598 | ELP-275-000015605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015609 | ELP-275-000015611 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015613 | ELP-275-000015615 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015617 | ELP-275-000015622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015629 | ELP-275-000015630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015633 | ELP-275-000015636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015638 | ELP-275-000015638 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015649 | ELP-275-000015651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015656 | ELP-275-000015657 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015662 | ELP-275-000015663 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015696 | ELP-275-000015697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015699 | ELP-275-000015700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015703 | ELP-275-000015703 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015721 | ELP-275-000015726 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015728 | ELP-275-000015749 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015751 | ELP-275-000015753 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015755 | ELP-275-000015755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015760 | ELP-275-000015761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015773 | ELP-275-000015778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015780 | ELP-275-000015781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015786 | ELP-275-000015786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015789 | ELP-275-000015789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015793 | ELP-275-000015794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015796 | ELP-275-000015796 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015799 | ELP-275-000015799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015809 | ELP-275-000015810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015819 | ELP-275-000015821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015827 | ELP-275-000015831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015833 | ELP-275-000015834 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015836 | ELP-275-000015840 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015858 | ELP-275-000015858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015865 | ELP-275-000015865 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015867 | ELP-275-000015869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015873 | ELP-275-000015878 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015880 | ELP-275-000015887 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015889 | ELP-275-000015890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015903 | ELP-275-000015903 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015910 | ELP-275-000015910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015913 | ELP-275-000015916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015921 | ELP-275-000015921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015925 | ELP-275-000015928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015938 | ELP-275-000015938 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015943 | ELP-275-000015943 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015948 | ELP-275-000015949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015951 | ELP-275-000015954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000015956 | ELP-275-000015956 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015977 | ELP-275-000015978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015980 | ELP-275-000015981 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015990 | ELP-275-000015990 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000015995 | ELP-275-000016011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016013 | ELP-275-000016019 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016022 | ELP-275-000016023 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016027 | ELP-275-000016028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016032 | ELP-275-000016032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016034 | ELP-275-000016034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000016037 | ELP-275-000016043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016045 | ELP-275-000016046 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016048 | ELP-275-000016049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016051 | ELP-275-000016056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016066 | ELP-275-000016066 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016069 | ELP-275-000016069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016079 | ELP-275-000016079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016081 | ELP-275-000016081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016084 | ELP-275-000016085 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016087 | ELP-275-000016088 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000016093 | ELP-275-000016093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016095 | ELP-275-000016096 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016117 | ELP-275-000016119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016121 | ELP-275-000016131 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016133 | ELP-275-000016141 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016143 | ELP-275-000016262 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016264 | ELP-275-000016422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016424 | ELP-275-000016450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016455 | ELP-275-000016455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016457 | ELP-275-000016457 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 275 | ELP-275-000016459 | ELP-275-000016467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016469 | ELP-275-000016479 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016481 | ELP-275-000016518 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016521 | ELP-275-000016538 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 275 | ELP-275-000016798 | ELP-275-000016978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000004 | ELP-280-000000004 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000008 | ELP-280-000000008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000010 | ELP-280-000000012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000014 | ELP-280-000000015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000018 | ELP-280-000000018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000020 | ELP-280-000000023 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000028 | ELP-280-000000028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000032 | ELP-280-000000043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000075 | ELP-280-000000075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000078 | ELP-280-000000078 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000085 | ELP-280-000000085 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000087 | ELP-280-000000087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000089 | ELP-280-000000091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000100 | ELP-280-000000100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000103 | ELP-280-000000103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000110 | ELP-280-000000111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000121 | ELP-280-000000121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000123 | ELP-280-000000124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000131 | ELP-280-000000131 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000138 | ELP-280-000000138 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000140 | ELP-280-000000140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000145 | ELP-280-000000145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000150 | ELP-280-000000151 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000153 | ELP-280-000000153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000156 | ELP-280-000000156 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000158 | ELP-280-000000158 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000164 | ELP-280-000000165 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000171 | ELP-280-000000171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000183 | ELP-280-000000183 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000187 | ELP-280-000000188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000195 | ELP-280-000000196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000200 | ELP-280-000000203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000207 | ELP-280-000000207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000210 | ELP-280-000000210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000216 | ELP-280-000000216 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000219 | ELP-280-000000219 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000226 | ELP-280-000000226 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000228 | ELP-280-000000230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000235 | ELP-280-000000235 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000242 | ELP-280-000000242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000244 | ELP-280-000000244 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000254 | ELP-280-000000256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000259 | ELP-280-000000259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000262 | ELP-280-000000262 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000264 | ELP-280-000000264 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000271 | ELP-280-000000274 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000276 | ELP-280-000000278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000287 | ELP-280-000000287 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000290 | ELP-280-000000290 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000292 | ELP-280-000000292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000295 | ELP-280-000000295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000300 | ELP-280-000000301 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000304 | ELP-280-000000305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000313 | ELP-280-000000314 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000323 | ELP-280-000000323 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000335 | ELP-280-000000335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000337 | ELP-280-000000337 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000341 | ELP-280-000000341 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000344 | ELP-280-000000344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000348 | ELP-280-000000350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000372 | ELP-280-000000374 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000378 | ELP-280-000000379 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000389 | ELP-280-000000389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000391 | ELP-280-000000391 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000393 | ELP-280-000000393 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000395 | ELP-280-000000395 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000405 | ELP-280-000000407 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000410 | ELP-280-000000410 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000412 | ELP-280-000000412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000416 | ELP-280-000000416 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000418 | ELP-280-000000419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000435 | ELP-280-000000436 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000439 | ELP-280-000000440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000454 | ELP-280-000000454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000470 | ELP-280-000000471 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000473 | ELP-280-000000473 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000475 | ELP-280-000000476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000483 | ELP-280-000000483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000485 | ELP-280-000000485 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000500 | ELP-280-000000502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000504 | ELP-280-000000507 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000509 | ELP-280-000000509 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000512 | ELP-280-000000512 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000515 | ELP-280-000000515 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000517 | ELP-280-000000523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000525 | ELP-280-000000525 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000528 | ELP-280-000000528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000530 | ELP-280-000000530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000532 | ELP-280-000000532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000541 | ELP-280-000000541 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000543 | ELP-280-000000549 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000556 | ELP-280-000000556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000560 | ELP-280-000000562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000571 | ELP-280-000000571 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000578 | ELP-280-000000578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 280 | ELP-280-000000584 | ELP-280-000000584 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000592 | ELP-280-000000592 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000596 | ELP-280-000000596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000600 | ELP-280-000000601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000612 | ELP-280-000000622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 280 | ELP-280-000000642 | ELP-280-000000642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 287 | ELP-287-000000001 | ELP-287-000000021 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000024 | ELP-287-000000024 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000026 | ELP-287-000000053 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000055 | ELP-287-000000058 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000061 | ELP-287-000000063 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000065 | ELP-287-000000073 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000076 | ELP-287-000000090 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000092 | ELP-287-000000097 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000099 | ELP-287-000000107 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000109 | ELP-287-000000113 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000118 | ELP-287-000000122 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000125 | ELP-287-000000127 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000129 | ELP-287-000000129 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000131 | ELP-287-000000132 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000134 | ELP-287-000000166 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000168 | ELP-287-000000196 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000203 | ELP-287-000000226 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000233 | ELP-287-000000237 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000239 | ELP-287-000000240 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000249 | ELP-287-000000256 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000263 | ELP-287-000000282 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000284 | ELP-287-000000299 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000301 | ELP-287-000000306 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000308 | ELP-287-000000310 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000317 | ELP-287-000000328 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000337 | ELP-287-000000340 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000342 | ELP-287-000000350 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000352 | ELP-287-000000363 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000366 | ELP-287-000000367 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000369 | ELP-287-000000377 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000379 | ELP-287-000000386 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000388 | ELP-287-000000394 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000396 | ELP-287-000000399 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000401 | ELP-287-000000402 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000404 | ELP-287-000000406 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000408 | ELP-287-000000419 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000421 | ELP-287-000000424 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000426 | ELP-287-000000427 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000429 | ELP-287-000000437 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000439 | ELP-287-000000440 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000442 | ELP-287-000000442 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000444 | ELP-287-000000449 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000452 | ELP-287-000000454 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000456 | ELP-287-000000457 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000459 | ELP-287-000000459 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000461 | ELP-287-000000466 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000468 | ELP-287-000000470 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000472 | ELP-287-000000476 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000478 | ELP-287-000000479 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000482 | ELP-287-000000490 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000492 | ELP-287-000000495 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000498 | ELP-287-000000508 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000510 | ELP-287-000000520 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000522 | ELP-287-000000525 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000528 | ELP-287-000000528 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000530 | ELP-287-000000530 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000532 | ELP-287-000000533 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000535 | ELP-287-000000538 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000540 | ELP-287-000000545 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000547 | ELP-287-000000552 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000554 | ELP-287-000000565 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000568 | ELP-287-000000569 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000572 | ELP-287-000000575 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000578 | ELP-287-000000584 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000586 | ELP-287-000000591 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000593 | ELP-287-000000639 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000641 | ELP-287-000000641 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000643 | ELP-287-000000661 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000664 | ELP-287-000000673 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000676 | ELP-287-000000686 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000688 | ELP-287-000000690 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000692 | ELP-287-000000699 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000701 | ELP-287-000000709 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000712 | ELP-287-000000720 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000722 | ELP-287-000000733 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000735 | ELP-287-000000736 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000738 | ELP-287-000000746 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000748 | ELP-287-000000748 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000750 | ELP-287-000000752 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000754 | ELP-287-000000754 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000756 | ELP-287-000000770 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000772 | ELP-287-000000782 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000785 | ELP-287-000000787 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000789 | ELP-287-000000791 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000000793 | ELP-287-000000797 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000799 | ELP-287-000000801 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000804 | ELP-287-000000815 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000817 | ELP-287-000000847 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000849 | ELP-287-000000871 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000873 | ELP-287-000000938 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000940 | ELP-287-000000992 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000000994 | ELP-287-000001014 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001016 | ELP-287-000001117 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001121 | ELP-287-000001122 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000001124 | ELP-287-000001127 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001130 | ELP-287-000001130 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001132 | ELP-287-000001145 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001147 | ELP-287-000001189 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001191 | ELP-287-000001204 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001206 | ELP-287-000001213 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001215 | ELP-287-000001221 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001223 | ELP-287-000001239 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001241 | ELP-287-000001245 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001247 | ELP-287-000001252 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000001254 | ELP-287-000001270 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001272 | ELP-287-000001295 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001297 | ELP-287-000001340 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001342 | ELP-287-000001400 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001402 | ELP-287-000001512 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001514 | ELP-287-000001525 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001528 | ELP-287-000001583 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001586 | ELP-287-000001588 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001590 | ELP-287-000001602 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001604 | ELP-287-000001646 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000001650 | ELP-287-000001653 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001655 | ELP-287-000001656 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001658 | ELP-287-000001658 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001660 | ELP-287-000001815 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001819 | ELP-287-000001831 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001835 | ELP-287-000001841 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001844 | ELP-287-000001845 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001847 | ELP-287-000001847 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001852 | ELP-287-000001852 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001856 | ELP-287-000001870 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000001875 | ELP-287-000001875 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001877 | ELP-287-000001877 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001879 | ELP-287-000001906 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001908 | ELP-287-000001930 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001936 | ELP-287-000001937 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001944 | ELP-287-000001952 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000001954 | ELP-287-000002022 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002024 | ELP-287-000002024 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002026 | ELP-287-000002039 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002041 | ELP-287-000002050 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002052 | ELP-287-000002052 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002059 | ELP-287-000002060 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002062 | ELP-287-000002067 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002069 | ELP-287-000002148 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002154 | ELP-287-000002171 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002173 | ELP-287-000002186 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002193 | ELP-287-000002194 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002201 | ELP-287-000002236 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002238 | ELP-287-000002269 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002271 | ELP-287-000002287 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002289 | ELP-287-000002337 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002339 | ELP-287-000002340 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002342 | ELP-287-000002342 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002347 | ELP-287-000002349 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002352 | ELP-287-000002381 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002383 | ELP-287-000002392 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002395 | ELP-287-000002396 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002398 | ELP-287-000002405 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002407 | ELP-287-000002433 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002435 | ELP-287-000002441 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002451 | ELP-287-000002462 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002469 | ELP-287-000002471 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002479 | ELP-287-000002481 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002487 | ELP-287-000002488 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002492 | ELP-287-000002502 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002504 | ELP-287-000002505 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002507 | ELP-287-000002507 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002509 | ELP-287-000002509 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002511 | ELP-287-000002511 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002513 | ELP-287-000002513 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002515 | ELP-287-000002515 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002518 | ELP-287-000002528 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002531 | ELP-287-000002532 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002537 | ELP-287-000002548 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002550 | ELP-287-000002574 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002576 | ELP-287-000002608 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002610 | ELP-287-000002610 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002612 | ELP-287-000002612 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002614 | ELP-287-000002614 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002616 | ELP-287-000002616 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002618 | ELP-287-000002629 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002631 | ELP-287-000002636 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002638 | ELP-287-000002717 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002719 | ELP-287-000002734 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002736 | ELP-287-000002737 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002739 | ELP-287-000002791 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002794 | ELP-287-000002817 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002820 | ELP-287-000002833 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002839 | ELP-287-000002948 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002950 | ELP-287-000002954 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000002961 | ELP-287-000002965 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002977 | ELP-287-000002979 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000002989 | ELP-287-000003004 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003010 | ELP-287-000003018 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003020 | ELP-287-000003039 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003046 | ELP-287-000003046 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003058 | ELP-287-000003064 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003066 | ELP-287-000003066 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003071 | ELP-287-000003071 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003074 | ELP-287-000003080 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003086 | ELP-287-000003089 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003091 | ELP-287-000003091 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003096 | ELP-287-000003104 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003106 | ELP-287-000003119 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003121 | ELP-287-000003133 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003137 | ELP-287-000003140 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003142 | ELP-287-000003144 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003146 | ELP-287-000003160 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003162 | ELP-287-000003173 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003175 | ELP-287-000003184 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003187 | ELP-287-000003189 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003192 | ELP-287-000003192 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003194 | ELP-287-000003198 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003201 | ELP-287-000003202 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003204 | ELP-287-000003206 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003208 | ELP-287-000003215 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003217 | ELP-287-000003225 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003228 | ELP-287-000003228 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003232 | ELP-287-000003233 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003235 | ELP-287-000003236 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003239 | ELP-287-000003241 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003246 | ELP-287-000003246 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003248 | ELP-287-000003248 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003250 | ELP-287-000003250 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003252 | ELP-287-000003255 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003257 | ELP-287-000003257 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003259 | ELP-287-000003263 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003266 | ELP-287-000003271 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003276 | ELP-287-000003276 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003279 | ELP-287-000003279 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003281 | ELP-287-000003282 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003285 | ELP-287-000003286 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003288 | ELP-287-000003292 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003294 | ELP-287-000003305 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003307 | ELP-287-000003321 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003326 | ELP-287-000003327 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003329 | ELP-287-000003329 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003331 | ELP-287-000003337 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003339 | ELP-287-000003341 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003344 | ELP-287-000003354 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003357 | ELP-287-000003378 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003380 | ELP-287-000003381 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003383 | ELP-287-000003383 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003385 | ELP-287-000003386 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003389 | ELP-287-000003393 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003396 | ELP-287-000003397 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003399 | ELP-287-000003408 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003410 | ELP-287-000003412 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003415 | ELP-287-000003423 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003425 | ELP-287-000003449 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003451 | ELP-287-000003453 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003455 | ELP-287-000003458 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003460 | ELP-287-000003461 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003463 | ELP-287-000003464 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003467 | ELP-287-000003473 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003475 | ELP-287-000003478 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003480 | ELP-287-000003492 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003494 | ELP-287-000003495 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003497 | ELP-287-000003501 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003504 | ELP-287-000003506 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003508 | ELP-287-000003509 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003512 | ELP-287-000003513 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003518 | ELP-287-000003518 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003520 | ELP-287-000003546 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003549 | ELP-287-000003549 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003551 | ELP-287-000003559 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003561 | ELP-287-000003568 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003574 | ELP-287-000003584 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003586 | ELP-287-000003590 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003592 | ELP-287-000003607 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003609 | ELP-287-000003633 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003635 | ELP-287-000003639 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003641 | ELP-287-000003641 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003643 | ELP-287-000003654 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003657 | ELP-287-000003666 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003668 | ELP-287-000003669 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003671 | ELP-287-000003677 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003680 | ELP-287-000003680 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003682 | ELP-287-000003687 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003691 | ELP-287-000003692 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003694 | ELP-287-000003694 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003696 | ELP-287-000003700 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003703 | ELP-287-000003703 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003707 | ELP-287-000003707 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003709 | ELP-287-000003721 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003724 | ELP-287-000003732 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003734 | ELP-287-000003738 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003741 | ELP-287-000003751 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003753 | ELP-287-000003755 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003757 | ELP-287-000003764 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003767 | ELP-287-000003773 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003775 | ELP-287-000003775 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003777 | ELP-287-000003785 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003788 | ELP-287-000003792 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003794 | ELP-287-000003795 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003797 | ELP-287-000003805 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003807 | ELP-287-000003809 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003811 | ELP-287-000003816 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003818 | ELP-287-000003827 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003829 | ELP-287-000003832 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003834 | ELP-287-000003836 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003838 | ELP-287-000003841 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003843 | ELP-287-000003844 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003846 | ELP-287-000003850 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003852 | ELP-287-000003853 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003856 | ELP-287-000003856 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003858 | ELP-287-000003865 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003867 | ELP-287-000003867 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003870 | ELP-287-000003874 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003876 | ELP-287-000003877 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003879 | ELP-287-000003879 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003881 | ELP-287-000003885 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003888 | ELP-287-000003897 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003899 | ELP-287-000003899 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003901 | ELP-287-000003911 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003915 | ELP-287-000003915 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003918 | ELP-287-000003922 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003924 | ELP-287-000003925 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003928 | ELP-287-000003928 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003932 | ELP-287-000003932 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003934 | ELP-287-000003934 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003936 | ELP-287-000003936 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003938 | ELP-287-000003938 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003940 | ELP-287-000003948 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003950 | ELP-287-000003950 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003953 | ELP-287-000003953 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003955 | ELP-287-000003955 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003957 | ELP-287-000003957 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003960 | ELP-287-000003961 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003964 | ELP-287-000003964 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000003966 | ELP-287-000003972 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003974 | ELP-287-000003986 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003988 | ELP-287-000003988 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003990 | ELP-287-000003991 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003993 | ELP-287-000003997 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000003999 | ELP-287-000004007 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004009 | ELP-287-000004010 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004012 | ELP-287-000004012 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004015 | ELP-287-000004015 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004017 | ELP-287-000004018 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000004020 | ELP-287-000004020 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004022 | ELP-287-000004023 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004026 | ELP-287-000004028 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004030 | ELP-287-000004034 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004040 | ELP-287-000004043 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004047 | ELP-287-000004050 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004052 | ELP-287-000004053 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004055 | ELP-287-000004057 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004060 | ELP-287-000004060 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004062 | ELP-287-000004063 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000004065 | ELP-287-000004066 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004068 | ELP-287-000004080 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004082 | ELP-287-000004109 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004111 | ELP-287-000004115 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004118 | ELP-287-000004119 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004121 | ELP-287-000004122 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004124 | ELP-287-000004125 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004128 | ELP-287-000004130 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004132 | ELP-287-000004134 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004136 | ELP-287-000004136 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000004139 | ELP-287-000004151 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004153 | ELP-287-000004184 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004187 | ELP-287-000004227 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004229 | ELP-287-000004267 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004269 | ELP-287-000004306 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004308 | ELP-287-000004330 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004332 | ELP-287-000004426 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004428 | ELP-287-000004458 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004460 | ELP-287-000004476 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004478 | ELP-287-000004574 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000004576 | ELP-287-000004605 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004608 | ELP-287-000004615 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004617 | ELP-287-000004769 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004771 | ELP-287-000004774 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004776 | ELP-287-000004776 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004778 | ELP-287-000004778 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004781 | ELP-287-000004786 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004788 | ELP-287-000004882 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004884 | ELP-287-000004889 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004891 | ELP-287-000004892 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000004894 | ELP-287-000004895 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004898 | ELP-287-000004901 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004908 | ELP-287-000004908 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004910 | ELP-287-000004958 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000004960 | ELP-287-000005013 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005015 | ELP-287-000005016 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005018 | ELP-287-000005018 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005021 | ELP-287-000005023 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005026 | ELP-287-000005026 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005034 | ELP-287-000005047 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005051 | ELP-287-000005051 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005053 | ELP-287-000005068 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005071 | ELP-287-000005071 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005073 | ELP-287-000005080 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005082 | ELP-287-000005083 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005086 | ELP-287-000005088 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005090 | ELP-287-000005091 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005093 | ELP-287-000005093 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005095 | ELP-287-000005096 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005098 | ELP-287-000005100 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005102 | ELP-287-000005105 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005107 | ELP-287-000005111 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005113 | ELP-287-000005114 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005116 | ELP-287-000005119 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005121 | ELP-287-000005128 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005130 | ELP-287-000005131 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005133 | ELP-287-000005140 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005142 | ELP-287-000005143 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005145 | ELP-287-000005145 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005147 | ELP-287-000005148 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005150 | ELP-287-000005150 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005152 | ELP-287-000005152 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005155 | ELP-287-000005157 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005159 | ELP-287-000005163 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005170 | ELP-287-000005170 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005174 | ELP-287-000005174 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005177 | ELP-287-000005177 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005180 | ELP-287-000005182 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005184 | ELP-287-000005193 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005196 | ELP-287-000005196 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005199 | ELP-287-000005199 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005202 | ELP-287-000005202 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005206 | ELP-287-000005206 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005211 | ELP-287-000005211 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005215 | ELP-287-000005226 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005228 | ELP-287-000005230 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005232 | ELP-287-000005270 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005273 | ELP-287-000005273 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005275 | ELP-287-000005286 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005288 | ELP-287-000005307 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005309 | ELP-287-000005315 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005317 | ELP-287-000005319 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005321 | ELP-287-000005322 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005324 | ELP-287-000005330 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005333 | ELP-287-000005335 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005337 | ELP-287-000005344 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005347 | ELP-287-000005351 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005354 | ELP-287-000005362 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005365 | ELP-287-000005370 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005373 | ELP-287-000005373 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005380 | ELP-287-000005382 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005384 | ELP-287-000005510 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005512 | ELP-287-000005522 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005524 | ELP-287-000005524 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005526 | ELP-287-000005536 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005538 | ELP-287-000005549 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005551 | ELP-287-000005867 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005870 | ELP-287-000005872 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005875 | ELP-287-000005875 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005882 | ELP-287-000005884 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005887 | ELP-287-000005887 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005889 | ELP-287-000005889 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005891 | ELP-287-000005893 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005895 | ELP-287-000005895 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005897 | ELP-287-000005899 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005901 | ELP-287-000005903 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005907 | ELP-287-000005907 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005909 | ELP-287-000005911 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005913 | ELP-287-000005915 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005917 | ELP-287-000005917 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005920 | ELP-287-000005921 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005923 | ELP-287-000005923 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005925 | ELP-287-000005925 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005928 | ELP-287-000005932 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005934 | ELP-287-000005935 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005937 | ELP-287-000005946 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005948 | ELP-287-000005948 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005950 | ELP-287-000005950 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005952 | ELP-287-000005952 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005960 | ELP-287-000005962 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000005964 | ELP-287-000005967 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005970 | ELP-287-000005971 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005973 | ELP-287-000005982 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005987 | ELP-287-000005990 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000005992 | ELP-287-000005999 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006001 | ELP-287-000006001 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006004 | ELP-287-000006007 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006009 | ELP-287-000006014 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006020 | ELP-287-000006020 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006022 | ELP-287-000006025 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006030 | ELP-287-000006030 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006032 | ELP-287-000006032 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006034 | ELP-287-000006035 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006037 | ELP-287-000006041 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006044 | ELP-287-000006044 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006046 | ELP-287-000006054 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006056 | ELP-287-000006056 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006058 | ELP-287-000006061 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006063 | ELP-287-000006063 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006065 | ELP-287-000006099 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006101 | ELP-287-000006104 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006107 | ELP-287-000006108 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006110 | ELP-287-000006116 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006118 | ELP-287-000006118 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006120 | ELP-287-000006137 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006139 | ELP-287-000006141 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006143 | ELP-287-000006143 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006145 | ELP-287-000006145 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006147 | ELP-287-000006149 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006157 | ELP-287-000006158 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006161 | ELP-287-000006162 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006168 | ELP-287-000006170 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006183 | ELP-287-000006183 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006195 | ELP-287-000006195 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006200 | ELP-287-000006200 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006202 | ELP-287-000006202 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006206 | ELP-287-000006209 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006216 | ELP-287-000006216 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006218 | ELP-287-000006218 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006225 | ELP-287-000006225 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006231 | ELP-287-000006256 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006258 | ELP-287-000006258 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006262 | ELP-287-000006266 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006269 | ELP-287-000006272 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006280 | ELP-287-000006283 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006285 | ELP-287-000006285 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006288 | ELP-287-000006290 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006294 | ELP-287-000006303 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006305 | ELP-287-000006305 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006307 | ELP-287-000006307 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006309 | ELP-287-000006314 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006316 | ELP-287-000006319 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006323 | ELP-287-000006323 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006325 | ELP-287-000006327 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006330 | ELP-287-000006330 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006332 | ELP-287-000006332 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006337 | ELP-287-000006338 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006340 | ELP-287-000006340 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006344 | ELP-287-000006344 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006346 | ELP-287-000006347 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006349 | ELP-287-000006358 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006365 | ELP-287-000006365 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006367 | ELP-287-000006367 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006369 | ELP-287-000006374 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006376 | ELP-287-000006380 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006382 | ELP-287-000006382 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006387 | ELP-287-000006396 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006399 | ELP-287-000006402 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006404 | ELP-287-000006412 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006415 | ELP-287-000006415 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006418 | ELP-287-000006420 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006424 | ELP-287-000006428 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006430 | ELP-287-000006430 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006436 | ELP-287-000006439 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006441 | ELP-287-000006441 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006447 | ELP-287-000006448 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006450 | ELP-287-000006450 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006453 | ELP-287-000006455 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006457 | ELP-287-000006458 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006462 | ELP-287-000006464 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006466 | ELP-287-000006466 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006470 | ELP-287-000006477 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006479 | ELP-287-000006479 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006483 | ELP-287-000006483 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006488 | ELP-287-000006488 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006492 | ELP-287-000006493 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006495 | ELP-287-000006495 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006497 | ELP-287-000006498 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006500 | ELP-287-000006502 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006505 | ELP-287-000006535 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006537 | ELP-287-000006555 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006557 | ELP-287-000006558 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006560 | ELP-287-000006590 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006592 | ELP-287-000006595 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006598 | ELP-287-000006599 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006601 | ELP-287-000006608 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006611 | ELP-287-000006611 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006614 | ELP-287-000006651 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006653 | ELP-287-000006654 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006656 | ELP-287-000006662 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006664 | ELP-287-000006667 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006669 | ELP-287-000006678 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006680 | ELP-287-000006706 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006708 | ELP-287-000006717 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006719 | ELP-287-000006726 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006728 | ELP-287-000006728 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006731 | ELP-287-000006740 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006742 | ELP-287-000006747 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006749 | ELP-287-000006752 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006754 | ELP-287-000006758 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006760 | ELP-287-000006764 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006766 | ELP-287-000006787 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006791 | ELP-287-000006792 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006800 | ELP-287-000006824 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006827 | ELP-287-000006848 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006850 | ELP-287-000006880 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006882 | ELP-287-000006882 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006884 | ELP-287-000006909 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006911 | ELP-287-000006911 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000006914 | ELP-287-000006964 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000006966 | ELP-287-000007010 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007012 | ELP-287-000007012 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007014 | ELP-287-000007047 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007050 | ELP-287-000007067 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007070 | ELP-287-000007070 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007072 | ELP-287-000007072 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007074 | ELP-287-000007077 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007079 | ELP-287-000007105 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007108 | ELP-287-000007109 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007112 | ELP-287-000007129 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007131 | ELP-287-000007135 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007140 | ELP-287-000007140 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007144 | ELP-287-000007144 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007152 | ELP-287-000007161 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007164 | ELP-287-000007205 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007207 | ELP-287-000007238 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007244 | ELP-287-000007261 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007263 | ELP-287-000007282 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007284 | ELP-287-000007291 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007293 | ELP-287-000007299 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007301 | ELP-287-000007340 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007343 | ELP-287-000007350 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007355 | ELP-287-000007376 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007378 | ELP-287-000007381 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007383 | ELP-287-000007390 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007392 | ELP-287-000007425 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007429 | ELP-287-000007430 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007432 | ELP-287-000007470 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007472 | ELP-287-000007528 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007530 | ELP-287-000007532 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007534 | ELP-287-000007534 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007536 | ELP-287-000007536 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007538 | ELP-287-000007539 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007541 | ELP-287-000007541 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007543 | ELP-287-000007543 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007548 | ELP-287-000007549 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007551 | ELP-287-000007551 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007554 | ELP-287-000007554 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007556 | ELP-287-000007563 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007566 | ELP-287-000007586 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007588 | ELP-287-000007594 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007596 | ELP-287-000007634 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007637 | ELP-287-000007637 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007640 | ELP-287-000007652 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007654 | ELP-287-000007657 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007659 | ELP-287-000007670 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007672 | ELP-287-000007672 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007674 | ELP-287-000007674 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007686 | ELP-287-000007687 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007689 | ELP-287-000007719 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007725 | ELP-287-000007740 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007742 | ELP-287-000007743 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007745 | ELP-287-000007747 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007749 | ELP-287-000007749 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007751 | ELP-287-000007754 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007757 | ELP-287-000007782 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007785 | ELP-287-000007813 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007816 | ELP-287-000007826 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007828 | ELP-287-000007830 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007833 | ELP-287-000007857 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007861 | ELP-287-000007873 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007878 | ELP-287-000007883 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007885 | ELP-287-000007893 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007896 | ELP-287-000007896 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007898 | ELP-287-000007898 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007900 | ELP-287-000007913 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007915 | ELP-287-000007925 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007929 | ELP-287-000007936 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007939 | ELP-287-000007945 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000007948 | ELP-287-000007988 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000007994 | ELP-287-000008011 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008019 | ELP-287-000008020 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008022 | ELP-287-000008022 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008024 | ELP-287-000008030 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008032 | ELP-287-000008058 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008060 | ELP-287-000008084 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008086 | ELP-287-000008115 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008117 | ELP-287-000008130 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008132 | ELP-287-000008137 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008139 | ELP-287-000008143 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008145 | ELP-287-000008151 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008153 | ELP-287-000008167 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008169 | ELP-287-000008170 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008172 | ELP-287-000008172 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008175 | ELP-287-000008183 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008185 | ELP-287-000008194 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008196 | ELP-287-000008203 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008205 | ELP-287-000008207 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008209 | ELP-287-000008254 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008256 | ELP-287-000008258 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008261 | ELP-287-000008268 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008271 | ELP-287-000008277 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008279 | ELP-287-000008282 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008284 | ELP-287-000008307 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008309 | ELP-287-000008309 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008311 | ELP-287-000008311 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008313 | ELP-287-000008359 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008362 | ELP-287-000008400 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008402 | ELP-287-000008452 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008454 | ELP-287-000008458 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008460 | ELP-287-000008470 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008472 | ELP-287-000008476 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008478 | ELP-287-000008486 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008490 | ELP-287-000008493 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008495 | ELP-287-000008495 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008497 | ELP-287-000008499 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008502 | ELP-287-000008502 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008504 | ELP-287-000008504 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008506 | ELP-287-000008506 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008509 | ELP-287-000008545 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008547 | ELP-287-000008553 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008555 | ELP-287-000008556 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008558 | ELP-287-000008589 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008591 | ELP-287-000008597 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008599 | ELP-287-000008602 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008608 | ELP-287-000008608 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008619 | ELP-287-000008638 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008641 | ELP-287-000008648 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008652 | ELP-287-000008652 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008654 | ELP-287-000008723 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008725 | ELP-287-000008738 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008746 | ELP-287-000008770 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008772 | ELP-287-000008786 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008788 | ELP-287-000008828 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008830 | ELP-287-000008832 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008841 | ELP-287-000008843 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008845 | ELP-287-000008873 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008876 | ELP-287-000008879 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008881 | ELP-287-000008900 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008902 | ELP-287-000008903 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008905 | ELP-287-000008905 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008907 | ELP-287-000008908 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008910 | ELP-287-000008911 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008913 | ELP-287-000008914 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008916 | ELP-287-000008916 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008918 | ELP-287-000008919 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008921 | ELP-287-000008921 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008924 | ELP-287-000008924 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008926 | ELP-287-000008927 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008929 | ELP-287-000008955 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000008957 | ELP-287-000008978 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008980 | ELP-287-000008980 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008982 | ELP-287-000008982 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000008991 | ELP-287-000009002 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009011 | ELP-287-000009011 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009013 | ELP-287-000009031 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009034 | ELP-287-000009043 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009050 | ELP-287-000009053 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009055 | ELP-287-000009055 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009057 | ELP-287-000009060 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009062 | ELP-287-000009136 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009138 | ELP-287-000009150 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009152 | ELP-287-000009161 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009163 | ELP-287-000009169 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009174 | ELP-287-000009195 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009198 | ELP-287-000009214 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009219 | ELP-287-000009239 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009241 | ELP-287-000009273 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009275 | ELP-287-000009277 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009280 | ELP-287-000009282 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009286 | ELP-287-000009342 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009344 | ELP-287-000009345 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009347 | ELP-287-000009393 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009397 | ELP-287-000009399 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009401 | ELP-287-000009401 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009403 | ELP-287-000009410 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009413 | ELP-287-000009432 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009434 | ELP-287-000009466 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009468 | ELP-287-000009472 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009474 | ELP-287-000009474 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009476 | ELP-287-000009476 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009478 | ELP-287-000009481 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009483 | ELP-287-000009483 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009485 | ELP-287-000009496 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009498 | ELP-287-000009540 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009542 | ELP-287-000009556 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009561 | ELP-287-000009570 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009572 | ELP-287-000009587 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009589 | ELP-287-000009602 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009604 | ELP-287-000009605 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009608 | ELP-287-000009614 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009617 | ELP-287-000009623 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009625 | ELP-287-000009632 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009636 | ELP-287-000009647 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009649 | ELP-287-000009649 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009651 | ELP-287-000009651 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009653 | ELP-287-000009656 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009659 | ELP-287-000009660 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009663 | ELP-287-000009677 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009681 | ELP-287-000009694 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009697 | ELP-287-000009734 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009736 | ELP-287-000009776 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009778 | ELP-287-000009800 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009803 | ELP-287-000009804 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009806 | ELP-287-000009814 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009816 | ELP-287-000009820 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009822 | ELP-287-000009825 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009831 | ELP-287-000009852 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009854 | ELP-287-000009856 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009858 | ELP-287-000009862 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009864 | ELP-287-000009870 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009873 | ELP-287-000009874 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009877 | ELP-287-000009877 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009879 | ELP-287-000009887 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009889 | ELP-287-000009894 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009896 | ELP-287-000009927 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009929 | ELP-287-000009929 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009931 | ELP-287-000009936 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009944 | ELP-287-000009946 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009949 | ELP-287-000009949 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000009951 | ELP-287-000009951 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009953 | ELP-287-000009970 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009973 | ELP-287-000009978 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009980 | ELP-287-000009981 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000009984 | ELP-287-000010009 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010011 | ELP-287-000010011 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010013 | ELP-287-000010013 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010018 | ELP-287-000010029 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010038 | ELP-287-000010047 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010049 | ELP-287-000010053 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010055 | ELP-287-000010057 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010059 | ELP-287-000010060 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010062 | ELP-287-000010062 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010064 | ELP-287-000010064 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010070 | ELP-287-000010072 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010074 | ELP-287-000010099 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010101 | ELP-287-000010111 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010113 | ELP-287-000010118 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010120 | ELP-287-000010120 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010122 | ELP-287-000010124 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010127 | ELP-287-000010134 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010136 | ELP-287-000010169 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010173 | ELP-287-000010173 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010175 | ELP-287-000010175 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010178 | ELP-287-000010178 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010185 | ELP-287-000010185 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010187 | ELP-287-000010188 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010190 | ELP-287-000010213 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010217 | ELP-287-000010219 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010221 | ELP-287-000010222 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010224 | ELP-287-000010226 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010228 | ELP-287-000010228 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010230 | ELP-287-000010243 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010247 | ELP-287-000010247 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010249 | ELP-287-000010250 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010252 | ELP-287-000010252 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010255 | ELP-287-000010260 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010268 | ELP-287-000010269 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010272 | ELP-287-000010290 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010292 | ELP-287-000010297 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010301 | ELP-287-000010309 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010311 | ELP-287-000010315 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010317 | ELP-287-000010319 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010323 | ELP-287-000010323 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010325 | ELP-287-000010338 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010340 | ELP-287-000010360 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010363 | ELP-287-000010397 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010399 | ELP-287-000010409 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010411 | ELP-287-000010418 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010421 | ELP-287-000010426 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010436 | ELP-287-000010441 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010444 | ELP-287-000010446 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010448 | ELP-287-000010448 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010451 | ELP-287-000010462 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010464 | ELP-287-000010490 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010492 | ELP-287-000010497 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010499 | ELP-287-000010500 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010502 | ELP-287-000010514 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010517 | ELP-287-000010517 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010523 | ELP-287-000010530 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010532 | ELP-287-000010536 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010538 | ELP-287-000010541 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010543 | ELP-287-000010546 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010549 | ELP-287-000010560 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010563 | ELP-287-000010573 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010579 | ELP-287-000010579 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010581 | ELP-287-000010583 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010586 | ELP-287-000010587 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010589 | ELP-287-000010600 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010602 | ELP-287-000010610 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010613 | ELP-287-000010634 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010636 | ELP-287-000010637 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010639 | ELP-287-000010639 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010642 | ELP-287-000010645 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010649 | ELP-287-000010658 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010667 | ELP-287-000010670 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010672 | ELP-287-000010673 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010675 | ELP-287-000010675 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010681 | ELP-287-000010707 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010709 | ELP-287-000010709 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010711 | ELP-287-000010711 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010719 | ELP-287-000010719 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010723 | ELP-287-000010723 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010725 | ELP-287-000010726 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010730 | ELP-287-000010731 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010733 | ELP-287-000010733 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010735 | ELP-287-000010777 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010779 | ELP-287-000010789 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010793 | ELP-287-000010793 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010797 | ELP-287-000010799 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010803 | ELP-287-000010803 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010807 | ELP-287-000010822 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010825 | ELP-287-000010862 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010864 | ELP-287-000010865 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010867 | ELP-287-000010881 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010883 | ELP-287-000010890 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010893 | ELP-287-000010896 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010901 | ELP-287-000010902 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010908 | ELP-287-000010911 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010913 | ELP-287-000010913 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000010915 | ELP-287-000010915 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010921 | ELP-287-000010942 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010948 | ELP-287-000010948 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010950 | ELP-287-000010967 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010974 | ELP-287-000010988 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010990 | ELP-287-000010990 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000010992 | ELP-287-000011027 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011031 | ELP-287-000011048 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011050 | ELP-287-000011051 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011068 | ELP-287-000011068 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011074 | ELP-287-000011075 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011077 | ELP-287-000011085 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011090 | ELP-287-000011090 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011095 | ELP-287-000011108 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011110 | ELP-287-000011133 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011135 | ELP-287-000011154 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011156 | ELP-287-000011160 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011162 | ELP-287-000011187 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011189 | ELP-287-000011200 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011202 | ELP-287-000011213 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011215 | ELP-287-000011235 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011237 | ELP-287-000011237 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011240 | ELP-287-000011240 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011243 | ELP-287-000011243 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011245 | ELP-287-000011253 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011255 | ELP-287-000011272 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011274 | ELP-287-000011293 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011295 | ELP-287-000011325 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011327 | ELP-287-000011358 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011360 | ELP-287-000011363 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011365 | ELP-287-000011380 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011383 | ELP-287-000011384 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011386 | ELP-287-000011386 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011389 | ELP-287-000011392 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011394 | ELP-287-000011395 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011397 | ELP-287-000011399 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011401 | ELP-287-000011403 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011406 | ELP-287-000011409 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011411 | ELP-287-000011416 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011419 | ELP-287-000011419 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011421 | ELP-287-000011429 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011432 | ELP-287-000011434 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011437 | ELP-287-000011438 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011440 | ELP-287-000011442 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011444 | ELP-287-000011446 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011448 | ELP-287-000011452 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011455 | ELP-287-000011455 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011457 | ELP-287-000011459 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011461 | ELP-287-000011461 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011463 | ELP-287-000011463 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011465 | ELP-287-000011465 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011468 | ELP-287-000011468 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011471 | ELP-287-000011471 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011474 | ELP-287-000011474 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011476 | ELP-287-000011476 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011479 | ELP-287-000011486 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011489 | ELP-287-000011489 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011492 | ELP-287-000011512 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011514 | ELP-287-000011516 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011520 | ELP-287-000011520 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011522 | ELP-287-000011522 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011524 | ELP-287-000011524 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011526 | ELP-287-000011527 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011529 | ELP-287-000011529 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011531 | ELP-287-000011532 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011534 | ELP-287-000011535 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011537 | ELP-287-000011544 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011547 | ELP-287-000011548 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011550 | ELP-287-000011550 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011552 | ELP-287-000011554 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011556 | ELP-287-000011559 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011561 | ELP-287-000011567 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011570 | ELP-287-000011572 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011574 | ELP-287-000011578 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011581 | ELP-287-000011591 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011593 | ELP-287-000011595 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011597 | ELP-287-000011600 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011602 | ELP-287-000011618 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011620 | ELP-287-000011620 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011622 | ELP-287-000011623 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011625 | ELP-287-000011625 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011628 | ELP-287-000011639 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011641 | ELP-287-000011646 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011649 | ELP-287-000011649 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011651 | ELP-287-000011652 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011654 | ELP-287-000011656 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011658 | ELP-287-000011669 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011672 | ELP-287-000011674 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011676 | ELP-287-000011678 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011681 | ELP-287-000011702 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011704 | ELP-287-000011705 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011707 | ELP-287-000011707 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011709 | ELP-287-000011716 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011718 | ELP-287-000011721 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011723 | ELP-287-000011725 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011727 | ELP-287-000011728 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011730 | ELP-287-000011734 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011738 | ELP-287-000011746 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011748 | ELP-287-000011751 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011753 | ELP-287-000011756 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011758 | ELP-287-000011762 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011764 | ELP-287-000011766 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011768 | ELP-287-000011777 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011779 | ELP-287-000011782 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011785 | ELP-287-000011785 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011787 | ELP-287-000011787 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011789 | ELP-287-000011789 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011792 | ELP-287-000011794 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011796 | ELP-287-000011796 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011798 | ELP-287-000011800 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011802 | ELP-287-000011803 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011805 | ELP-287-000011806 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011808 | ELP-287-000011808 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011810 | ELP-287-000011810 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011812 | ELP-287-000011813 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011815 | ELP-287-000011820 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011822 | ELP-287-000011824 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011826 | ELP-287-000011826 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011829 | ELP-287-000011829 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011831 | ELP-287-000011835 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011837 | ELP-287-000011837 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011839 | ELP-287-000011847 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011849 | ELP-287-000011855 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011857 | ELP-287-000011858 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011860 | ELP-287-000011862 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011865 | ELP-287-000011866 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011869 | ELP-287-000011870 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011872 | ELP-287-000011883 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011885 | ELP-287-000011891 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011893 | ELP-287-000011902 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011904 | ELP-287-000011906 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011908 | ELP-287-000011914 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011916 | ELP-287-000011920 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011922 | ELP-287-000011923 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011925 | ELP-287-000011927 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011930 | ELP-287-000011930 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011932 | ELP-287-000011932 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011936 | ELP-287-000011940 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011942 | ELP-287-000011945 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011947 | ELP-287-000011948 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000011952 | ELP-287-000011957 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011959 | ELP-287-000011960 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011962 | ELP-287-000011973 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011977 | ELP-287-000011977 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011979 | ELP-287-000011979 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011981 | ELP-287-000011981 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011984 | ELP-287-000011984 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011986 | ELP-287-000011986 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011990 | ELP-287-000011997 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000011999 | ELP-287-000012005 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012007 | ELP-287-000012011 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012014 | ELP-287-000012024 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012026 | ELP-287-000012044 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012046 | ELP-287-000012052 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012055 | ELP-287-000012055 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012057 | ELP-287-000012058 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012061 | ELP-287-000012062 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012064 | ELP-287-000012064 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012066 | ELP-287-000012066 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012068 | ELP-287-000012071 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012073 | ELP-287-000012073 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012075 | ELP-287-000012098 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012100 | ELP-287-000012103 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012105 | ELP-287-000012113 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012115 | ELP-287-000012123 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012125 | ELP-287-000012127 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012129 | ELP-287-000012136 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012138 | ELP-287-000012143 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012145 | ELP-287-000012149 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012151 | ELP-287-000012156 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012158 | ELP-287-000012163 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012165 | ELP-287-000012166 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012168 | ELP-287-000012175 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012177 | ELP-287-000012178 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012180 | ELP-287-000012180 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012183 | ELP-287-000012183 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012186 | ELP-287-000012187 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012190 | ELP-287-000012194 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012196 | ELP-287-000012200 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012202 | ELP-287-000012203 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012205 | ELP-287-000012212 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012214 | ELP-287-000012217 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012220 | ELP-287-000012223 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012225 | ELP-287-000012228 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012230 | ELP-287-000012238 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012240 | ELP-287-000012240 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012242 | ELP-287-000012243 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012245 | ELP-287-000012246 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012249 | ELP-287-000012252 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012254 | ELP-287-000012263 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012265 | ELP-287-000012278 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012280 | ELP-287-000012281 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012284 | ELP-287-000012285 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012287 | ELP-287-000012291 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012293 | ELP-287-000012293 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012295 | ELP-287-000012298 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012301 | ELP-287-000012304 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012306 | ELP-287-000012311 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012313 | ELP-287-000012327 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012329 | ELP-287-000012346 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012349 | ELP-287-000012355 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012357 | ELP-287-000012363 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012365 | ELP-287-000012369 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012371 | ELP-287-000012372 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012374 | ELP-287-000012381 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012383 | ELP-287-000012392 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012394 | ELP-287-000012399 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012401 | ELP-287-000012412 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012414 | ELP-287-000012425 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012427 | ELP-287-000012438 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012440 | ELP-287-000012464 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012466 | ELP-287-000012474 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012476 | ELP-287-000012492 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012494 | ELP-287-000012494 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012496 | ELP-287-000012499 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012501 | ELP-287-000012510 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012512 | ELP-287-000012513 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012515 | ELP-287-000012524 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012526 | ELP-287-000012533 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012535 | ELP-287-000012554 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012556 | ELP-287-000012572 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012574 | ELP-287-000012587 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012590 | ELP-287-000012596 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012598 | ELP-287-000012599 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012601 | ELP-287-000012621 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012623 | ELP-287-000012623 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012625 | ELP-287-000012635 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012637 | ELP-287-000012640 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012644 | ELP-287-000012649 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012651 | ELP-287-000012651 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008