UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-287-000012653 | to | ELP-287-000012658 |
| ELP-287-000012660 | to | ELP-287-000012660 |
| ELP-287-000012662 | to | ELP-287-000012678 |
| ELP-287-000012680 | to | ELP-287-000012696 |
| ELP-287-000012698 | to | ELP-287-000012699 |
| ELP-287-000012701 | to | ELP-287-000012713 |
| ELP-287-000012715 | to | ELP-287-000012724 |
| ELP-287-000012726 | to | ELP-287-000012753 |
| ELP-287-000012755 | to | ELP-287-000012767 |
| ELP-287-000012769 | to | ELP-287-000012779 |
| ELP-287-000012781 | to | ELP-287-000012796 |
| ELP-287-000012798 | to | ELP-287-000012807 |
| ELP-287-000012809 | to | ELP-287-000012811 |
| ELP-287-000012813 | to | ELP-287-000012814 |
| ELP-287-000012816 | to | ELP-287-000012821 |
| ELP-287-000012823 | to | ELP-287-000012889 |
| ELP-287-000012892 | to | ELP-287-000012896 |
| ELP-287-000012898 | to | ELP-287-000012900 |
| ELP-287-000012902 | to | ELP-287-000012905 |
| ELP-287-000012907 | to | ELP-287-000012927 |
| ELP-287-000012929 | to | ELP-287-000012941 |
| ELP-287-000012943 | to | ELP-287-000012951 |
| ELP-287-000012953 | to | ELP-287-000012962 |
| ELP-287-000012964 | to | ELP-287-000012964 |
| ELP-287-000012966 | to | ELP-287-000012966 |
| ELP-287-000012969 | to | ELP-287-000012975 |
| ELP-287-000012978 | to | ELP-287-000012990 |
| ELP-287-000012992 | to | ELP-287-000013004 |
| ELP-287-000013006 | to | ELP-287-000013024 |
| ELP-287-000013027 | to | ELP-287-000013043 |
| ELP-287-000013045 | to | ELP-287-000013060 |
| ELP-287-000013062 | to | ELP-287-000013085 |
| ELP-287-000013087 | to | ELP-287-000013093 |
| ELP-287-000013095 | to | ELP-287-000013096 |
| ELP-287-000013098 | to | ELP-287-000013101 |
| ELP-287-000013103 | to | ELP-287-000013105 |
| ELP-287-000013107 | to | ELP-287-000013111 |
| ELP-287-000013113 | to | ELP-287-000013118 |
| ELP-287-000013120 | to | ELP-287-000013125 |
| ELP-287-000013127 | to | ELP-287-000013134 |
| ELP-287-000013136 | to | ELP-287-000013138 |
| ELP-287-000013140 | to | ELP-287-000013164 |
| ELP-287-000013166 | to | ELP-287-000013166 |
| ELP-287-000013168 | to | ELP-287-000013170 |

| | | |
|---|---|---|
| ELP-287-000013172 | to | ELP-287-000013181 |
| ELP-287-000013183 | to | ELP-287-000013184 |
| ELP-287-000013187 | to | ELP-287-000013191 |
| ELP-287-000013193 | to | ELP-287-000013199 |
| ELP-287-000013201 | to | ELP-287-000013201 |
| ELP-287-000013203 | to | ELP-287-000013210 |
| ELP-287-000013212 | to | ELP-287-000013214 |
| ELP-287-000013216 | to | ELP-287-000013231 |
| ELP-287-000013234 | to | ELP-287-000013237 |
| ELP-287-000013239 | to | ELP-287-000013245 |
| ELP-287-000013247 | to | ELP-287-000013248 |
| ELP-287-000013251 | to | ELP-287-000013260 |
| ELP-287-000013262 | to | ELP-287-000013263 |
| ELP-287-000013265 | to | ELP-287-000013265 |
| ELP-287-000013269 | to | ELP-287-000013281 |
| ELP-287-000013283 | to | ELP-287-000013288 |
| ELP-287-000013290 | to | ELP-287-000013290 |
| ELP-287-000013292 | to | ELP-287-000013297 |
| ELP-287-000013299 | to | ELP-287-000013322 |
| ELP-287-000013324 | to | ELP-287-000013328 |
| ELP-287-000013330 | to | ELP-287-000013333 |
| ELP-287-000013336 | to | ELP-287-000013336 |
| ELP-287-000013338 | to | ELP-287-000013348 |
| ELP-287-000013350 | to | ELP-287-000013351 |
| ELP-287-000013353 | to | ELP-287-000013353 |
| ELP-287-000013355 | to | ELP-287-000013357 |
| ELP-287-000013359 | to | ELP-287-000013364 |
| ELP-287-000013366 | to | ELP-287-000013372 |
| ELP-287-000013374 | to | ELP-287-000013374 |
| ELP-287-000013376 | to | ELP-287-000013376 |
| ELP-287-000013378 | to | ELP-287-000013380 |
| ELP-287-000013382 | to | ELP-287-000013383 |
| ELP-287-000013385 | to | ELP-287-000013387 |
| ELP-287-000013389 | to | ELP-287-000013389 |
| ELP-287-000013391 | to | ELP-287-000013400 |
| ELP-287-000013402 | to | ELP-287-000013404 |
| ELP-287-000013407 | to | ELP-287-000013407 |
| ELP-287-000013410 | to | ELP-287-000013411 |
| ELP-287-000013413 | to | ELP-287-000013417 |
| ELP-287-000013419 | to | ELP-287-000013419 |
| ELP-287-000013421 | to | ELP-287-000013421 |
| ELP-287-000013423 | to | ELP-287-000013424 |
| ELP-287-000013426 | to | ELP-287-000013428 |
| ELP-287-000013431 | to | ELP-287-000013436 |

| | | |
|---|---|---|
| ELP-287-000013438 | to | ELP-287-000013439 |
| ELP-287-000013441 | to | ELP-287-000013444 |
| ELP-287-000013446 | to | ELP-287-000013450 |
| ELP-287-000013452 | to | ELP-287-000013454 |
| ELP-287-000013456 | to | ELP-287-000013458 |
| ELP-287-000013461 | to | ELP-287-000013465 |
| ELP-287-000013467 | to | ELP-287-000013468 |
| ELP-287-000013471 | to | ELP-287-000013473 |
| ELP-287-000013475 | to | ELP-287-000013475 |
| ELP-287-000013478 | to | ELP-287-000013484 |
| ELP-287-000013486 | to | ELP-287-000013487 |
| ELP-287-000013489 | to | ELP-287-000013489 |
| ELP-287-000013491 | to | ELP-287-000013493 |
| ELP-287-000013496 | to | ELP-287-000013501 |
| ELP-287-000013505 | to | ELP-287-000013508 |
| ELP-287-000013511 | to | ELP-287-000013513 |
| ELP-287-000013517 | to | ELP-287-000013523 |
| ELP-287-000013525 | to | ELP-287-000013525 |
| ELP-287-000013527 | to | ELP-287-000013528 |
| ELP-287-000013530 | to | ELP-287-000013530 |
| ELP-287-000013532 | to | ELP-287-000013542 |
| ELP-287-000013547 | to | ELP-287-000013550 |
| ELP-287-000013552 | to | ELP-287-000013552 |
| ELP-287-000013554 | to | ELP-287-000013562 |
| ELP-287-000013564 | to | ELP-287-000013579 |
| ELP-287-000013582 | to | ELP-287-000013582 |
| ELP-287-000013585 | to | ELP-287-000013585 |
| ELP-287-000013588 | to | ELP-287-000013592 |
| ELP-287-000013595 | to | ELP-287-000013595 |
| ELP-287-000013598 | to | ELP-287-000013604 |
| ELP-287-000013606 | to | ELP-287-000013606 |
| ELP-287-000013608 | to | ELP-287-000013612 |
| ELP-287-000013615 | to | ELP-287-000013622 |
| ELP-287-000013626 | to | ELP-287-000013628 |
| ELP-287-000013630 | to | ELP-287-000013631 |
| ELP-287-000013634 | to | ELP-287-000013636 |
| ELP-287-000013638 | to | ELP-287-000013640 |
| ELP-287-000013643 | to | ELP-287-000013644 |
| ELP-287-000013646 | to | ELP-287-000013651 |
| ELP-287-000013653 | to | ELP-287-000013653 |
| ELP-287-000013655 | to | ELP-287-000013656 |
| ELP-287-000013658 | to | ELP-287-000013663 |
| ELP-287-000013665 | to | ELP-287-000013665 |
| ELP-287-000013667 | to | ELP-287-000013670 |

| | | |
|---|---|---|
| ELP-287-000013673 | to | ELP-287-000013676 |
| ELP-287-000013678 | to | ELP-287-000013681 |
| ELP-287-000013684 | to | ELP-287-000013685 |
| ELP-287-000013687 | to | ELP-287-000013706 |
| ELP-287-000013708 | to | ELP-287-000013709 |
| ELP-287-000013711 | to | ELP-287-000013713 |
| ELP-287-000013715 | to | ELP-287-000013727 |
| ELP-287-000013729 | to | ELP-287-000013738 |
| ELP-287-000013740 | to | ELP-287-000013747 |
| ELP-287-000013750 | to | ELP-287-000013755 |
| ELP-287-000013757 | to | ELP-287-000013760 |
| ELP-287-000013762 | to | ELP-287-000013766 |
| ELP-287-000013768 | to | ELP-287-000013781 |
| ELP-287-000013783 | to | ELP-287-000013793 |
| ELP-287-000013795 | to | ELP-287-000013797 |
| ELP-287-000013799 | to | ELP-287-000013799 |
| ELP-287-000013801 | to | ELP-287-000013806 |
| ELP-287-000013808 | to | ELP-287-000013826 |
| ELP-287-000013828 | to | ELP-287-000013833 |
| ELP-287-000013835 | to | ELP-287-000013835 |
| ELP-287-000013837 | to | ELP-287-000013865 |
| ELP-287-000013867 | to | ELP-287-000013868 |
| ELP-287-000013870 | to | ELP-287-000013878 |
| ELP-287-000013880 | to | ELP-287-000013889 |
| ELP-287-000013891 | to | ELP-287-000013898 |
| ELP-287-000013900 | to | ELP-287-000013903 |
| ELP-287-000013906 | to | ELP-287-000013909 |
| ELP-287-000013911 | to | ELP-287-000013917 |
| ELP-287-000013919 | to | ELP-287-000013926 |
| ELP-287-000013929 | to | ELP-287-000013932 |
| ELP-287-000013934 | to | ELP-287-000013965 |
| ELP-287-000013967 | to | ELP-287-000013973 |
| ELP-287-000013975 | to | ELP-287-000013976 |
| ELP-287-000013980 | to | ELP-287-000013982 |
| ELP-287-000013984 | to | ELP-287-000013984 |
| ELP-287-000013986 | to | ELP-287-000013991 |
| ELP-287-000013993 | to | ELP-287-000013994 |
| ELP-287-000013997 | to | ELP-287-000013999 |
| ELP-287-000014002 | to | ELP-287-000014046 |
| ELP-287-000014048 | to | ELP-287-000014051 |
| ELP-287-000014053 | to | ELP-287-000014053 |
| ELP-287-000014055 | to | ELP-287-000014069 |
| ELP-287-000014072 | to | ELP-287-000014075 |
| ELP-287-000014077 | to | ELP-287-000014080 |

| | | |
|---|---|---|
| ELP-287-000014082 | to | ELP-287-000014083 |
| ELP-287-000014085 | to | ELP-287-000014095 |
| ELP-287-000014098 | to | ELP-287-000014107 |
| ELP-287-000014109 | to | ELP-287-000014128 |
| ELP-287-000014131 | to | ELP-287-000014137 |
| ELP-287-000014139 | to | ELP-287-000014157 |
| ELP-287-000014159 | to | ELP-287-000014159 |
| ELP-287-000014161 | to | ELP-287-000014161 |
| ELP-287-000014163 | to | ELP-287-000014181 |
| ELP-287-000014183 | to | ELP-287-000014185 |
| ELP-287-000014187 | to | ELP-287-000014192 |
| ELP-287-000014194 | to | ELP-287-000014205 |
| ELP-287-000014209 | to | ELP-287-000014221 |
| ELP-287-000014223 | to | ELP-287-000014229 |
| ELP-287-000014231 | to | ELP-287-000014233 |
| ELP-287-000014235 | to | ELP-287-000014238 |
| ELP-287-000014240 | to | ELP-287-000014256 |
| ELP-287-000014258 | to | ELP-287-000014262 |
| ELP-287-000014264 | to | ELP-287-000014266 |
| ELP-287-000014268 | to | ELP-287-000014275 |
| ELP-287-000014277 | to | ELP-287-000014281 |
| ELP-287-000014283 | to | ELP-287-000014284 |
| ELP-287-000014286 | to | ELP-287-000014293 |
| ELP-287-000014295 | to | ELP-287-000014303 |
| ELP-287-000014305 | to | ELP-287-000014313 |
| ELP-287-000014315 | to | ELP-287-000014326 |
| ELP-287-000014328 | to | ELP-287-000014347 |
| ELP-287-000014349 | to | ELP-287-000014349 |
| ELP-287-000014351 | to | ELP-287-000014355 |
| ELP-287-000014357 | to | ELP-287-000014359 |
| ELP-287-000014361 | to | ELP-287-000014361 |
| ELP-287-000014363 | to | ELP-287-000014373 |
| ELP-287-000014375 | to | ELP-287-000014376 |
| ELP-287-000014379 | to | ELP-287-000014384 |
| ELP-287-000014386 | to | ELP-287-000014389 |
| ELP-287-000014391 | to | ELP-287-000014394 |
| ELP-287-000014396 | to | ELP-287-000014397 |
| ELP-287-000014399 | to | ELP-287-000014400 |
| ELP-287-000014402 | to | ELP-287-000014405 |
| ELP-287-000014407 | to | ELP-287-000014407 |
| ELP-287-000014409 | to | ELP-287-000014412 |
| ELP-287-000014414 | to | ELP-287-000014442 |
| ELP-287-000014444 | to | ELP-287-000014447 |
| ELP-287-000014449 | to | ELP-287-000014449 |

| | | |
|---|---|---|
| ELP-287-000014451 | to | ELP-287-000014453 |
| ELP-287-000014455 | to | ELP-287-000014455 |
| ELP-287-000014457 | to | ELP-287-000014458 |
| ELP-287-000014460 | to | ELP-287-000014471 |
| ELP-287-000014473 | to | ELP-287-000014477 |
| ELP-287-000014479 | to | ELP-287-000014480 |
| ELP-287-000014482 | to | ELP-287-000014482 |
| ELP-287-000014484 | to | ELP-287-000014492 |
| ELP-287-000014494 | to | ELP-287-000014498 |
| ELP-287-000014501 | to | ELP-287-000014501 |
| ELP-287-000014503 | to | ELP-287-000014515 |
| ELP-287-000014517 | to | ELP-287-000014518 |
| ELP-287-000014520 | to | ELP-287-000014522 |
| ELP-287-000014524 | to | ELP-287-000014526 |
| ELP-287-000014528 | to | ELP-287-000014533 |
| ELP-287-000014536 | to | ELP-287-000014536 |
| ELP-287-000014539 | to | ELP-287-000014540 |
| ELP-287-000014542 | to | ELP-287-000014542 |
| ELP-287-000014546 | to | ELP-287-000014549 |
| ELP-287-000014551 | to | ELP-287-000014557 |
| ELP-287-000014559 | to | ELP-287-000014561 |
| ELP-287-000014563 | to | ELP-287-000014565 |
| ELP-287-000014567 | to | ELP-287-000014584 |
| ELP-287-000014586 | to | ELP-287-000014591 |
| ELP-287-000014593 | to | ELP-287-000014601 |
| ELP-287-000014603 | to | ELP-287-000014603 |
| ELP-287-000014605 | to | ELP-287-000014610 |
| ELP-287-000014612 | to | ELP-287-000014612 |
| ELP-287-000014615 | to | ELP-287-000014628 |
| ELP-287-000014630 | to | ELP-287-000014637 |
| ELP-287-000014639 | to | ELP-287-000014639 |
| ELP-287-000014642 | to | ELP-287-000014643 |
| ELP-287-000014645 | to | ELP-287-000014650 |
| ELP-287-000014653 | to | ELP-287-000014655 |
| ELP-287-000014657 | to | ELP-287-000014660 |
| ELP-287-000014663 | to | ELP-287-000014663 |
| ELP-287-000014666 | to | ELP-287-000014668 |
| ELP-287-000014670 | to | ELP-287-000014670 |
| ELP-287-000014673 | to | ELP-287-000014673 |
| ELP-287-000014675 | to | ELP-287-000014675 |
| ELP-287-000014677 | to | ELP-287-000014679 |
| ELP-287-000014681 | to | ELP-287-000014684 |
| ELP-287-000014686 | to | ELP-287-000014686 |
| ELP-287-000014689 | to | ELP-287-000014690 |

7

| | | |
|---|---|---|
| ELP-287-000014693 | to | ELP-287-000014695 |
| ELP-287-000014697 | to | ELP-287-000014697 |
| ELP-287-000014699 | to | ELP-287-000014699 |
| ELP-287-000014701 | to | ELP-287-000014706 |
| ELP-287-000014708 | to | ELP-287-000014713 |
| ELP-287-000014715 | to | ELP-287-000014715 |
| ELP-287-000014718 | to | ELP-287-000014719 |
| ELP-287-000014721 | to | ELP-287-000014725 |
| ELP-287-000014729 | to | ELP-287-000014732 |
| ELP-287-000014735 | to | ELP-287-000014737 |
| ELP-287-000014740 | to | ELP-287-000014754 |
| ELP-287-000014757 | to | ELP-287-000014758 |
| ELP-287-000014760 | to | ELP-287-000014764 |
| ELP-287-000014766 | to | ELP-287-000014767 |
| ELP-287-000014770 | to | ELP-287-000014776 |
| ELP-287-000014778 | to | ELP-287-000014783 |
| ELP-287-000014785 | to | ELP-287-000014790 |
| ELP-287-000014792 | to | ELP-287-000014792 |
| ELP-287-000014794 | to | ELP-287-000014800 |
| ELP-287-000014805 | to | ELP-287-000014809 |
| ELP-287-000014811 | to | ELP-287-000014815 |
| ELP-287-000014817 | to | ELP-287-000014822 |
| ELP-287-000014824 | to | ELP-287-000014836 |
| ELP-287-000014838 | to | ELP-287-000014838 |
| ELP-287-000014840 | to | ELP-287-000014842 |
| ELP-287-000014844 | to | ELP-287-000014848 |
| ELP-287-000014850 | to | ELP-287-000014851 |
| ELP-287-000014856 | to | ELP-287-000014856 |
| ELP-287-000014858 | to | ELP-287-000014869 |
| ELP-287-000014871 | to | ELP-287-000014874 |
| ELP-287-000014877 | to | ELP-287-000014880 |
| ELP-287-000014882 | to | ELP-287-000014884 |
| ELP-287-000014888 | to | ELP-287-000014892 |
| ELP-287-000014895 | to | ELP-287-000014895 |
| ELP-287-000014897 | to | ELP-287-000014897 |
| ELP-287-000014899 | to | ELP-287-000014899 |
| ELP-287-000014902 | to | ELP-287-000014907 |
| ELP-287-000014910 | to | ELP-287-000014910 |
| ELP-287-000014912 | to | ELP-287-000014913 |
| ELP-287-000014915 | to | ELP-287-000014922 |
| ELP-287-000014924 | to | ELP-287-000014929 |
| ELP-287-000014931 | to | ELP-287-000014934 |
| ELP-287-000014936 | to | ELP-287-000014939 |
| ELP-287-000014942 | to | ELP-287-000014958 |

| | | |
|---|---|---|
| ELP-287-000014960 | to | ELP-287-000014961 |
| ELP-287-000014963 | to | ELP-287-000014968 |
| ELP-287-000014970 | to | ELP-287-000014990 |
| ELP-287-000014992 | to | ELP-287-000014994 |
| ELP-287-000014997 | to | ELP-287-000014997 |
| ELP-287-000015000 | to | ELP-287-000015000 |
| ELP-287-000015002 | to | ELP-287-000015003 |
| ELP-287-000015005 | to | ELP-287-000015007 |
| ELP-287-000015009 | to | ELP-287-000015009 |
| ELP-287-000015011 | to | ELP-287-000015016 |
| ELP-287-000015018 | to | ELP-287-000015034 |
| ELP-287-000015037 | to | ELP-287-000015041 |
| ELP-287-000015043 | to | ELP-287-000015061 |
| ELP-287-000015063 | to | ELP-287-000015065 |
| ELP-287-000015067 | to | ELP-287-000015067 |
| ELP-287-000015069 | to | ELP-287-000015081 |
| ELP-287-000015083 | to | ELP-287-000015086 |
| ELP-287-000015088 | to | ELP-287-000015094 |
| ELP-287-000015097 | to | ELP-287-000015098 |
| ELP-287-000015100 | to | ELP-287-000015113 |
| ELP-287-000015115 | to | ELP-287-000015117 |
| ELP-287-000015119 | to | ELP-287-000015124 |
| ELP-287-000015126 | to | ELP-287-000015128 |
| ELP-287-000015130 | to | ELP-287-000015140 |
| ELP-287-000015142 | to | ELP-287-000015142 |
| ELP-287-000015145 | to | ELP-287-000015155 |
| ELP-287-000015157 | to | ELP-287-000015159 |
| ELP-287-000015162 | to | ELP-287-000015164 |
| ELP-287-000015166 | to | ELP-287-000015166 |
| ELP-287-000015168 | to | ELP-287-000015169 |
| ELP-287-000015171 | to | ELP-287-000015174 |
| ELP-287-000015176 | to | ELP-287-000015182 |
| ELP-287-000015184 | to | ELP-287-000015185 |
| ELP-287-000015187 | to | ELP-287-000015188 |
| ELP-287-000015190 | to | ELP-287-000015195 |
| ELP-287-000015198 | to | ELP-287-000015198 |
| ELP-287-000015201 | to | ELP-287-000015201 |
| ELP-287-000015204 | to | ELP-287-000015207 |
| ELP-287-000015209 | to | ELP-287-000015209 |
| ELP-287-000015211 | to | ELP-287-000015218 |
| ELP-287-000015220 | to | ELP-287-000015221 |
| ELP-287-000015223 | to | ELP-287-000015233 |
| ELP-287-000015235 | to | ELP-287-000015238 |
| ELP-287-000015241 | to | ELP-287-000015248 |

| | | |
|---|---|---|
| ELP-287-000015251 | to | ELP-287-000015254 |
| ELP-287-000015256 | to | ELP-287-000015256 |
| ELP-287-000015258 | to | ELP-287-000015261 |
| ELP-287-000015264 | to | ELP-287-000015264 |
| ELP-287-000015266 | to | ELP-287-000015269 |
| ELP-287-000015271 | to | ELP-287-000015271 |
| ELP-287-000015273 | to | ELP-287-000015278 |
| ELP-287-000015283 | to | ELP-287-000015283 |
| ELP-287-000015285 | to | ELP-287-000015287 |
| ELP-287-000015289 | to | ELP-287-000015290 |
| ELP-287-000015292 | to | ELP-287-000015292 |
| ELP-287-000015295 | to | ELP-287-000015295 |
| ELP-287-000015298 | to | ELP-287-000015298 |
| ELP-287-000015300 | to | ELP-287-000015304 |
| ELP-287-000015306 | to | ELP-287-000015306 |
| ELP-287-000015308 | to | ELP-287-000015308 |
| ELP-287-000015313 | to | ELP-287-000015313 |
| ELP-287-000015315 | to | ELP-287-000015320 |
| ELP-287-000015322 | to | ELP-287-000015328 |
| ELP-287-000015330 | to | ELP-287-000015331 |
| ELP-287-000015335 | to | ELP-287-000015345 |
| ELP-287-000015347 | to | ELP-287-000015349 |
| ELP-287-000015351 | to | ELP-287-000015351 |
| ELP-287-000015353 | to | ELP-287-000015353 |
| ELP-287-000015356 | to | ELP-287-000015358 |
| ELP-287-000015362 | to | ELP-287-000015380 |
| ELP-287-000015382 | to | ELP-287-000015416 |
| ELP-287-000015418 | to | ELP-287-000015419 |
| ELP-287-000015422 | to | ELP-287-000015428 |
| ELP-287-000015431 | to | ELP-287-000015431 |
| ELP-287-000015433 | to | ELP-287-000015435 |
| ELP-287-000015437 | to | ELP-287-000015440 |
| ELP-287-000015442 | to | ELP-287-000015442 |
| ELP-287-000015444 | to | ELP-287-000015445 |
| ELP-287-000015447 | to | ELP-287-000015452 |
| ELP-287-000015454 | to | ELP-287-000015455 |
| ELP-287-000015457 | to | ELP-287-000015464 |
| ELP-287-000015466 | to | ELP-287-000015467 |
| ELP-287-000015469 | to | ELP-287-000015479 |
| ELP-287-000015481 | to | ELP-287-000015486 |
| ELP-287-000015488 | to | ELP-287-000015488 |
| ELP-287-000015490 | to | ELP-287-000015490 |
| ELP-287-000015492 | to | ELP-287-000015492 |
| ELP-287-000015494 | to | ELP-287-000015494 |

| | | |
|---|---|---|
| ELP-287-000015497 | to | ELP-287-000015499 |
| ELP-287-000015501 | to | ELP-287-000015501 |
| ELP-287-000015503 | to | ELP-287-000015504 |
| ELP-287-000015506 | to | ELP-287-000015509 |
| ELP-287-000015513 | to | ELP-287-000015514 |
| ELP-287-000015516 | to | ELP-287-000015517 |
| ELP-287-000015519 | to | ELP-287-000015532 |
| ELP-287-000015534 | to | ELP-287-000015542 |
| ELP-287-000015544 | to | ELP-287-000015549 |
| ELP-287-000015552 | to | ELP-287-000015556 |
| ELP-287-000015558 | to | ELP-287-000015559 |
| ELP-287-000015561 | to | ELP-287-000015571 |
| ELP-287-000015573 | to | ELP-287-000015574 |
| ELP-287-000015581 | to | ELP-287-000015582 |
| ELP-287-000015584 | to | ELP-287-000015585 |
| ELP-287-000015587 | to | ELP-287-000015608 |
| ELP-287-000015610 | to | ELP-287-000015624 |
| ELP-287-000015626 | to | ELP-287-000015649 |
| ELP-287-000015651 | to | ELP-287-000015655 |
| ELP-287-000015657 | to | ELP-287-000015657 |
| ELP-287-000015659 | to | ELP-287-000015661 |
| ELP-287-000015663 | to | ELP-287-000015671 |
| ELP-287-000015674 | to | ELP-287-000015684 |
| ELP-287-000015686 | to | ELP-287-000015690 |
| ELP-287-000015692 | to | ELP-287-000015701 |
| ELP-287-000015703 | to | ELP-287-000015709 |
| ELP-287-000015711 | to | ELP-287-000015719 |
| ELP-287-000015721 | to | ELP-287-000015733 |
| ELP-287-000015736 | to | ELP-287-000015736 |
| ELP-287-000015738 | to | ELP-287-000015740 |
| ELP-287-000015742 | to | ELP-287-000015742 |
| ELP-287-000015744 | to | ELP-287-000015748 |
| ELP-287-000015750 | to | ELP-287-000015764 |
| ELP-287-000015767 | to | ELP-287-000015771 |
| ELP-287-000015773 | to | ELP-287-000015791 |
| ELP-287-000015793 | to | ELP-287-000015794 |
| ELP-287-000015796 | to | ELP-287-000015799 |
| ELP-287-000015802 | to | ELP-287-000015803 |
| ELP-287-000015805 | to | ELP-287-000015809 |
| ELP-287-000015811 | to | ELP-287-000015815 |
| ELP-287-000015817 | to | ELP-287-000015822 |
| ELP-287-000015825 | to | ELP-287-000015829 |
| ELP-287-000015831 | to | ELP-287-000015831 |
| ELP-287-000015833 | to | ELP-287-000015834 |

| | | |
|---|---|---|
| ELP-287-000015836 | to | ELP-287-000015836 |
| ELP-287-000015838 | to | ELP-287-000015851 |
| ELP-287-000015853 | to | ELP-287-000015866 |
| ELP-287-000015868 | to | ELP-287-000015878 |
| ELP-287-000015880 | to | ELP-287-000015881 |
| ELP-287-000015883 | to | ELP-287-000015883 |
| ELP-287-000015885 | to | ELP-287-000015889 |
| ELP-287-000015891 | to | ELP-287-000015895 |
| ELP-287-000015897 | to | ELP-287-000015902 |
| ELP-287-000015904 | to | ELP-287-000015914 |
| ELP-287-000015916 | to | ELP-287-000015926 |
| ELP-287-000015928 | to | ELP-287-000015931 |
| ELP-287-000015933 | to | ELP-287-000015934 |
| ELP-287-000015936 | to | ELP-287-000015944 |
| ELP-287-000015946 | to | ELP-287-000015949 |
| ELP-287-000015951 | to | ELP-287-000015951 |
| ELP-287-000015954 | to | ELP-287-000015960 |
| ELP-287-000015962 | to | ELP-287-000015968 |
| ELP-287-000015970 | to | ELP-287-000015970 |
| ELP-287-000015972 | to | ELP-287-000015973 |
| ELP-287-000015975 | to | ELP-287-000015978 |
| ELP-287-000015980 | to | ELP-287-000015980 |
| ELP-287-000015982 | to | ELP-287-000015982 |
| ELP-287-000015984 | to | ELP-287-000015990 |
| ELP-287-000015992 | to | ELP-287-000015992 |
| ELP-287-000015994 | to | ELP-287-000015995 |
| ELP-287-000015997 | to | ELP-287-000015999 |
| ELP-287-000016001 | to | ELP-287-000016009 |
| ELP-287-000016011 | to | ELP-287-000016015 |
| ELP-287-000016017 | to | ELP-287-000016017 |
| ELP-287-000016019 | to | ELP-287-000016020 |
| ELP-287-000016022 | to | ELP-287-000016032 |
| ELP-287-000016034 | to | ELP-287-000016039 |
| ELP-287-000016041 | to | ELP-287-000016044 |
| ELP-287-000016046 | to | ELP-287-000016050 |
| ELP-287-000016053 | to | ELP-287-000016056 |
| ELP-287-000016058 | to | ELP-287-000016059 |
| ELP-287-000016061 | to | ELP-287-000016061 |
| ELP-287-000016063 | to | ELP-287-000016067 |
| ELP-287-000016069 | to | ELP-287-000016080 |
| ELP-287-000016086 | to | ELP-287-000016089 |
| ELP-287-000016091 | to | ELP-287-000016097 |
| ELP-287-000016099 | to | ELP-287-000016111 |
| ELP-287-000016113 | to | ELP-287-000016114 |

| | | |
|---|---|---|
| ELP-287-000016116 | to | ELP-287-000016123 |
| ELP-287-000016125 | to | ELP-287-000016127 |
| ELP-287-000016129 | to | ELP-287-000016129 |
| ELP-287-000016131 | to | ELP-287-000016131 |
| ELP-287-000016133 | to | ELP-287-000016139 |
| ELP-287-000016141 | to | ELP-287-000016143 |
| ELP-287-000016145 | to | ELP-287-000016145 |
| ELP-287-000016147 | to | ELP-287-000016156 |
| ELP-287-000016158 | to | ELP-287-000016167 |
| ELP-287-000016169 | to | ELP-287-000016182 |
| ELP-287-000016184 | to | ELP-287-000016194 |
| ELP-287-000016196 | to | ELP-287-000016206 |
| ELP-287-000016208 | to | ELP-287-000016208 |
| ELP-287-000016210 | to | ELP-287-000016217 |
| ELP-287-000016219 | to | ELP-287-000016229 |
| ELP-287-000016231 | to | ELP-287-000016231 |
| ELP-287-000016234 | to | ELP-287-000016236 |
| ELP-287-000016238 | to | ELP-287-000016243 |
| ELP-287-000016245 | to | ELP-287-000016245 |
| ELP-287-000016249 | to | ELP-287-000016254 |
| ELP-287-000016256 | to | ELP-287-000016260 |
| ELP-287-000016262 | to | ELP-287-000016266 |
| ELP-287-000016269 | to | ELP-287-000016289 |
| ELP-287-000016291 | to | ELP-287-000016291 |
| ELP-287-000016293 | to | ELP-287-000016306 |
| ELP-287-000016308 | to | ELP-287-000016320 |
| ELP-287-000016323 | to | ELP-287-000016326 |
| ELP-287-000016328 | to | ELP-287-000016337 |
| ELP-287-000016339 | to | ELP-287-000016356 |
| ELP-287-000016358 | to | ELP-287-000016369 |
| ELP-287-000016371 | to | ELP-287-000016381 |
| ELP-287-000016385 | to | ELP-287-000016386 |
| ELP-287-000016388 | to | ELP-287-000016388 |
| ELP-287-000016390 | to | ELP-287-000016395 |
| ELP-287-000016397 | to | ELP-287-000016408 |
| ELP-287-000016410 | to | ELP-287-000016424 |
| ELP-287-000016426 | to | ELP-287-000016439 |
| ELP-287-000016441 | to | ELP-287-000016442 |
| ELP-287-000016444 | to | ELP-287-000016449 |
| ELP-287-000016451 | to | ELP-287-000016463 |
| ELP-287-000016465 | to | ELP-287-000016471 |
| ELP-287-000016473 | to | ELP-287-000016485 |
| ELP-287-000016491 | to | ELP-287-000016495 |
| ELP-287-000016497 | to | ELP-287-000016505 |

| ELP-287-000016508 | to | ELP-287-000016518 |
|---|---|---|
| ELP-287-000016521 | to | ELP-287-000016528 |
| ELP-287-000016530 | to | ELP-287-000016547 |
| ELP-287-000016549 | to | ELP-287-000016554 |
| ELP-287-000016556 | to | ELP-287-000016556 |
| ELP-287-000016558 | to | ELP-287-000016573 |
| ELP-287-000016575 | to | ELP-287-000016577 |
| ELP-287-000016579 | to | ELP-287-000016583 |
| ELP-287-000016585 | to | ELP-287-000016585 |
| ELP-287-000016587 | to | ELP-287-000016602 |
| ELP-287-000016604 | to | ELP-287-000016614 |
| ELP-287-000016616 | to | ELP-287-000016621 |
| ELP-287-000016623 | to | ELP-287-000016625 |
| ELP-287-000016627 | to | ELP-287-000016632 |
| ELP-287-000016634 | to | ELP-287-000016653 |
| ELP-287-000016655 | to | ELP-287-000016658 |
| ELP-287-000016660 | to | ELP-287-000016660 |
| ELP-287-000016662 | to | ELP-287-000016672 |
| ELP-287-000016674 | to | ELP-287-000016697 |
| ELP-287-000016699 | to | ELP-287-000016722 |
| ELP-287-000016724 | to | ELP-287-000016736 |
| ELP-287-000016738 | to | ELP-287-000016739 |
| ELP-287-000016741 | to | ELP-287-000016758 |
| ELP-287-000016760 | to | ELP-287-000016764 |
| ELP-287-000016766 | to | ELP-287-000016772 |
| ELP-287-000016774 | to | ELP-287-000016775 |
| ELP-287-000016777 | to | ELP-287-000016785 |
| ELP-287-000016787 | to | ELP-287-000016787 |
| ELP-287-000016789 | to | ELP-287-000016792 |
| ELP-287-000016794 | to | ELP-287-000016809 |
| ELP-287-000016812 | to | ELP-287-000016816 |
| ELP-287-000016820 | to | ELP-287-000016820 |
| ELP-287-000016825 | to | ELP-287-000016825 |
| ELP-287-000016827 | to | ELP-287-000016836 |
| ELP-287-000016838 | to | ELP-287-000016843 |
| ELP-287-000016846 | to | ELP-287-000016846 |
| ELP-287-000016849 | to | ELP-287-000016851 |
| ELP-287-000016854 | to | ELP-287-000016863 |
| ELP-287-000016865 | to | ELP-287-000016868 |
| ELP-287-000016870 | to | ELP-287-000016873 |
| ELP-287-000016879 | to | ELP-287-000016883 |
| ELP-287-000016885 | to | ELP-287-000016890 |
| ELP-287-000016892 | to | ELP-287-000016895 |
| ELP-287-000016897 | to | ELP-287-000016901 |

| | | |
|---|---|---|
| ELP-287-000016903 | to | ELP-287-000016903 |
| ELP-287-000016905 | to | ELP-287-000016920 |
| ELP-287-000016922 | to | ELP-287-000016923 |
| ELP-287-000016925 | to | ELP-287-000016943 |
| ELP-287-000016945 | to | ELP-287-000017004 |
| ELP-287-000017006 | to | ELP-287-000017007 |
| ELP-287-000017009 | to | ELP-287-000017032 |
| ELP-287-000017034 | to | ELP-287-000017037 |
| ELP-287-000017039 | to | ELP-287-000017041 |
| ELP-287-000017043 | to | ELP-287-000017044 |
| ELP-287-000017046 | to | ELP-287-000017053 |
| ELP-287-000017055 | to | ELP-287-000017059 |
| ELP-287-000017061 | to | ELP-287-000017062 |
| ELP-287-000017064 | to | ELP-287-000017064 |
| ELP-287-000017066 | to | ELP-287-000017070 |
| ELP-287-000017072 | to | ELP-287-000017075 |
| ELP-287-000017077 | to | ELP-287-000017097 |
| ELP-287-000017100 | to | ELP-287-000017115 |
| ELP-287-000017117 | to | ELP-287-000017117 |
| ELP-287-000017119 | to | ELP-287-000017121 |
| ELP-287-000017123 | to | ELP-287-000017125 |
| ELP-287-000017127 | to | ELP-287-000017127 |
| ELP-287-000017129 | to | ELP-287-000017132 |
| ELP-287-000017134 | to | ELP-287-000017136 |
| ELP-287-000017138 | to | ELP-287-000017153 |
| ELP-287-000017155 | to | ELP-287-000017157 |
| ELP-287-000017159 | to | ELP-287-000017159 |
| ELP-287-000017161 | to | ELP-287-000017163 |
| ELP-287-000017165 | to | ELP-287-000017168 |
| ELP-287-000017170 | to | ELP-287-000017193 |
| ELP-287-000017195 | to | ELP-287-000017195 |
| ELP-287-000017197 | to | ELP-287-000017204 |
| ELP-287-000017206 | to | ELP-287-000017221 |
| ELP-287-000017223 | to | ELP-287-000017234 |
| ELP-287-000017236 | to | ELP-287-000017241 |
| ELP-287-000017243 | to | ELP-287-000017253 |
| ELP-287-000017256 | to | ELP-287-000017272 |
| ELP-287-000017274 | to | ELP-287-000017283 |
| ELP-287-000017285 | to | ELP-287-000017286 |
| ELP-287-000017288 | to | ELP-287-000017290 |
| ELP-287-000017292 | to | ELP-287-000017297 |
| ELP-287-000017300 | to | ELP-287-000017308 |
| ELP-287-000017310 | to | ELP-287-000017314 |
| ELP-287-000017317 | to | ELP-287-000017318 |

| | | |
|---|---|---|
| ELP-287-000017320 | to | ELP-287-000017335 |
| ELP-287-000017337 | to | ELP-287-000017338 |
| ELP-287-000017340 | to | ELP-287-000017345 |
| ELP-287-000017348 | to | ELP-287-000017354 |
| ELP-287-000017356 | to | ELP-287-000017371 |
| ELP-287-000017373 | to | ELP-287-000017399 |
| ELP-287-000017401 | to | ELP-287-000017402 |
| ELP-287-000017404 | to | ELP-287-000017407 |
| ELP-287-000017409 | to | ELP-287-000017430 |
| ELP-287-000017432 | to | ELP-287-000017443 |
| ELP-287-000017447 | to | ELP-287-000017448 |
| ELP-287-000017450 | to | ELP-287-000017533 |
| ELP-287-000017535 | to | ELP-287-000017535 |
| ELP-287-000017537 | to | ELP-287-000017537 |
| ELP-287-000017540 | to | ELP-287-000017621 |
| ELP-287-000017623 | to | ELP-287-000017641 |
| ELP-287-000017644 | to | ELP-287-000017644 |
| ELP-287-000017646 | to | ELP-287-000017646 |
| ELP-287-000017648 | to | ELP-287-000017659 |
| ELP-287-000017661 | to | ELP-287-000017701 |
| ELP-287-000017704 | to | ELP-287-000017711 |
| ELP-287-000017713 | to | ELP-287-000017718 |
| ELP-287-000017722 | to | ELP-287-000017724 |
| ELP-287-000017728 | to | ELP-287-000017730 |
| ELP-287-000017732 | to | ELP-287-000017736 |
| ELP-287-000017738 | to | ELP-287-000017744 |
| ELP-287-000017746 | to | ELP-287-000017752 |
| ELP-287-000017754 | to | ELP-287-000017762 |
| ELP-287-000017764 | to | ELP-287-000017778 |
| ELP-287-000017780 | to | ELP-287-000017783 |
| ELP-287-000017785 | to | ELP-287-000017790 |
| ELP-287-000017792 | to | ELP-287-000017797 |
| ELP-287-000017799 | to | ELP-287-000017802 |
| ELP-287-000017804 | to | ELP-287-000017808 |
| ELP-287-000017810 | to | ELP-287-000017811 |
| ELP-287-000017813 | to | ELP-287-000017816 |
| ELP-287-000017818 | to | ELP-287-000017820 |
| ELP-287-000017823 | to | ELP-287-000017823 |
| ELP-287-000017825 | to | ELP-287-000017833 |
| ELP-287-000017835 | to | ELP-287-000017838 |
| ELP-287-000017840 | to | ELP-287-000017840 |
| ELP-287-000017842 | to | ELP-287-000017844 |
| ELP-287-000017846 | to | ELP-287-000017851 |
| ELP-287-000017853 | to | ELP-287-000017855 |

| | | |
|---|---|---|
| ELP-287-000017857 | to | ELP-287-000017857 |
| ELP-287-000017859 | to | ELP-287-000017861 |
| ELP-287-000017863 | to | ELP-287-000017863 |
| ELP-287-000017865 | to | ELP-287-000017869 |
| ELP-287-000017871 | to | ELP-287-000017876 |
| ELP-287-000017879 | to | ELP-287-000017882 |
| ELP-287-000017885 | to | ELP-287-000017891 |
| ELP-287-000017893 | to | ELP-287-000017893 |
| ELP-287-000017895 | to | ELP-287-000017912 |
| ELP-287-000017914 | to | ELP-287-000017917 |
| ELP-287-000017919 | to | ELP-287-000017923 |
| ELP-287-000017926 | to | ELP-287-000017928 |
| ELP-287-000017930 | to | ELP-287-000017935 |
| ELP-287-000017937 | to | ELP-287-000017948 |
| ELP-287-000017950 | to | ELP-287-000017956 |
| ELP-287-000017958 | to | ELP-287-000017979 |
| ELP-287-000017981 | to | ELP-287-000017985 |
| ELP-287-000017987 | to | ELP-287-000017993 |
| ELP-287-000017995 | to | ELP-287-000017999 |
| ELP-287-000018001 | to | ELP-287-000018005 |
| ELP-287-000018009 | to | ELP-287-000018012 |
| ELP-287-000018014 | to | ELP-287-000018018 |
| ELP-287-000018020 | to | ELP-287-000018021 |
| ELP-287-000018023 | to | ELP-287-000018028 |
| ELP-287-000018030 | to | ELP-287-000018040 |
| ELP-287-000018042 | to | ELP-287-000018046 |
| ELP-287-000018048 | to | ELP-287-000018066 |
| ELP-287-000018068 | to | ELP-287-000018079 |
| ELP-287-000018081 | to | ELP-287-000018084 |
| ELP-287-000018086 | to | ELP-287-000018087 |
| ELP-287-000018089 | to | ELP-287-000018092 |
| ELP-287-000018094 | to | ELP-287-000018095 |
| ELP-287-000018097 | to | ELP-287-000018102 |
| ELP-287-000018104 | to | ELP-287-000018119 |
| ELP-287-000018121 | to | ELP-287-000018121 |
| ELP-287-000018123 | to | ELP-287-000018150 |
| ELP-287-000018152 | to | ELP-287-000018152 |
| ELP-287-000018154 | to | ELP-287-000018154 |
| ELP-287-000018156 | to | ELP-287-000018156 |
| ELP-287-000018158 | to | ELP-287-000018159 |
| ELP-287-000018161 | to | ELP-287-000018167 |
| ELP-287-000018169 | to | ELP-287-000018177 |
| ELP-287-000018179 | to | ELP-287-000018179 |
| ELP-287-000018181 | to | ELP-287-000018184 |

| | | |
|---|---|---|
| ELP-287-000018186 | to | ELP-287-000018186 |
| ELP-287-000018189 | to | ELP-287-000018190 |
| ELP-287-000018192 | to | ELP-287-000018196 |
| ELP-287-000018198 | to | ELP-287-000018198 |
| ELP-287-000018200 | to | ELP-287-000018213 |
| ELP-287-000018215 | to | ELP-287-000018219 |
| ELP-287-000018221 | to | ELP-287-000018226 |
| ELP-287-000018228 | to | ELP-287-000018252 |
| ELP-287-000018255 | to | ELP-287-000018266 |
| ELP-287-000018268 | to | ELP-287-000018281 |
| ELP-287-000018283 | to | ELP-287-000018291 |
| ELP-287-000018293 | to | ELP-287-000018300 |
| ELP-287-000018302 | to | ELP-287-000018308 |
| ELP-287-000018310 | to | ELP-287-000018311 |
| ELP-287-000018313 | to | ELP-287-000018329 |
| ELP-287-000018331 | to | ELP-287-000018335 |
| ELP-287-000018337 | to | ELP-287-000018348 |
| ELP-287-000018351 | to | ELP-287-000018356 |
| ELP-287-000018358 | to | ELP-287-000018359 |
| ELP-287-000018361 | to | ELP-287-000018364 |
| ELP-287-000018366 | to | ELP-287-000018370 |
| ELP-287-000018372 | to | ELP-287-000018372 |
| ELP-287-000018374 | to | ELP-287-000018380 |
| ELP-287-000018382 | to | ELP-287-000018399 |
| ELP-287-000018401 | to | ELP-287-000018404 |
| ELP-287-000018406 | to | ELP-287-000018406 |
| ELP-287-000018408 | to | ELP-287-000018410 |
| ELP-287-000018412 | to | ELP-287-000018417 |
| ELP-287-000018419 | to | ELP-287-000018421 |
| ELP-287-000018423 | to | ELP-287-000018426 |
| ELP-287-000018428 | to | ELP-287-000018428 |
| ELP-287-000018430 | to | ELP-287-000018430 |
| ELP-287-000018434 | to | ELP-287-000018436 |
| ELP-287-000018438 | to | ELP-287-000018449 |
| ELP-287-000018452 | to | ELP-287-000018455 |
| ELP-287-000018459 | to | ELP-287-000018467 |
| ELP-287-000018469 | to | ELP-287-000018470 |
| ELP-287-000018472 | to | ELP-287-000018483 |
| ELP-287-000018485 | to | ELP-287-000018486 |
| ELP-287-000018488 | to | ELP-287-000018488 |
| ELP-287-000018491 | to | ELP-287-000018497 |
| ELP-287-000018500 | to | ELP-287-000018504 |
| ELP-287-000018506 | to | ELP-287-000018512 |
| ELP-287-000018514 | to | ELP-287-000018517 |

| | | |
|---|---|---|
| ELP-287-000018519 | to | ELP-287-000018519 |
| ELP-287-000018521 | to | ELP-287-000018550 |
| ELP-287-000018552 | to | ELP-287-000018552 |
| ELP-287-000018554 | to | ELP-287-000018555 |
| ELP-287-000018557 | to | ELP-287-000018558 |
| ELP-287-000018560 | to | ELP-287-000018562 |
| ELP-287-000018565 | to | ELP-287-000018570 |
| ELP-287-000018572 | to | ELP-287-000018576 |
| ELP-287-000018579 | to | ELP-287-000018587 |
| ELP-287-000018589 | to | ELP-287-000018598 |
| ELP-287-000018601 | to | ELP-287-000018601 |
| ELP-287-000018604 | to | ELP-287-000018618 |
| ELP-287-000018622 | to | ELP-287-000018631 |
| ELP-287-000018634 | to | ELP-287-000018636 |
| ELP-287-000018638 | to | ELP-287-000018652 |
| ELP-287-000018655 | to | ELP-287-000018655 |
| ELP-287-000018657 | to | ELP-287-000018657 |
| ELP-287-000018659 | to | ELP-287-000018661 |
| ELP-287-000018664 | to | ELP-287-000018668 |
| ELP-287-000018670 | to | ELP-287-000018676 |
| ELP-287-000018678 | to | ELP-287-000018680 |
| ELP-287-000018682 | to | ELP-287-000018702 |
| ELP-287-000018705 | to | ELP-287-000018706 |
| ELP-287-000018708 | to | ELP-287-000018717 |
| ELP-287-000018720 | to | ELP-287-000018724 |
| ELP-287-000018726 | to | ELP-287-000018746 |
| ELP-287-000018748 | to | ELP-287-000018753 |
| ELP-287-000018755 | to | ELP-287-000018764 |
| ELP-287-000018766 | to | ELP-287-000018774 |
| ELP-287-000018776 | to | ELP-287-000018781 |
| ELP-287-000018783 | to | ELP-287-000018794 |
| ELP-287-000018796 | to | ELP-287-000018799 |
| ELP-287-000018801 | to | ELP-287-000018818 |
| ELP-287-000018820 | to | ELP-287-000018859 |
| ELP-287-000018862 | to | ELP-287-000018889 |
| ELP-287-000018891 | to | ELP-287-000018891 |
| ELP-287-000018893 | to | ELP-287-000018894 |
| ELP-287-000018896 | to | ELP-287-000018896 |
| ELP-287-000018898 | to | ELP-287-000018906 |
| ELP-287-000018908 | to | ELP-287-000018918 |
| ELP-287-000018920 | to | ELP-287-000018922 |
| ELP-287-000018924 | to | ELP-287-000018937 |
| ELP-287-000018940 | to | ELP-287-000018960 |
| ELP-287-000018962 | to | ELP-287-000018972 |

| | | |
|---|---|---|
| ELP-287-000018974 | to | ELP-287-000018991 |
| ELP-287-000018993 | to | ELP-287-000019002 |
| ELP-287-000019004 | to | ELP-287-000019007 |
| ELP-287-000019009 | to | ELP-287-000019010 |
| ELP-287-000019012 | to | ELP-287-000019022 |
| ELP-287-000019024 | to | ELP-287-000019025 |
| ELP-287-000019027 | to | ELP-287-000019035 |
| ELP-287-000019037 | to | ELP-287-000019038 |
| ELP-287-000019040 | to | ELP-287-000019040 |
| ELP-287-000019042 | to | ELP-287-000019044 |
| ELP-287-000019046 | to | ELP-287-000019049 |
| ELP-287-000019051 | to | ELP-287-000019067 |
| ELP-287-000019069 | to | ELP-287-000019069 |
| ELP-287-000019071 | to | ELP-287-000019072 |
| ELP-287-000019075 | to | ELP-287-000019084 |
| ELP-287-000019086 | to | ELP-287-000019090 |
| ELP-287-000019093 | to | ELP-287-000019099 |
| ELP-287-000019101 | to | ELP-287-000019152 |
| ELP-287-000019154 | to | ELP-287-000019156 |
| ELP-287-000019158 | to | ELP-287-000019181 |
| ELP-287-000019183 | to | ELP-287-000019187 |
| ELP-287-000019189 | to | ELP-287-000019190 |
| ELP-287-000019192 | to | ELP-287-000019201 |
| ELP-287-000019203 | to | ELP-287-000019219 |
| ELP-287-000019221 | to | ELP-287-000019234 |
| ELP-287-000019236 | to | ELP-287-000019244 |
| ELP-287-000019246 | to | ELP-287-000019248 |
| ELP-287-000019250 | to | ELP-287-000019254 |
| ELP-287-000019256 | to | ELP-287-000019264 |
| ELP-287-000019266 | to | ELP-287-000019267 |
| ELP-287-000019269 | to | ELP-287-000019365 |
| ELP-287-000019367 | to | ELP-287-000019381 |
| ELP-287-000019383 | to | ELP-287-000019385 |
| ELP-287-000019387 | to | ELP-287-000019399 |
| ELP-287-000019401 | to | ELP-287-000019416 |
| ELP-287-000019418 | to | ELP-287-000019423 |
| ELP-287-000019425 | to | ELP-287-000019430 |
| ELP-287-000019432 | to | ELP-287-000019435 |
| ELP-287-000019437 | to | ELP-287-000019463 |
| ELP-287-000019465 | to | ELP-287-000019467 |
| ELP-287-000019469 | to | ELP-287-000019494 |
| ELP-287-000019496 | to | ELP-287-000019496 |
| ELP-287-000019498 | to | ELP-287-000019563 |
| ELP-287-000019565 | to | ELP-287-000019568 |

| | | |
|---|---|---|
| ELP-287-000019570 | to | ELP-287-000019612 |
| ELP-287-000019614 | to | ELP-287-000019618 |
| ELP-287-000019621 | to | ELP-287-000019684 |
| ELP-287-000019686 | to | ELP-287-000019698 |
| ELP-287-000019701 | to | ELP-287-000019747 |
| ELP-287-000019749 | to | ELP-287-000019768 |
| ELP-287-000019770 | to | ELP-287-000019795 |
| ELP-287-000019797 | to | ELP-287-000019820 |
| ELP-287-000019822 | to | ELP-287-000019857 |
| ELP-287-000019859 | to | ELP-287-000019903 |
| ELP-287-000019905 | to | ELP-287-000019909 |
| ELP-287-000019911 | to | ELP-287-000019929 |
| ELP-287-000019931 | to | ELP-287-000019972 |
| ELP-287-000019975 | to | ELP-287-000020005 |
| ELP-287-000020007 | to | ELP-287-000020022 |
| ELP-287-000020024 | to | ELP-287-000020028 |
| ELP-287-000020030 | to | ELP-287-000020050 |
| ELP-287-000020053 | to | ELP-287-000020108 |
| ELP-287-000020110 | to | ELP-287-000020111 |
| ELP-287-000020113 | to | ELP-287-000020117 |
| ELP-287-000020119 | to | ELP-287-000020119 |
| ELP-287-000020121 | to | ELP-287-000020122 |
| ELP-287-000020124 | to | ELP-287-000020139 |
| ELP-287-000020141 | to | ELP-287-000020141 |
| ELP-287-000020143 | to | ELP-287-000020143 |
| ELP-287-000020145 | to | ELP-287-000020145 |
| ELP-287-000020147 | to | ELP-287-000020163 |
| ELP-287-000020165 | to | ELP-287-000020169 |
| ELP-287-000020171 | to | ELP-287-000020172 |
| ELP-287-000020175 | to | ELP-287-000020181 |
| ELP-287-000020183 | to | ELP-287-000020183 |
| ELP-287-000020185 | to | ELP-287-000020204 |
| ELP-287-000020207 | to | ELP-287-000020207 |
| ELP-287-000020212 | to | ELP-287-000020220 |
| ELP-287-000020222 | to | ELP-287-000020292 |
| ELP-287-000020297 | to | ELP-287-000020302 |
| ELP-287-000020304 | to | ELP-287-000020310 |
| ELP-287-000020312 | to | ELP-287-000020315 |
| ELP-287-000020317 | to | ELP-287-000020317 |
| ELP-287-000020319 | to | ELP-287-000020360 |
| ELP-287-000020362 | to | ELP-287-000020370 |
| ELP-287-000020373 | to | ELP-287-000020447 |
| ELP-287-000020449 | to | ELP-287-000020464 |
| ELP-287-000020466 | to | ELP-287-000020483 |

| | | |
|---|---|---|
| ELP-287-000020485 | to | ELP-287-000020488 |
| ELP-287-000020490 | to | ELP-287-000020629 |
| ELP-287-000020631 | to | ELP-287-000020633 |
| ELP-287-000020635 | to | ELP-287-000020677 |
| ELP-287-000020679 | to | ELP-287-000020707 |
| ELP-287-000020709 | to | ELP-287-000020772 |
| ELP-287-000020774 | to | ELP-287-000020788 |
| ELP-287-000020790 | to | ELP-287-000020790 |
| ELP-287-000020792 | to | ELP-287-000020792 |
| ELP-287-000020794 | to | ELP-287-000020811 |
| ELP-287-000020813 | to | ELP-287-000020815 |
| ELP-287-000020817 | to | ELP-287-000020821 |
| ELP-287-000020824 | to | ELP-287-000020839 |
| ELP-287-000020842 | to | ELP-287-000020894 |
| ELP-287-000020896 | to | ELP-287-000020922 |
| ELP-287-000020924 | to | ELP-287-000020950 |
| ELP-287-000020952 | to | ELP-287-000020957 |
| ELP-287-000020960 | to | ELP-287-000020962 |
| ELP-287-000020964 | to | ELP-287-000020971 |
| ELP-287-000020973 | to | ELP-287-000020974 |
| ELP-287-000020976 | to | ELP-287-000020985 |
| ELP-287-000020987 | to | ELP-287-000020987 |
| ELP-287-000020989 | to | ELP-287-000020989 |
| ELP-287-000020991 | to | ELP-287-000020997 |
| ELP-287-000020999 | to | ELP-287-000021031 |
| ELP-287-000021034 | to | ELP-287-000021060 |
| ELP-287-000021062 | to | ELP-287-000021062 |
| ELP-287-000021064 | to | ELP-287-000021070 |
| ELP-287-000021072 | to | ELP-287-000021089 |
| ELP-287-000021091 | to | ELP-287-000021092 |
| ELP-287-000021095 | to | ELP-287-000021100 |
| ELP-287-000021103 | to | ELP-287-000021103 |
| ELP-287-000021105 | to | ELP-287-000021105 |
| ELP-287-000021107 | to | ELP-287-000021118 |
| ELP-287-000021120 | to | ELP-287-000021145 |
| ELP-287-000021147 | to | ELP-287-000021149 |
| ELP-287-000021151 | to | ELP-287-000021168 |
| ELP-287-000021170 | to | ELP-287-000021173 |
| ELP-287-000021175 | to | ELP-287-000021179 |
| ELP-287-000021181 | to | ELP-287-000021183 |
| ELP-287-000021185 | to | ELP-287-000021204 |
| ELP-287-000021206 | to | ELP-287-000021219 |
| ELP-287-000021221 | to | ELP-287-000021247 |
| ELP-287-000021249 | to | ELP-287-000021251 |

| | | |
|---|---|---|
| ELP-287-000021253 | to | ELP-287-000021253 |
| ELP-287-000021255 | to | ELP-287-000021257 |
| ELP-287-000021259 | to | ELP-287-000021275 |
| ELP-287-000021277 | to | ELP-287-000021278 |
| ELP-287-000021280 | to | ELP-287-000021281 |
| ELP-287-000021283 | to | ELP-287-000021286 |
| ELP-287-000021289 | to | ELP-287-000021302 |
| ELP-287-000021304 | to | ELP-287-000021318 |
| ELP-287-000021320 | to | ELP-287-000021338 |
| ELP-287-000021340 | to | ELP-287-000021340 |
| ELP-287-000021342 | to | ELP-287-000021343 |
| ELP-287-000021345 | to | ELP-287-000021346 |
| ELP-287-000021348 | to | ELP-287-000021361 |
| ELP-287-000021363 | to | ELP-287-000021373 |
| ELP-287-000021375 | to | ELP-287-000021378 |
| ELP-287-000021380 | to | ELP-287-000021385 |
| ELP-287-000021388 | to | ELP-287-000021389 |
| ELP-287-000021391 | to | ELP-287-000021393 |
| ELP-287-000021396 | to | ELP-287-000021405 |
| ELP-287-000021407 | to | ELP-287-000021412 |
| ELP-287-000021416 | to | ELP-287-000021422 |
| ELP-287-000021424 | to | ELP-287-000021426 |
| ELP-287-000021428 | to | ELP-287-000021440 |
| ELP-287-000021442 | to | ELP-287-000021448 |
| ELP-287-000021450 | to | ELP-287-000021457 |
| ELP-287-000021459 | to | ELP-287-000021459 |
| ELP-287-000021461 | to | ELP-287-000021463 |
| ELP-287-000021465 | to | ELP-287-000021466 |
| ELP-287-000021468 | to | ELP-287-000021478 |
| ELP-287-000021480 | to | ELP-287-000021487 |
| ELP-287-000021489 | to | ELP-287-000021490 |
| ELP-287-000021492 | to | ELP-287-000021494 |
| ELP-287-000021496 | to | ELP-287-000021499 |
| ELP-287-000021501 | to | ELP-287-000021501 |
| ELP-287-000021503 | to | ELP-287-000021506 |
| ELP-287-000021509 | to | ELP-287-000021521 |
| ELP-287-000021523 | to | ELP-287-000021529 |
| ELP-287-000021531 | to | ELP-287-000021532 |
| ELP-287-000021534 | to | ELP-287-000021535 |
| ELP-287-000021538 | to | ELP-287-000021539 |
| ELP-287-000021541 | to | ELP-287-000021542 |
| ELP-287-000021544 | to | ELP-287-000021552 |
| ELP-287-000021554 | to | ELP-287-000021555 |
| ELP-287-000021558 | to | ELP-287-000021577 |

| | | |
|---|---|---|
| ELP-287-000021579 | to | ELP-287-000021585 |
| ELP-287-000021587 | to | ELP-287-000021592 |
| ELP-287-000021594 | to | ELP-287-000021597 |
| ELP-287-000021599 | to | ELP-287-000021600 |
| ELP-287-000021602 | to | ELP-287-000021608 |
| ELP-287-000021611 | to | ELP-287-000021613 |
| ELP-287-000021615 | to | ELP-287-000021617 |
| ELP-287-000021619 | to | ELP-287-000021627 |
| ELP-287-000021630 | to | ELP-287-000021662 |
| ELP-287-000021664 | to | ELP-287-000021670 |
| ELP-287-000021672 | to | ELP-287-000021672 |
| ELP-287-000021674 | to | ELP-287-000021689 |
| ELP-287-000021691 | to | ELP-287-000021714 |
| ELP-287-000021716 | to | ELP-287-000021726 |
| ELP-287-000021729 | to | ELP-287-000021758 |
| ELP-287-000021761 | to | ELP-287-000021765 |
| ELP-287-000021768 | to | ELP-287-000021769 |
| ELP-287-000021772 | to | ELP-287-000021773 |
| ELP-287-000021775 | to | ELP-287-000021776 |
| ELP-287-000021780 | to | ELP-287-000021781 |
| ELP-287-000021783 | to | ELP-287-000021851 |
| ELP-287-000021853 | to | ELP-287-000021893 |
| ELP-287-000021895 | to | ELP-287-000021895 |
| ELP-287-000021897 | to | ELP-287-000021910 |
| ELP-287-000021912 | to | ELP-287-000021921 |
| ELP-287-000021923 | to | ELP-287-000021930 |
| ELP-287-000021932 | to | ELP-287-000021967 |
| ELP-287-000021969 | to | ELP-287-000021976 |
| ELP-287-000021978 | to | ELP-287-000021979 |
| ELP-287-000021981 | to | ELP-287-000021981 |
| ELP-287-000021984 | to | ELP-287-000021985 |
| ELP-287-000021987 | to | ELP-287-000022017 |
| ELP-287-000022019 | to | ELP-287-000022026 |
| ELP-287-000022028 | to | ELP-287-000022028 |
| ELP-287-000022030 | to | ELP-287-000022035 |
| ELP-287-000022037 | to | ELP-287-000022045 |
| ELP-287-000022047 | to | ELP-287-000022051 |
| ELP-287-000022053 | to | ELP-287-000022068 |
| ELP-287-000022070 | to | ELP-287-000022098 |
| ELP-287-000022100 | to | ELP-287-000022105 |
| ELP-287-000022110 | to | ELP-287-000022113 |
| ELP-287-000022115 | to | ELP-287-000022117 |
| ELP-287-000022119 | to | ELP-287-000022139 |
| ELP-287-000022141 | to | ELP-287-000022147 |

| | | |
|---|---|---|
| ELP-287-000022149 | to | ELP-287-000022154 |
| ELP-287-000022156 | to | ELP-287-000022169 |
| ELP-287-000022171 | to | ELP-287-000022178 |
| ELP-287-000022180 | to | ELP-287-000022186 |
| ELP-287-000022188 | to | ELP-287-000022217 |
| ELP-287-000022219 | to | ELP-287-000022219 |
| ELP-287-000022221 | to | ELP-287-000022239 |
| ELP-287-000022241 | to | ELP-287-000022246 |
| ELP-287-000022248 | to | ELP-287-000022276 |
| ELP-287-000022278 | to | ELP-287-000022319 |
| ELP-287-000022321 | to | ELP-287-000022345 |
| ELP-287-000022347 | to | ELP-287-000022361 |
| ELP-287-000022363 | to | ELP-287-000022384 |
| ELP-287-000022386 | to | ELP-287-000022392 |
| ELP-287-000022394 | to | ELP-287-000022424 |
| ELP-287-000022426 | to | ELP-287-000022468 |
| ELP-287-000022470 | to | ELP-287-000022477 |
| ELP-287-000022479 | to | ELP-287-000022489 |
| ELP-287-000022491 | to | ELP-287-000022571 |
| ELP-287-000022573 | to | ELP-287-000022586 |
| ELP-287-000022588 | to | ELP-287-000022640 |
| ELP-287-000022645 | to | ELP-287-000022651 |
| ELP-287-000022653 | to | ELP-287-000022659 |
| ELP-287-000022663 | to | ELP-287-000022696 |
| ELP-287-000022698 | to | ELP-287-000022713 |
| ELP-287-000022715 | to | ELP-287-000022860 |
| ELP-287-000022862 | to | ELP-287-000022866 |
| ELP-287-000022868 | to | ELP-287-000022873 |
| ELP-287-000022875 | to | ELP-287-000022878 |
| ELP-287-000022880 | to | ELP-287-000022909 |
| ELP-287-000022911 | to | ELP-287-000022919 |
| ELP-287-000022921 | to | ELP-287-000022933 |
| ELP-287-000022935 | to | ELP-287-000022953 |
| ELP-287-000022955 | to | ELP-287-000022961 |
| ELP-287-000022963 | to | ELP-287-000022995 |
| ELP-287-000022997 | to | ELP-287-000023009 |
| ELP-287-000023012 | to | ELP-287-000023074 |
| ELP-287-000023077 | to | ELP-287-000023108 |
| ELP-287-000023110 | to | ELP-287-000023129 |
| ELP-287-000023131 | to | ELP-287-000023134 |
| ELP-287-000023141 | to | ELP-287-000023142 |
| ELP-287-000023144 | to | ELP-287-000023145 |
| ELP-287-000023147 | to | ELP-287-000023212 |
| ELP-287-000023214 | to | ELP-287-000023215 |

| | | |
|---|---|---|
| ELP-287-000023217 | to | ELP-287-000023230 |
| ELP-287-000023232 | to | ELP-287-000023241 |
| ELP-287-000023243 | to | ELP-287-000023252 |
| ELP-287-000023255 | to | ELP-287-000023259 |
| ELP-287-000023261 | to | ELP-287-000023261 |
| ELP-287-000023264 | to | ELP-287-000023274 |
| ELP-287-000023276 | to | ELP-287-000023280 |
| ELP-287-000023282 | to | ELP-287-000023286 |
| ELP-287-000023288 | to | ELP-287-000023292 |
| ELP-287-000023294 | to | ELP-287-000023298 |
| ELP-287-000023300 | to | ELP-287-000023305 |
| ELP-287-000023307 | to | ELP-287-000023307 |
| ELP-287-000023309 | to | ELP-287-000023406 |
| ELP-287-000023408 | to | ELP-287-000023413 |
| ELP-287-000023415 | to | ELP-287-000023416 |
| ELP-287-000023419 | to | ELP-287-000023435 |
| ELP-287-000023437 | to | ELP-287-000023437 |
| ELP-287-000023439 | to | ELP-287-000023448 |
| ELP-287-000023451 | to | ELP-287-000023453 |
| ELP-287-000023455 | to | ELP-287-000023463 |
| ELP-287-000023465 | to | ELP-287-000023565 |
| ELP-287-000023567 | to | ELP-287-000023568 |
| ELP-287-000023570 | to | ELP-287-000023572 |
| ELP-287-000023574 | to | ELP-287-000023577 |
| ELP-287-000023580 | to | ELP-287-000023583 |
| ELP-287-000023585 | to | ELP-287-000023590 |
| ELP-287-000023594 | to | ELP-287-000023600 |
| ELP-287-000023602 | to | ELP-287-000023608 |
| ELP-287-000023610 | to | ELP-287-000023615 |
| ELP-287-000023617 | to | ELP-287-000023618 |
| ELP-287-000023620 | to | ELP-287-000023620 |
| ELP-287-000023623 | to | ELP-287-000023625 |
| ELP-287-000023628 | to | ELP-287-000023630 |
| ELP-287-000023633 | to | ELP-287-000023634 |
| ELP-287-000023636 | to | ELP-287-000023637 |
| ELP-287-000023639 | to | ELP-287-000023640 |
| ELP-287-000023642 | to | ELP-287-000023651 |
| ELP-287-000023653 | to | ELP-287-000023653 |
| ELP-287-000023657 | to | ELP-287-000023660 |
| ELP-287-000023663 | to | ELP-287-000023671 |
| ELP-287-000023674 | to | ELP-287-000023696 |
| ELP-287-000023698 | to | ELP-287-000023720 |
| ELP-287-000023723 | to | ELP-287-000023732 |
| ELP-287-000023734 | to | ELP-287-000023736 |

| | | |
|---|---|---|
| ELP-287-000023739 | to | ELP-287-000023739 |
| ELP-287-000023741 | to | ELP-287-000023745 |
| ELP-287-000023747 | to | ELP-287-000023748 |
| ELP-287-000023750 | to | ELP-287-000023750 |
| ELP-287-000023753 | to | ELP-287-000023755 |
| ELP-287-000023757 | to | ELP-287-000023757 |
| ELP-287-000023760 | to | ELP-287-000023809 |
| ELP-287-000023811 | to | ELP-287-000023812 |
| ELP-287-000023814 | to | ELP-287-000023842 |
| ELP-287-000023845 | to | ELP-287-000023851 |
| ELP-287-000023855 | to | ELP-287-000023864 |
| ELP-287-000023866 | to | ELP-287-000023875 |
| ELP-287-000023877 | to | ELP-287-000023905 |
| ELP-287-000023908 | to | ELP-287-000023910 |
| ELP-287-000023913 | to | ELP-287-000023927 |
| ELP-287-000023929 | to | ELP-287-000023930 |
| ELP-287-000023932 | to | ELP-287-000023933 |
| ELP-287-000023935 | to | ELP-287-000023943 |
| ELP-287-000023946 | to | ELP-287-000023955 |
| ELP-287-000023957 | to | ELP-287-000023979 |
| ELP-287-000023981 | to | ELP-287-000023981 |
| ELP-287-000023983 | to | ELP-287-000023992 |
| ELP-287-000023994 | to | ELP-287-000024007 |
| ELP-287-000024012 | to | ELP-287-000024014 |
| ELP-287-000024017 | to | ELP-287-000024024 |
| ELP-287-000024026 | to | ELP-287-000024033 |
| ELP-287-000024038 | to | ELP-287-000024042 |
| ELP-287-000024044 | to | ELP-287-000024044 |
| ELP-287-000024049 | to | ELP-287-000024049 |
| ELP-287-000024060 | to | ELP-287-000024061 |
| ELP-287-000024064 | to | ELP-287-000024095 |
| ELP-287-000024101 | to | ELP-287-000024101 |
| ELP-287-000024103 | to | ELP-287-000024109 |
| ELP-287-000024111 | to | ELP-287-000024139 |
| ELP-287-000024141 | to | ELP-287-000024168 |
| ELP-287-000024170 | to | ELP-287-000024179 |
| ELP-287-000024181 | to | ELP-287-000024199 |
| ELP-287-000024202 | to | ELP-287-000024209 |
| ELP-287-000024211 | to | ELP-287-000024220 |
| ELP-287-000024223 | to | ELP-287-000024234 |
| ELP-287-000024236 | to | ELP-287-000024243 |
| ELP-287-000024245 | to | ELP-287-000024263 |
| ELP-287-000024266 | to | ELP-287-000024303 |
| ELP-287-000024307 | to | ELP-287-000024309 |

| ELP-287-000024311 | to | ELP-287-000024313 |
|---|---|---|
| ELP-287-000024315 | to | ELP-287-000024327 |
| ELP-287-000024329 | to | ELP-287-000024330 |
| ELP-287-000024332 | to | ELP-287-000024347 |
| ELP-287-000024349 | to | ELP-287-000024351 |
| ELP-287-000024353 | to | ELP-287-000024374 |
| ELP-287-000024376 | to | ELP-287-000024453 |
| ELP-287-000024455 | to | ELP-287-000024465 |
| ELP-287-000024467 | to | ELP-287-000024480 |
| ELP-287-000024482 | to | ELP-287-000024485 |
| ELP-287-000024488 | to | ELP-287-000024491 |
| ELP-287-000024493 | to | ELP-287-000024523 |
| ELP-287-000024525 | to | ELP-287-000024538 |
| ELP-287-000024540 | to | ELP-287-000024549 |
| ELP-287-000024551 | to | ELP-287-000024560 |
| ELP-287-000024562 | to | ELP-287-000024566 |
| ELP-287-000024568 | to | ELP-287-000024578 |
| ELP-287-000024580 | to | ELP-287-000024587 |
| ELP-287-000024590 | to | ELP-287-000024591 |
| ELP-287-000024595 | to | ELP-287-000024600 |
| ELP-287-000024604 | to | ELP-287-000024604 |
| ELP-287-000024606 | to | ELP-287-000024606 |
| ELP-287-000024608 | to | ELP-287-000024626 |
| ELP-287-000024628 | to | ELP-287-000024638 |
| ELP-287-000024640 | to | ELP-287-000024642 |
| ELP-287-000024644 | to | ELP-287-000024663 |
| ELP-287-000024665 | to | ELP-287-000024686 |
| ELP-287-000024690 | to | ELP-287-000024702 |
| ELP-287-000024704 | to | ELP-287-000024707 |
| ELP-287-000024709 | to | ELP-287-000024712 |
| ELP-287-000024715 | to | ELP-287-000024752 |
| ELP-287-000024754 | to | ELP-287-000024764 |
| ELP-287-000024766 | to | ELP-287-000024766 |
| ELP-287-000024768 | to | ELP-287-000024812 |
| ELP-287-000024815 | to | ELP-287-000024985 |
| ELP-287-000024987 | to | ELP-287-000024996 |
| ELP-287-000024998 | to | ELP-287-000025004 |
| ELP-287-000025006 | to | ELP-287-000025007 |
| ELP-287-000025011 | to | ELP-287-000025027 |
| ELP-287-000025029 | to | ELP-287-000025029 |
| ELP-287-000025031 | to | ELP-287-000025044 |
| ELP-287-000025046 | to | ELP-287-000025046 |
| ELP-287-000025050 | to | ELP-287-000025050 |
| ELP-287-000025053 | to | ELP-287-000025054 |

| | | |
|---|---|---|
| ELP-287-000025059 | to | ELP-287-000025062 |
| ELP-287-000025065 | to | ELP-287-000025156 |
| ELP-287-000025166 | to | ELP-287-000025178 |
| ELP-287-000025180 | to | ELP-287-000025181 |
| ELP-287-000025184 | to | ELP-287-000025184 |
| ELP-287-000025186 | to | ELP-287-000025186 |
| ELP-287-000025189 | to | ELP-287-000025189 |
| ELP-287-000025191 | to | ELP-287-000025191 |
| ELP-287-000025193 | to | ELP-287-000025194 |
| ELP-287-000025196 | to | ELP-287-000025274 |
| ELP-287-000025276 | to | ELP-287-000025281 |
| ELP-287-000025288 | to | ELP-287-000025288 |
| ELP-287-000025290 | to | ELP-287-000025349 |
| ELP-287-000025352 | to | ELP-287-000025373 |
| ELP-287-000025376 | to | ELP-287-000025416 |
| ELP-287-000025418 | to | ELP-287-000025418 |
| ELP-287-000025420 | to | ELP-287-000025429 |
| ELP-287-000025431 | to | ELP-287-000025444 |
| ELP-287-000025453 | to | ELP-287-000025462 |
| ELP-287-000025472 | to | ELP-287-000025480 |
| ELP-287-000025482 | to | ELP-287-000025487 |
| ELP-287-000025490 | to | ELP-287-000025492 |
| ELP-287-000025494 | to | ELP-287-000025501 |
| ELP-287-000025503 | to | ELP-287-000025529 |
| ELP-287-000025531 | to | ELP-287-000025600 |
| ELP-287-000025602 | to | ELP-287-000025602 |
| ELP-287-000025612 | to | ELP-287-000025628 |
| ELP-287-000025630 | to | ELP-287-000025661 |
| ELP-287-000025663 | to | ELP-287-000025719 |
| ELP-287-000025728 | to | ELP-287-000025728 |
| ELP-287-000025730 | to | ELP-287-000025730 |
| ELP-287-000025732 | to | ELP-287-000025757 |
| ELP-287-000025760 | to | ELP-287-000025799 |
| ELP-287-000025801 | to | ELP-287-000025810 |
| ELP-287-000025812 | to | ELP-287-000025863 |
| ELP-287-000025865 | to | ELP-287-000025866 |
| ELP-287-000025869 | to | ELP-287-000025869 |
| ELP-287-000025871 | to | ELP-287-000025871 |
| ELP-287-000025873 | to | ELP-287-000025873 |
| ELP-287-000025875 | to | ELP-287-000025875 |
| ELP-287-000025878 | to | ELP-287-000025889 |
| ELP-287-000025891 | to | ELP-287-000025891 |
| ELP-287-000025893 | to | ELP-287-000025895 |
| ELP-287-000025897 | to | ELP-287-000025901 |

| | | |
|---|---|---|
| ELP-287-000025904 | to | ELP-287-000025904 |
| ELP-287-000025906 | to | ELP-287-000025917 |
| ELP-287-000025921 | to | ELP-287-000025922 |
| ELP-287-000025924 | to | ELP-287-000025976 |
| ELP-287-000025979 | to | ELP-287-000026012 |
| ELP-287-000026017 | to | ELP-287-000026026 |
| ELP-287-000026031 | to | ELP-287-000026032 |
| ELP-287-000026036 | to | ELP-287-000026036 |
| ELP-287-000026038 | to | ELP-287-000026059 |
| ELP-287-000026061 | to | ELP-287-000026081 |
| ELP-287-000026083 | to | ELP-287-000026085 |
| ELP-287-000026087 | to | ELP-287-000026091 |
| ELP-287-000026093 | to | ELP-287-000026097 |
| ELP-287-000026099 | to | ELP-287-000026138 |
| ELP-287-000026144 | to | ELP-287-000026150 |
| ELP-287-000026152 | to | ELP-287-000026158 |
| ELP-287-000026160 | to | ELP-287-000026164 |
| ELP-287-000026166 | to | ELP-287-000026167 |
| ELP-287-000026171 | to | ELP-287-000026181 |
| ELP-287-000026184 | to | ELP-287-000026184 |
| ELP-287-000026190 | to | ELP-287-000026192 |
| ELP-287-000026194 | to | ELP-287-000026194 |
| ELP-287-000026196 | to | ELP-287-000026196 |
| ELP-287-000026198 | to | ELP-287-000026198 |
| ELP-287-000026200 | to | ELP-287-000026204 |
| ELP-287-000026206 | to | ELP-287-000026223 |
| ELP-287-000026228 | to | ELP-287-000026228 |
| ELP-287-000026231 | to | ELP-287-000026271 |
| ELP-287-000026274 | to | ELP-287-000026274 |
| ELP-287-000026278 | to | ELP-287-000026279 |
| ELP-287-000026284 | to | ELP-287-000026306 |
| ELP-287-000026308 | to | ELP-287-000026309 |
| ELP-287-000026313 | to | ELP-287-000026320 |
| ELP-287-000026323 | to | ELP-287-000026339 |
| ELP-287-000026343 | to | ELP-287-000026346 |
| ELP-287-000026348 | to | ELP-287-000026355 |
| ELP-287-000026357 | to | ELP-287-000026364 |
| ELP-287-000026366 | to | ELP-287-000026369 |
| ELP-287-000026371 | to | ELP-287-000026371 |
| ELP-287-000026373 | to | ELP-287-000026373 |
| ELP-287-000026375 | to | ELP-287-000026375 |
| ELP-287-000026378 | to | ELP-287-000026414 |
| ELP-287-000026417 | to | ELP-287-000026427 |
| ELP-287-000026430 | to | ELP-287-000026453 |

| | | |
|---|---|---|
| ELP-287-000026455 | to | ELP-287-000026457 |
| ELP-287-000026462 | to | ELP-287-000026481 |
| ELP-287-000026483 | to | ELP-287-000026505 |
| ELP-287-000026507 | to | ELP-287-000026522 |
| ELP-287-000026529 | to | ELP-287-000026534 |
| ELP-287-000026538 | to | ELP-287-000026541 |
| ELP-287-000026543 | to | ELP-287-000026547 |
| ELP-287-000026549 | to | ELP-287-000026636 |
| ELP-287-000026640 | to | ELP-287-000026640 |
| ELP-287-000026642 | to | ELP-287-000026670 |
| ELP-287-000026672 | to | ELP-287-000026689 |
| ELP-287-000026691 | to | ELP-287-000026691 |
| ELP-287-000026696 | to | ELP-287-000026698 |
| ELP-287-000026700 | to | ELP-287-000026702 |
| ELP-287-000026704 | to | ELP-287-000026704 |
| ELP-287-000026706 | to | ELP-287-000026712 |
| ELP-287-000026714 | to | ELP-287-000026717 |
| ELP-287-000026719 | to | ELP-287-000026732 |
| ELP-287-000026740 | to | ELP-287-000026740 |
| ELP-287-000026744 | to | ELP-287-000026745 |
| ELP-287-000026747 | to | ELP-287-000026762 |
| ELP-287-000026764 | to | ELP-287-000026771 |
| ELP-287-000026775 | to | ELP-287-000026775 |
| ELP-287-000026777 | to | ELP-287-000026777 |
| ELP-287-000026779 | to | ELP-287-000026779 |
| ELP-287-000026781 | to | ELP-287-000026781 |
| ELP-287-000026783 | to | ELP-287-000026801 |
| ELP-287-000026803 | to | ELP-287-000026803 |
| ELP-287-000026809 | to | ELP-287-000026810 |
| ELP-287-000026812 | to | ELP-287-000026812 |
| ELP-287-000026814 | to | ELP-287-000026817 |
| ELP-287-000026819 | to | ELP-287-000026823 |
| ELP-287-000026826 | to | ELP-287-000026834 |
| ELP-287-000026836 | to | ELP-287-000026847 |
| ELP-287-000026849 | to | ELP-287-000026851 |
| ELP-287-000026853 | to | ELP-287-000026854 |
| ELP-287-000026861 | to | ELP-287-000026909 |
| ELP-287-000026911 | to | ELP-287-000026913 |
| ELP-287-000026915 | to | ELP-287-000026915 |
| ELP-287-000026918 | to | ELP-287-000026918 |
| ELP-287-000026920 | to | ELP-287-000026922 |
| ELP-287-000026924 | to | ELP-287-000026941 |
| ELP-287-000026943 | to | ELP-287-000026983 |
| ELP-287-000026987 | to | ELP-287-000026988 |

| | | |
|---|---|---|
| ELP-287-000026991 | to | ELP-287-000027001 |
| ELP-287-000027003 | to | ELP-287-000027003 |
| ELP-287-000027005 | to | ELP-287-000027005 |
| ELP-287-000027007 | to | ELP-287-000027012 |
| ELP-287-000027014 | to | ELP-287-000027014 |
| ELP-287-000027016 | to | ELP-287-000027017 |
| ELP-287-000027021 | to | ELP-287-000027025 |
| ELP-287-000027027 | to | ELP-287-000027027 |
| ELP-287-000027029 | to | ELP-287-000027032 |
| ELP-287-000027036 | to | ELP-287-000027047 |
| ELP-287-000027049 | to | ELP-287-000027049 |
| ELP-287-000027051 | to | ELP-287-000027063 |
| ELP-287-000027065 | to | ELP-287-000027065 |
| ELP-287-000027067 | to | ELP-287-000027067 |
| ELP-287-000027069 | to | ELP-287-000027071 |
| ELP-287-000027074 | to | ELP-287-000027075 |
| ELP-287-000027078 | to | ELP-287-000027083 |
| ELP-287-000027085 | to | ELP-287-000027089 |
| ELP-287-000027097 | to | ELP-287-000027109 |
| ELP-287-000027112 | to | ELP-287-000027112 |
| ELP-287-000027114 | to | ELP-287-000027116 |
| ELP-287-000027118 | to | ELP-287-000027130 |
| ELP-287-000027133 | to | ELP-287-000027155 |
| ELP-287-000027165 | to | ELP-287-000027175 |
| ELP-287-000027177 | to | ELP-287-000027191 |
| ELP-287-000027195 | to | ELP-287-000027195 |
| ELP-287-000027197 | to | ELP-287-000027203 |
| ELP-287-000027206 | to | ELP-287-000027206 |
| ELP-287-000027209 | to | ELP-287-000027215 |
| ELP-287-000027217 | to | ELP-287-000027217 |
| ELP-287-000027219 | to | ELP-287-000027220 |
| ELP-287-000027225 | to | ELP-287-000027234 |
| ELP-287-000027239 | to | ELP-287-000027240 |
| ELP-287-000027242 | to | ELP-287-000027277 |
| ELP-287-000027279 | to | ELP-287-000027297 |
| ELP-287-000027299 | to | ELP-287-000027299 |
| ELP-287-000027301 | to | ELP-287-000027304 |
| ELP-287-000027308 | to | ELP-287-000027310 |
| ELP-287-000027315 | to | ELP-287-000027323 |
| ELP-287-000027325 | to | ELP-287-000027329 |
| ELP-287-000027332 | to | ELP-287-000027340 |
| ELP-287-000027342 | to | ELP-287-000027342 |
| ELP-287-000027344 | to | ELP-287-000027344 |
| ELP-287-000027346 | to | ELP-287-000027346 |

| | | |
|---|---|---|
| ELP-287-000027348 | to | ELP-287-000027348 |
| ELP-287-000027350 | to | ELP-287-000027350 |
| ELP-287-000027356 | to | ELP-287-000027378 |
| ELP-287-000027385 | to | ELP-287-000027385 |
| ELP-287-000027387 | to | ELP-287-000027388 |
| ELP-287-000027391 | to | ELP-287-000027397 |
| ELP-287-000027399 | to | ELP-287-000027401 |
| ELP-287-000027407 | to | ELP-287-000027407 |
| ELP-287-000027410 | to | ELP-287-000027410 |
| ELP-287-000027415 | to | ELP-287-000027439 |
| ELP-287-000027441 | to | ELP-287-000027451 |
| ELP-287-000027453 | to | ELP-287-000027453 |
| ELP-287-000027458 | to | ELP-287-000027483 |
| ELP-287-000027485 | to | ELP-287-000027489 |
| ELP-287-000027491 | to | ELP-287-000027492 |
| ELP-287-000027494 | to | ELP-287-000027522 |
| ELP-287-000027524 | to | ELP-287-000027524 |
| ELP-287-000027526 | to | ELP-287-000027567 |
| ELP-287-000027569 | to | ELP-287-000027569 |
| ELP-287-000027571 | to | ELP-287-000027572 |
| ELP-287-000027574 | to | ELP-287-000027574 |
| ELP-287-000027576 | to | ELP-287-000027576 |
| ELP-287-000027579 | to | ELP-287-000027588 |
| ELP-287-000027593 | to | ELP-287-000027603 |
| ELP-287-000027605 | to | ELP-287-000027605 |
| ELP-287-000027607 | to | ELP-287-000027607 |
| ELP-287-000027609 | to | ELP-287-000027619 |
| ELP-287-000027621 | to | ELP-287-000027642 |
| ELP-287-000027645 | to | ELP-287-000027647 |
| ELP-287-000027649 | to | ELP-287-000027649 |
| ELP-287-000027652 | to | ELP-287-000027694 |
| ELP-287-000027697 | to | ELP-287-000027698 |
| ELP-287-000027700 | to | ELP-287-000027703 |
| ELP-287-000027706 | to | ELP-287-000027707 |
| ELP-287-000027714 | to | ELP-287-000027714 |
| ELP-287-000027720 | to | ELP-287-000027724 |
| ELP-287-000027728 | to | ELP-287-000027773 |
| ELP-287-000027775 | to | ELP-287-000027787 |
| ELP-287-000027790 | to | ELP-287-000027795 |
| ELP-287-000027797 | to | ELP-287-000027797 |
| ELP-287-000027799 | to | ELP-287-000027799 |
| ELP-287-000027802 | to | ELP-287-000027802 |
| ELP-287-000027804 | to | ELP-287-000027809 |
| ELP-287-000027812 | to | ELP-287-000027814 |

| | | |
|---|---|---|
| ELP-287-000027816 | to | ELP-287-000027820 |
| ELP-287-000027829 | to | ELP-287-000027832 |
| ELP-287-000027834 | to | ELP-287-000027838 |
| ELP-287-000027841 | to | ELP-287-000027847 |
| ELP-287-000027852 | to | ELP-287-000027861 |
| ELP-287-000027864 | to | ELP-287-000027866 |
| ELP-287-000027868 | to | ELP-287-000027871 |
| ELP-287-000027873 | to | ELP-287-000027878 |
| ELP-287-000027880 | to | ELP-287-000027880 |
| ELP-287-000027883 | to | ELP-287-000027903 |
| ELP-287-000027905 | to | ELP-287-000027934 |
| ELP-287-000027936 | to | ELP-287-000027939 |
| ELP-287-000027942 | to | ELP-287-000027943 |
| ELP-287-000027946 | to | ELP-287-000027946 |
| ELP-287-000027949 | to | ELP-287-000027951 |
| ELP-287-000027956 | to | ELP-287-000027957 |
| ELP-287-000027961 | to | ELP-287-000027961 |
| ELP-287-000027963 | to | ELP-287-000027964 |
| ELP-287-000027966 | to | ELP-287-000027966 |
| ELP-287-000027968 | to | ELP-287-000027968 |
| ELP-287-000027970 | to | ELP-287-000027970 |
| ELP-287-000027977 | to | ELP-287-000027979 |
| ELP-287-000027982 | to | ELP-287-000027987 |
| ELP-287-000027989 | to | ELP-287-000027993 |
| ELP-287-000027995 | to | ELP-287-000028000 |
| ELP-287-000028005 | to | ELP-287-000028005 |
| ELP-287-000028007 | to | ELP-287-000028016 |
| ELP-287-000028019 | to | ELP-287-000028020 |
| ELP-287-000028022 | to | ELP-287-000028063 |
| ELP-287-000028065 | to | ELP-287-000028066 |
| ELP-287-000028068 | to | ELP-287-000028075 |
| ELP-287-000028077 | to | ELP-287-000028080 |
| ELP-287-000028083 | to | ELP-287-000028090 |
| ELP-287-000028092 | to | ELP-287-000028100 |
| ELP-287-000028102 | to | ELP-287-000028107 |
| ELP-287-000028109 | to | ELP-287-000028116 |
| ELP-287-000028118 | to | ELP-287-000028118 |
| ELP-287-000028121 | to | ELP-287-000028125 |
| ELP-287-000028127 | to | ELP-287-000028159 |
| ELP-287-000028161 | to | ELP-287-000028161 |
| ELP-287-000028163 | to | ELP-287-000028163 |
| ELP-287-000028165 | to | ELP-287-000028165 |
| ELP-287-000028168 | to | ELP-287-000028173 |
| ELP-287-000028175 | to | ELP-287-000028179 |

| | | |
|---|---|---|
| ELP-287-000028181 | to | ELP-287-000028190 |
| ELP-287-000028192 | to | ELP-287-000028192 |
| ELP-287-000028198 | to | ELP-287-000028200 |
| ELP-287-000028203 | to | ELP-287-000028203 |
| ELP-287-000028214 | to | ELP-287-000028232 |
| ELP-287-000028234 | to | ELP-287-000028238 |
| ELP-287-000028242 | to | ELP-287-000028242 |
| ELP-287-000028244 | to | ELP-287-000028248 |
| ELP-287-000028250 | to | ELP-287-000028258 |
| ELP-287-000028262 | to | ELP-287-000028271 |
| ELP-287-000028275 | to | ELP-287-000028275 |
| ELP-287-000028277 | to | ELP-287-000028277 |
| ELP-287-000028279 | to | ELP-287-000028279 |
| ELP-287-000028282 | to | ELP-287-000028286 |
| ELP-287-000028289 | to | ELP-287-000028293 |
| ELP-287-000028295 | to | ELP-287-000028305 |
| ELP-287-000028307 | to | ELP-287-000028312 |
| ELP-287-000028314 | to | ELP-287-000028314 |
| ELP-287-000028316 | to | ELP-287-000028323 |
| ELP-287-000028326 | to | ELP-287-000028326 |
| ELP-287-000028328 | to | ELP-287-000028334 |
| ELP-287-000028336 | to | ELP-287-000028347 |
| ELP-287-000028349 | to | ELP-287-000028365 |
| ELP-287-000028367 | to | ELP-287-000028367 |
| ELP-287-000028369 | to | ELP-287-000028369 |
| ELP-287-000028372 | to | ELP-287-000028372 |
| ELP-287-000028374 | to | ELP-287-000028383 |
| ELP-287-000028385 | to | ELP-287-000028385 |
| ELP-287-000028389 | to | ELP-287-000028390 |
| ELP-287-000028392 | to | ELP-287-000028401 |
| ELP-287-000028405 | to | ELP-287-000028415 |
| ELP-287-000028417 | to | ELP-287-000028419 |
| ELP-287-000028422 | to | ELP-287-000028426 |
| ELP-287-000028429 | to | ELP-287-000028440 |
| ELP-287-000028442 | to | ELP-287-000028443 |
| ELP-287-000028455 | to | ELP-287-000028460 |
| ELP-287-000028463 | to | ELP-287-000028476 |
| ELP-287-000028478 | to | ELP-287-000028484 |
| ELP-287-000028486 | to | ELP-287-000028487 |
| ELP-287-000028489 | to | ELP-287-000028500 |
| ELP-287-000028506 | to | ELP-287-000028511 |
| ELP-287-000028518 | to | ELP-287-000028531 |
| ELP-287-000028533 | to | ELP-287-000028566 |
| ELP-287-000028568 | to | ELP-287-000028582 |

| | | |
|---|---|---|
| ELP-287-000028584 | to | ELP-287-000028604 |
| ELP-287-000028606 | to | ELP-287-000028614 |
| ELP-287-000028616 | to | ELP-287-000028646 |
| ELP-287-000028649 | to | ELP-287-000028653 |
| ELP-287-000028655 | to | ELP-287-000028655 |
| ELP-287-000028664 | to | ELP-287-000028669 |
| ELP-287-000028671 | to | ELP-287-000028672 |
| ELP-287-000028675 | to | ELP-287-000028678 |
| ELP-287-000028680 | to | ELP-287-000028680 |
| ELP-287-000028682 | to | ELP-287-000028682 |
| ELP-287-000028685 | to | ELP-287-000028685 |
| ELP-287-000028687 | to | ELP-287-000028688 |
| ELP-287-000028690 | to | ELP-287-000028696 |
| ELP-287-000028698 | to | ELP-287-000028700 |
| ELP-287-000028702 | to | ELP-287-000028702 |
| ELP-287-000028704 | to | ELP-287-000028716 |
| ELP-287-000028718 | to | ELP-287-000028725 |
| ELP-287-000028727 | to | ELP-287-000028763 |
| ELP-287-000028767 | to | ELP-287-000028768 |
| ELP-287-000028770 | to | ELP-287-000028770 |
| ELP-287-000028772 | to | ELP-287-000028776 |
| ELP-287-000028780 | to | ELP-287-000028785 |
| ELP-287-000028788 | to | ELP-287-000028798 |
| ELP-287-000028800 | to | ELP-287-000028800 |
| ELP-287-000028802 | to | ELP-287-000028815 |
| ELP-287-000028817 | to | ELP-287-000028841 |
| ELP-287-000028849 | to | ELP-287-000028856 |
| ELP-287-000028858 | to | ELP-287-000028859 |
| ELP-287-000028861 | to | ELP-287-000028873 |
| ELP-287-000028875 | to | ELP-287-000028894 |
| ELP-287-000028899 | to | ELP-287-000028921 |
| ELP-287-000028925 | to | ELP-287-000028931 |
| ELP-287-000028935 | to | ELP-287-000028935 |
| ELP-287-000028937 | to | ELP-287-000028968 |
| ELP-287-000028970 | to | ELP-287-000028970 |
| ELP-287-000028973 | to | ELP-287-000028976 |
| ELP-287-000028979 | to | ELP-287-000028990 |
| ELP-287-000028992 | to | ELP-287-000029026 |
| ELP-287-000029030 | to | ELP-287-000029034 |
| ELP-287-000029036 | to | ELP-287-000029037 |
| ELP-287-000029040 | to | ELP-287-000029047 |
| ELP-287-000029049 | to | ELP-287-000029088 |
| ELP-287-000029090 | to | ELP-287-000029104 |
| ELP-287-000029106 | to | ELP-287-000029112 |

| | | |
|---|---|---|
| ELP-287-000029114 | to | ELP-287-000029121 |
| ELP-287-000029123 | to | ELP-287-000029140 |
| ELP-287-000029143 | to | ELP-287-000029146 |
| ELP-287-000029149 | to | ELP-287-000029151 |
| ELP-287-000029153 | to | ELP-287-000029153 |
| ELP-287-000029155 | to | ELP-287-000029158 |
| ELP-287-000029160 | to | ELP-287-000029193 |
| ELP-287-000029196 | to | ELP-287-000029196 |
| ELP-287-000029200 | to | ELP-287-000029200 |
| ELP-287-000029203 | to | ELP-287-000029204 |
| ELP-287-000029209 | to | ELP-287-000029253 |
| ELP-287-000029255 | to | ELP-287-000029255 |
| ELP-287-000029257 | to | ELP-287-000029296 |
| ELP-287-000029298 | to | ELP-287-000029302 |
| ELP-287-000029304 | to | ELP-287-000029350 |
| ELP-287-000029352 | to | ELP-287-000029352 |
| ELP-287-000029360 | to | ELP-287-000029362 |
| ELP-287-000029364 | to | ELP-287-000029368 |
| ELP-287-000029372 | to | ELP-287-000029376 |
| ELP-287-000029378 | to | ELP-287-000029393 |
| ELP-287-000029400 | to | ELP-287-000029429 |
| ELP-287-000029431 | to | ELP-287-000029431 |
| ELP-287-000029433 | to | ELP-287-000029433 |
| ELP-287-000029435 | to | ELP-287-000029477 |
| ELP-287-000029479 | to | ELP-287-000029479 |
| ELP-287-000029481 | to | ELP-287-000029481 |
| ELP-287-000029484 | to | ELP-287-000029484 |
| ELP-287-000029486 | to | ELP-287-000029486 |
| ELP-287-000029490 | to | ELP-287-000029490 |
| ELP-287-000029492 | to | ELP-287-000029506 |
| ELP-287-000029509 | to | ELP-287-000029509 |
| ELP-287-000029511 | to | ELP-287-000029511 |
| ELP-287-000029514 | to | ELP-287-000029526 |
| ELP-287-000029528 | to | ELP-287-000029537 |
| ELP-287-000029539 | to | ELP-287-000029560 |
| ELP-287-000029563 | to | ELP-287-000029563 |
| ELP-287-000029566 | to | ELP-287-000029570 |
| ELP-287-000029572 | to | ELP-287-000029575 |
| ELP-287-000029578 | to | ELP-287-000029578 |
| ELP-287-000029580 | to | ELP-287-000029580 |
| ELP-287-000029582 | to | ELP-287-000029582 |
| ELP-287-000029586 | to | ELP-287-000029586 |
| ELP-287-000029588 | to | ELP-287-000029601 |
| ELP-287-000029603 | to | ELP-287-000029603 |

| ELP-287-000029605 | to | ELP-287-000029607 |
|---|---|---|
| ELP-287-000029610 | to | ELP-287-000029610 |
| ELP-287-000029617 | to | ELP-287-000029617 |
| ELP-287-000029620 | to | ELP-287-000029620 |
| ELP-287-000029622 | to | ELP-287-000029623 |
| ELP-287-000029630 | to | ELP-287-000029638 |
| ELP-287-000029640 | to | ELP-287-000029640 |
| ELP-287-000029643 | to | ELP-287-000029643 |
| ELP-287-000029650 | to | ELP-287-000029650 |
| ELP-287-000029652 | to | ELP-287-000029654 |
| ELP-287-000029661 | to | ELP-287-000029665 |
| ELP-287-000029668 | to | ELP-287-000029690 |
| ELP-287-000029692 | to | ELP-287-000029693 |
| ELP-287-000029695 | to | ELP-287-000029695 |
| ELP-287-000029697 | to | ELP-287-000029697 |
| ELP-287-000029699 | to | ELP-287-000029699 |
| ELP-287-000029704 | to | ELP-287-000029721 |
| ELP-287-000029724 | to | ELP-287-000029724 |
| ELP-287-000029726 | to | ELP-287-000029726 |
| ELP-287-000029729 | to | ELP-287-000029731 |
| ELP-287-000029733 | to | ELP-287-000029734 |
| ELP-287-000029736 | to | ELP-287-000029737 |
| ELP-287-000029739 | to | ELP-287-000029751 |
| ELP-287-000029753 | to | ELP-287-000029767 |
| ELP-287-000029769 | to | ELP-287-000029795 |
| ELP-287-000029798 | to | ELP-287-000029807 |
| ELP-287-000029809 | to | ELP-287-000029813 |
| ELP-287-000029817 | to | ELP-287-000029822 |
| ELP-287-000029824 | to | ELP-287-000029824 |
| ELP-287-000029827 | to | ELP-287-000029827 |
| ELP-287-000029829 | to | ELP-287-000029833 |
| ELP-287-000029837 | to | ELP-287-000029851 |
| ELP-287-000029853 | to | ELP-287-000029855 |
| ELP-287-000029858 | to | ELP-287-000029858 |
| ELP-287-000029863 | to | ELP-287-000029867 |
| ELP-287-000029869 | to | ELP-287-000029889 |
| ELP-287-000029891 | to | ELP-287-000029891 |
| ELP-287-000029893 | to | ELP-287-000029901 |
| ELP-287-000029903 | to | ELP-287-000029906 |
| ELP-287-000029908 | to | ELP-287-000029914 |
| ELP-287-000029918 | to | ELP-287-000029926 |
| ELP-287-000029929 | to | ELP-287-000029940 |
| ELP-287-000029942 | to | ELP-287-000029965 |
| ELP-287-000029967 | to | ELP-287-000029971 |

| | | |
|---|---|---|
| ELP-287-000029973 | to | ELP-287-000029975 |
| ELP-287-000029977 | to | ELP-287-000029994 |
| ELP-287-000029996 | to | ELP-287-000030022 |
| ELP-287-000030024 | to | ELP-287-000030024 |
| ELP-287-000030030 | to | ELP-287-000030042 |
| ELP-287-000030053 | to | ELP-287-000030059 |
| ELP-287-000030061 | to | ELP-287-000030085 |
| ELP-287-000030088 | to | ELP-287-000030104 |
| ELP-287-000030106 | to | ELP-287-000030106 |
| ELP-287-000030120 | to | ELP-287-000030122 |
| ELP-287-000030124 | to | ELP-287-000030130 |
| ELP-287-000030134 | to | ELP-287-000030144 |
| ELP-287-000030148 | to | ELP-287-000030149 |
| ELP-287-000030151 | to | ELP-287-000030151 |
| ELP-287-000030153 | to | ELP-287-000030154 |
| ELP-287-000030156 | to | ELP-287-000030157 |
| ELP-287-000030159 | to | ELP-287-000030178 |
| ELP-287-000030185 | to | ELP-287-000030187 |
| ELP-287-000030189 | to | ELP-287-000030193 |
| ELP-287-000030195 | to | ELP-287-000030203 |
| ELP-287-000030205 | to | ELP-287-000030221 |
| ELP-287-000030224 | to | ELP-287-000030224 |
| ELP-287-000030226 | to | ELP-287-000030240 |
| ELP-287-000030242 | to | ELP-287-000030248 |
| ELP-287-000030252 | to | ELP-287-000030273 |
| ELP-287-000030275 | to | ELP-287-000030279 |
| ELP-287-000030281 | to | ELP-287-000030286 |
| ELP-287-000030289 | to | ELP-287-000030293 |
| ELP-287-000030295 | to | ELP-287-000030296 |
| ELP-287-000030298 | to | ELP-287-000030306 |
| ELP-287-000030310 | to | ELP-287-000030317 |
| ELP-287-000030320 | to | ELP-287-000030320 |
| ELP-287-000030323 | to | ELP-287-000030323 |
| ELP-287-000030326 | to | ELP-287-000030326 |
| ELP-287-000030328 | to | ELP-287-000030328 |
| ELP-287-000030330 | to | ELP-287-000030330 |
| ELP-287-000030333 | to | ELP-287-000030356 |
| ELP-287-000030358 | to | ELP-287-000030389 |
| ELP-287-000030391 | to | ELP-287-000030391 |
| ELP-287-000030393 | to | ELP-287-000030393 |
| ELP-287-000030400 | to | ELP-287-000030421 |
| ELP-287-000030423 | to | ELP-287-000030424 |
| ELP-287-000030428 | to | ELP-287-000030471 |
| ELP-287-000030473 | to | ELP-287-000030479 |

| | | |
|---|---|---|
| ELP-287-000030483 | to | ELP-287-000030488 |
| ELP-287-000030492 | to | ELP-287-000030493 |
| ELP-287-000030496 | to | ELP-287-000030496 |
| ELP-287-000030504 | to | ELP-287-000030504 |
| ELP-287-000030508 | to | ELP-287-000030510 |
| ELP-287-000030513 | to | ELP-287-000030513 |
| ELP-287-000030515 | to | ELP-287-000030515 |
| ELP-287-000030523 | to | ELP-287-000030538 |
| ELP-287-000030540 | to | ELP-287-000030566 |
| ELP-287-000030568 | to | ELP-287-000030576 |
| ELP-287-000030581 | to | ELP-287-000030582 |
| ELP-287-000030584 | to | ELP-287-000030593 |
| ELP-287-000030598 | to | ELP-287-000030598 |
| ELP-287-000030601 | to | ELP-287-000030609 |
| ELP-287-000030611 | to | ELP-287-000030626 |
| ELP-287-000030630 | to | ELP-287-000030630 |
| ELP-287-000030632 | to | ELP-287-000030634 |
| ELP-287-000030637 | to | ELP-287-000030637 |
| ELP-287-000030639 | to | ELP-287-000030642 |
| ELP-287-000030644 | to | ELP-287-000030648 |
| ELP-287-000030651 | to | ELP-287-000030651 |
| ELP-287-000030653 | to | ELP-287-000030654 |
| ELP-287-000030657 | to | ELP-287-000030657 |
| ELP-287-000030660 | to | ELP-287-000030669 |
| ELP-287-000030676 | to | ELP-287-000030676 |
| ELP-287-000030678 | to | ELP-287-000030699 |
| ELP-287-000030701 | to | ELP-287-000030732 |
| ELP-287-000030734 | to | ELP-287-000030754 |
| ELP-287-000030756 | to | ELP-287-000030756 |
| ELP-287-000030758 | to | ELP-287-000030759 |
| ELP-287-000030761 | to | ELP-287-000030766 |
| ELP-287-000030768 | to | ELP-287-000030800 |
| ELP-287-000030802 | to | ELP-287-000030809 |
| ELP-287-000030811 | to | ELP-287-000030811 |
| ELP-287-000030813 | to | ELP-287-000030821 |
| ELP-287-000030823 | to | ELP-287-000030826 |
| ELP-287-000030828 | to | ELP-287-000030830 |
| ELP-287-000030832 | to | ELP-287-000030838 |
| ELP-287-000030840 | to | ELP-287-000030840 |
| ELP-287-000030842 | to | ELP-287-000030842 |
| ELP-287-000030846 | to | ELP-287-000030864 |
| ELP-287-000030866 | to | ELP-287-000030866 |
| ELP-287-000030869 | to | ELP-287-000030869 |
| ELP-287-000030878 | to | ELP-287-000030878 |

| | | |
|---|---|---|
| ELP-287-000030885 | to | ELP-287-000030889 |
| ELP-287-000030891 | to | ELP-287-000030891 |
| ELP-287-000030893 | to | ELP-287-000030901 |
| ELP-287-000030904 | to | ELP-287-000030908 |
| ELP-287-000030913 | to | ELP-287-000030913 |
| ELP-287-000030915 | to | ELP-287-000030915 |
| ELP-287-000030917 | to | ELP-287-000030917 |
| ELP-287-000030922 | to | ELP-287-000030931 |
| ELP-287-000030940 | to | ELP-287-000030945 |
| ELP-287-000030947 | to | ELP-287-000030950 |
| ELP-287-000030953 | to | ELP-287-000030959 |
| ELP-287-000030962 | to | ELP-287-000030962 |
| ELP-287-000030964 | to | ELP-287-000030977 |
| ELP-287-000030979 | to | ELP-287-000030980 |
| ELP-287-000030982 | to | ELP-287-000030989 |
| ELP-287-000030991 | to | ELP-287-000030996 |
| ELP-287-000031002 | to | ELP-287-000031002 |
| ELP-287-000031004 | to | ELP-287-000031008 |
| ELP-287-000031012 | to | ELP-287-000031030 |
| ELP-287-000031032 | to | ELP-287-000031052 |
| ELP-287-000031054 | to | ELP-287-000031054 |
| ELP-287-000031057 | to | ELP-287-000031057 |
| ELP-287-000031064 | to | ELP-287-000031088 |
| ELP-287-000031090 | to | ELP-287-000031090 |
| ELP-287-000031092 | to | ELP-287-000031107 |
| ELP-287-000031110 | to | ELP-287-000031116 |
| ELP-287-000031119 | to | ELP-287-000031136 |
| ELP-287-000031138 | to | ELP-287-000031138 |
| ELP-287-000031140 | to | ELP-287-000031140 |
| ELP-287-000031142 | to | ELP-287-000031150 |
| ELP-287-000031153 | to | ELP-287-000031156 |
| ELP-287-000031158 | to | ELP-287-000031166 |
| ELP-287-000031170 | to | ELP-287-000031170 |
| ELP-287-000031174 | to | ELP-287-000031177 |
| ELP-287-000031179 | to | ELP-287-000031196 |
| ELP-287-000031198 | to | ELP-287-000031232 |
| ELP-287-000031235 | to | ELP-287-000031235 |
| ELP-287-000031240 | to | ELP-287-000031240 |
| ELP-287-000031242 | to | ELP-287-000031244 |
| ELP-287-000031246 | to | ELP-287-000031247 |
| ELP-287-000031249 | to | ELP-287-000031270 |
| ELP-287-000031274 | to | ELP-287-000031274 |
| ELP-287-000031276 | to | ELP-287-000031297 |
| ELP-287-000031299 | to | ELP-287-000031299 |

| | | |
|---|---|---|
| ELP-287-000031301 | to | ELP-287-000031317 |
| ELP-287-000031319 | to | ELP-287-000031319 |
| ELP-287-000031324 | to | ELP-287-000031335 |
| ELP-287-000031338 | to | ELP-287-000031339 |
| ELP-287-000031342 | to | ELP-287-000031343 |
| ELP-287-000031346 | to | ELP-287-000031346 |
| ELP-287-000031348 | to | ELP-287-000031349 |
| ELP-287-000031356 | to | ELP-287-000031368 |
| ELP-287-000031375 | to | ELP-287-000031379 |
| ELP-287-000031383 | to | ELP-287-000031409 |
| ELP-287-000031416 | to | ELP-287-000031429 |
| ELP-287-000031436 | to | ELP-287-000031436 |
| ELP-287-000031438 | to | ELP-287-000031451 |
| ELP-287-000031453 | to | ELP-287-000031467 |
| ELP-287-000031474 | to | ELP-287-000031482 |
| ELP-287-000031487 | to | ELP-287-000031487 |
| ELP-287-000031489 | to | ELP-287-000031490 |
| ELP-287-000031492 | to | ELP-287-000031492 |
| ELP-287-000031494 | to | ELP-287-000031494 |
| ELP-287-000031496 | to | ELP-287-000031497 |
| ELP-287-000031499 | to | ELP-287-000031522 |
| ELP-287-000031530 | to | ELP-287-000031532 |
| ELP-287-000031534 | to | ELP-287-000031574 |
| ELP-287-000031578 | to | ELP-287-000031596 |
| ELP-287-000031601 | to | ELP-287-000031602 |
| ELP-287-000031604 | to | ELP-287-000031617 |
| ELP-287-000031620 | to | ELP-287-000031637 |
| ELP-287-000031639 | to | ELP-287-000031648 |
| ELP-287-000031650 | to | ELP-287-000031657 |
| ELP-287-000031662 | to | ELP-287-000031694 |
| ELP-287-000031696 | to | ELP-287-000031696 |
| ELP-287-000031698 | to | ELP-287-000031698 |
| ELP-287-000031702 | to | ELP-287-000031704 |
| ELP-287-000031706 | to | ELP-287-000031706 |
| ELP-287-000031708 | to | ELP-287-000031708 |
| ELP-287-000031710 | to | ELP-287-000031734 |
| ELP-287-000031742 | to | ELP-287-000031751 |
| ELP-287-000031753 | to | ELP-287-000031758 |
| ELP-287-000031760 | to | ELP-287-000031760 |
| ELP-287-000031762 | to | ELP-287-000031770 |
| ELP-287-000031773 | to | ELP-287-000031773 |
| ELP-287-000031778 | to | ELP-287-000031778 |
| ELP-287-000031780 | to | ELP-287-000031790 |
| ELP-287-000031793 | to | ELP-287-000031793 |

| | | |
|---|---|---|
| ELP-287-000031795 | to | ELP-287-000031802 |
| ELP-287-000031804 | to | ELP-287-000031819 |
| ELP-287-000031821 | to | ELP-287-000031822 |
| ELP-287-000031824 | to | ELP-287-000031855 |
| ELP-287-000031857 | to | ELP-287-000031885 |
| ELP-287-000031887 | to | ELP-287-000031930 |
| ELP-287-000031933 | to | ELP-287-000031939 |
| ELP-287-000031944 | to | ELP-287-000031953 |
| ELP-287-000031955 | to | ELP-287-000031959 |
| ELP-287-000031961 | to | ELP-287-000031965 |
| ELP-287-000031968 | to | ELP-287-000031988 |
| ELP-287-000031990 | to | ELP-287-000031994 |
| ELP-287-000032001 | to | ELP-287-000032005 |
| ELP-287-000032007 | to | ELP-287-000032014 |
| ELP-287-000032017 | to | ELP-287-000032049 |
| ELP-287-000032051 | to | ELP-287-000032051 |
| ELP-287-000032053 | to | ELP-287-000032053 |
| ELP-287-000032055 | to | ELP-287-000032098 |
| ELP-287-000032100 | to | ELP-287-000032103 |
| ELP-287-000032106 | to | ELP-287-000032112 |
| ELP-287-000032114 | to | ELP-287-000032120 |
| ELP-287-000032122 | to | ELP-287-000032131 |
| ELP-287-000032134 | to | ELP-287-000032134 |
| ELP-287-000032137 | to | ELP-287-000032137 |
| ELP-287-000032140 | to | ELP-287-000032146 |
| ELP-287-000032148 | to | ELP-287-000032160 |
| ELP-287-000032162 | to | ELP-287-000032203 |
| ELP-287-000032206 | to | ELP-287-000032231 |
| ELP-287-000032233 | to | ELP-287-000032237 |
| ELP-287-000032239 | to | ELP-287-000032252 |
| ELP-287-000032254 | to | ELP-287-000032254 |
| ELP-287-000032256 | to | ELP-287-000032265 |
| ELP-287-000032267 | to | ELP-287-000032275 |
| ELP-287-000032277 | to | ELP-287-000032280 |
| ELP-287-000032284 | to | ELP-287-000032284 |
| ELP-287-000032286 | to | ELP-287-000032287 |
| ELP-287-000032289 | to | ELP-287-000032289 |
| ELP-287-000032296 | to | ELP-287-000032319 |
| ELP-287-000032321 | to | ELP-287-000032321 |
| ELP-287-000032324 | to | ELP-287-000032338 |
| ELP-287-000032341 | to | ELP-287-000032353 |
| ELP-287-000032355 | to | ELP-287-000032355 |
| ELP-287-000032358 | to | ELP-287-000032363 |
| ELP-287-000032365 | to | ELP-287-000032368 |

| | | |
|---|---|---|
| ELP-287-000032370 | to | ELP-287-000032390 |
| ELP-287-000032395 | to | ELP-287-000032396 |
| ELP-287-000032401 | to | ELP-287-000032439 |
| ELP-287-000032441 | to | ELP-287-000032441 |
| ELP-287-000032443 | to | ELP-287-000032443 |
| ELP-287-000032447 | to | ELP-287-000032459 |
| ELP-287-000032461 | to | ELP-287-000032465 |
| ELP-287-000032467 | to | ELP-287-000032467 |
| ELP-287-000032469 | to | ELP-287-000032469 |
| ELP-287-000032472 | to | ELP-287-000032472 |
| ELP-287-000032474 | to | ELP-287-000032514 |
| ELP-287-000032517 | to | ELP-287-000032530 |
| ELP-287-000032535 | to | ELP-287-000032589 |
| ELP-287-000032593 | to | ELP-287-000032595 |
| ELP-287-000032598 | to | ELP-287-000032598 |
| ELP-287-000032600 | to | ELP-287-000032600 |
| ELP-287-000032606 | to | ELP-287-000032606 |
| ELP-287-000032608 | to | ELP-287-000032608 |
| ELP-287-000032612 | to | ELP-287-000032654 |
| ELP-287-000032656 | to | ELP-287-000032673 |
| ELP-287-000032688 | to | ELP-287-000032695 |
| ELP-287-000032700 | to | ELP-287-000032713 |
| ELP-287-000032718 | to | ELP-287-000032731 |
| ELP-287-000032733 | to | ELP-287-000032735 |
| ELP-287-000032739 | to | ELP-287-000032743 |
| ELP-287-000032745 | to | ELP-287-000032746 |
| ELP-287-000032748 | to | ELP-287-000032772 |
| ELP-287-000032775 | to | ELP-287-000032805 |
| ELP-287-000032807 | to | ELP-287-000032809 |
| ELP-287-000032811 | to | ELP-287-000032821 |
| ELP-287-000032824 | to | ELP-287-000032847 |
| ELP-287-000032849 | to | ELP-287-000032860 |
| ELP-287-000032863 | to | ELP-287-000032864 |
| ELP-287-000032867 | to | ELP-287-000032869 |
| ELP-287-000032872 | to | ELP-287-000032902 |
| ELP-287-000032906 | to | ELP-287-000032913 |
| ELP-287-000032915 | to | ELP-287-000032915 |
| ELP-287-000032917 | to | ELP-287-000032924 |
| ELP-287-000032926 | to | ELP-287-000032926 |
| ELP-287-000032930 | to | ELP-287-000032930 |
| ELP-287-000032933 | to | ELP-287-000032933 |
| ELP-287-000032935 | to | ELP-287-000032939 |
| ELP-287-000032941 | to | ELP-287-000032943 |
| ELP-287-000032950 | to | ELP-287-000032950 |

| | | |
|---|---|---|
| ELP-287-000032958 | to | ELP-287-000033003 |
| ELP-287-000033005 | to | ELP-287-000033007 |
| ELP-287-000033009 | to | ELP-287-000033009 |
| ELP-287-000033014 | to | ELP-287-000033024 |
| ELP-287-000033026 | to | ELP-287-000033026 |
| ELP-287-000033028 | to | ELP-287-000033044 |
| ELP-287-000033046 | to | ELP-287-000033061 |
| ELP-287-000033064 | to | ELP-287-000033087 |
| ELP-287-000033089 | to | ELP-287-000033089 |
| ELP-287-000033091 | to | ELP-287-000033108 |
| ELP-287-000033110 | to | ELP-287-000033111 |
| ELP-287-000033116 | to | ELP-287-000033118 |
| ELP-287-000033120 | to | ELP-287-000033123 |
| ELP-287-000033128 | to | ELP-287-000033137 |
| ELP-287-000033139 | to | ELP-287-000033144 |
| ELP-287-000033155 | to | ELP-287-000033156 |
| ELP-287-000033159 | to | ELP-287-000033160 |
| ELP-287-000033163 | to | ELP-287-000033164 |
| ELP-287-000033169 | to | ELP-287-000033169 |
| ELP-287-000033172 | to | ELP-287-000033173 |
| ELP-287-000033175 | to | ELP-287-000033237 |
| ELP-287-000033239 | to | ELP-287-000033246 |
| ELP-287-000033250 | to | ELP-287-000033253 |
| ELP-287-000033256 | to | ELP-287-000033281 |
| ELP-287-000033284 | to | ELP-287-000033288 |
| ELP-287-000033292 | to | ELP-287-000033292 |
| ELP-287-000033294 | to | ELP-287-000033328 |
| ELP-287-000033331 | to | ELP-287-000033374 |
| ELP-287-000033376 | to | ELP-287-000033428 |
| ELP-287-000033430 | to | ELP-287-000033440 |
| ELP-287-000033442 | to | ELP-287-000033443 |
| ELP-287-000033446 | to | ELP-287-000033454 |
| ELP-287-000033457 | to | ELP-287-000033463 |
| ELP-287-000033470 | to | ELP-287-000033483 |
| ELP-287-000033485 | to | ELP-287-000033496 |
| ELP-287-000033503 | to | ELP-287-000033512 |
| ELP-287-000033514 | to | ELP-287-000033539 |
| ELP-287-000033542 | to | ELP-287-000033552 |
| ELP-287-000033554 | to | ELP-287-000033567 |
| ELP-287-000033579 | to | ELP-287-000033579 |
| ELP-287-000033581 | to | ELP-287-000033588 |
| ELP-287-000033590 | to | ELP-287-000033603 |
| ELP-287-000033605 | to | ELP-287-000033617 |
| ELP-287-000033620 | to | ELP-287-000033626 |

| | | |
|---|---|---|
| ELP-287-000033628 | to | ELP-287-000033645 |
| ELP-287-000033647 | to | ELP-287-000033650 |
| ELP-287-000033653 | to | ELP-287-000033653 |
| ELP-287-000033655 | to | ELP-287-000033655 |
| ELP-287-000033666 | to | ELP-287-000033758 |
| ELP-287-000033760 | to | ELP-287-000033771 |
| ELP-287-000033773 | to | ELP-287-000033774 |
| ELP-287-000033782 | to | ELP-287-000033785 |
| ELP-287-000033810 | to | ELP-287-000033818 |
| ELP-287-000033821 | to | ELP-287-000033847 |
| ELP-287-000033851 | to | ELP-287-000033859 |
| ELP-287-000033862 | to | ELP-287-000033869 |
| ELP-356-000000001 | to | ELP-356-000000001 |
| ELP-356-000000006 | to | ELP-356-000000006 |
| ELP-356-000000010 | to | ELP-356-000000010 |
| ELP-356-000000034 | to | ELP-356-000000034 |
| ELP-356-000000043 | to | ELP-356-000000043 |
| ELP-356-000000046 | to | ELP-356-000000046 |
| ELP-356-000000059 | to | ELP-356-000000059 |
| ELP-356-000000072 | to | ELP-356-000000072 |
| ELP-356-000000074 | to | ELP-356-000000074 |
| ELP-356-000000076 | to | ELP-356-000000077 |
| ELP-356-000000080 | to | ELP-356-000000080 |
| ELP-356-000000084 | to | ELP-356-000000085 |
| ELP-356-000000103 | to | ELP-356-000000104 |
| ELP-356-000000108 | to | ELP-356-000000108 |
| ELP-356-000000110 | to | ELP-356-000000110 |
| ELP-356-000000115 | to | ELP-356-000000115 |
| ELP-356-000000123 | to | ELP-356-000000124 |
| ELP-356-000000127 | to | ELP-356-000000127 |
| ELP-356-000000134 | to | ELP-356-000000134 |
| ELP-356-000000136 | to | ELP-356-000000137 |
| ELP-356-000000148 | to | ELP-356-000000148 |
| ELP-356-000000155 | to | ELP-356-000000155 |
| ELP-356-000000163 | to | ELP-356-000000163 |
| ELP-356-000000166 | to | ELP-356-000000166 |
| ELP-356-000000168 | to | ELP-356-000000168 |
| ELP-356-000000170 | to | ELP-356-000000171 |
| ELP-356-000000177 | to | ELP-356-000000178 |
| ELP-356-000000180 | to | ELP-356-000000181 |
| ELP-356-000000185 | to | ELP-356-000000185 |
| ELP-356-000000197 | to | ELP-356-000000197 |
| ELP-356-000000201 | to | ELP-356-000000201 |
| ELP-356-000000203 | to | ELP-356-000000203 |

| | | |
|---|---|---|
| ELP-356-000000211 | to | ELP-356-000000211 |
| ELP-356-000000234 | to | ELP-356-000000234 |
| ELP-356-000000237 | to | ELP-356-000000237 |
| ELP-356-000000239 | to | ELP-356-000000239 |
| ELP-356-000000241 | to | ELP-356-000000241 |
| ELP-356-000000247 | to | ELP-356-000000247 |
| ELP-356-000000249 | to | ELP-356-000000249 |
| ELP-356-000000255 | to | ELP-356-000000255 |
| ELP-356-000000261 | to | ELP-356-000000261 |
| ELP-356-000000264 | to | ELP-356-000000264 |
| ELP-356-000000266 | to | ELP-356-000000267 |
| ELP-356-000000269 | to | ELP-356-000000270 |
| ELP-356-000000274 | to | ELP-356-000000274 |
| ELP-356-000000276 | to | ELP-356-000000276 |
| ELP-356-000000280 | to | ELP-356-000000280 |
| ELP-356-000000297 | to | ELP-356-000000299 |
| ELP-356-000000305 | to | ELP-356-000000307 |
| ELP-356-000000309 | to | ELP-356-000000309 |
| ELP-356-000000318 | to | ELP-356-000000319 |
| ELP-356-000000322 | to | ELP-356-000000322 |
| ELP-356-000000324 | to | ELP-356-000000324 |
| ELP-356-000000330 | to | ELP-356-000000330 |
| ELP-356-000000351 | to | ELP-356-000000351 |
| ELP-356-000000354 | to | ELP-356-000000354 |
| ELP-356-000000356 | to | ELP-356-000000356 |
| ELP-356-000000359 | to | ELP-356-000000359 |
| ELP-356-000000362 | to | ELP-356-000000362 |
| ELP-356-000000376 | to | ELP-356-000000377 |
| ELP-356-000000380 | to | ELP-356-000000382 |
| ELP-356-000000391 | to | ELP-356-000000391 |
| ELP-356-000000399 | to | ELP-356-000000399 |
| ELP-356-000000405 | to | ELP-356-000000405 |
| ELP-356-000000409 | to | ELP-356-000000410 |
| ELP-356-000000420 | to | ELP-356-000000420 |
| ELP-356-000000422 | to | ELP-356-000000423 |
| ELP-356-000000425 | to | ELP-356-000000425 |
| ELP-356-000000428 | to | ELP-356-000000428 |
| ELP-356-000000430 | to | ELP-356-000000430 |
| ELP-356-000000436 | to | ELP-356-000000437 |
| ELP-356-000000456 | to | ELP-356-000000458 |
| ELP-356-000000468 | to | ELP-356-000000469 |
| ELP-356-000000498 | to | ELP-356-000000501 |
| ELP-356-000000503 | to | ELP-356-000000503 |
| ELP-356-000000505 | to | ELP-356-000000506 |

| | | |
|---|---|---|
| ELP-356-000000524 | to | ELP-356-000000524 |
| ELP-356-000000526 | to | ELP-356-000000527 |
| ELP-356-000000529 | to | ELP-356-000000530 |
| ELP-356-000000532 | to | ELP-356-000000532 |
| ELP-356-000000535 | to | ELP-356-000000537 |
| ELP-356-000000544 | to | ELP-356-000000547 |
| ELP-356-000000549 | to | ELP-356-000000555 |
| ELP-356-000000563 | to | ELP-356-000000564 |
| ELP-356-000000574 | to | ELP-356-000000576 |
| ELP-356-000000578 | to | ELP-356-000000581 |
| ELP-356-000000597 | to | ELP-356-000000597 |
| ELP-356-000000602 | to | ELP-356-000000602 |
| ELP-356-000000610 | to | ELP-356-000000613 |
| ELP-356-000000615 | to | ELP-356-000000621 |
| ELP-356-000000631 | to | ELP-356-000000631 |
| ELP-356-000000637 | to | ELP-356-000000637 |
| ELP-356-000000639 | to | ELP-356-000000639 |
| ELP-356-000000641 | to | ELP-356-000000643 |
| ELP-356-000000646 | to | ELP-356-000000646 |
| ELP-356-000000648 | to | ELP-356-000000650 |
| ELP-356-000000657 | to | ELP-356-000000657 |
| ELP-356-000000667 | to | ELP-356-000000668 |
| ELP-356-000000678 | to | ELP-356-000000678 |
| ELP-356-000000696 | to | ELP-356-000000696 |
| ELP-356-000000707 | to | ELP-356-000000707 |
| ELP-356-000000719 | to | ELP-356-000000720 |
| ELP-356-000000726 | to | ELP-356-000000726 |
| ELP-356-000000732 | to | ELP-356-000000732 |
| ELP-356-000000745 | to | ELP-356-000000745 |
| ELP-356-000000755 | to | ELP-356-000000755 |
| ELP-356-000000761 | to | ELP-356-000000761 |
| ELP-356-000000773 | to | ELP-356-000000773 |
| ELP-356-000000775 | to | ELP-356-000000777 |
| ELP-356-000000780 | to | ELP-356-000000796 |
| ELP-356-000000798 | to | ELP-356-000000798 |
| ELP-356-000000800 | to | ELP-356-000000801 |
| ELP-356-000000828 | to | ELP-356-000000828 |
| ELP-356-000000832 | to | ELP-356-000000832 |
| ELP-356-000000836 | to | ELP-356-000000836 |
| ELP-356-000000844 | to | ELP-356-000000847 |
| ELP-356-000000849 | to | ELP-356-000000858 |
| ELP-356-000000865 | to | ELP-356-000000865 |
| ELP-356-000000872 | to | ELP-356-000000872 |
| ELP-356-000000875 | to | ELP-356-000000884 |

| | | |
|---|---|---|
| ELP-356-000000891 | to | ELP-356-000000891 |
| ELP-356-000000897 | to | ELP-356-000000897 |
| ELP-356-000000917 | to | ELP-356-000000917 |
| ELP-356-000000921 | to | ELP-356-000000926 |
| ELP-356-000000937 | to | ELP-356-000000937 |
| ELP-356-000000939 | to | ELP-356-000000939 |
| ELP-356-000000944 | to | ELP-356-000000946 |
| ELP-356-000000948 | to | ELP-356-000000961 |
| ELP-356-000000965 | to | ELP-356-000000965 |
| ELP-356-000000977 | to | ELP-356-000000977 |
| ELP-356-000000984 | to | ELP-356-000000984 |
| ELP-356-000000989 | to | ELP-356-000000989 |
| ELP-356-000000999 | to | ELP-356-000000999 |
| ELP-356-000001005 | to | ELP-356-000001005 |
| ELP-356-000001012 | to | ELP-356-000001012 |
| ELP-356-000001016 | to | ELP-356-000001017 |
| ELP-356-000001026 | to | ELP-356-000001026 |
| ELP-356-000001031 | to | ELP-356-000001031 |
| ELP-356-000001045 | to | ELP-356-000001045 |
| ELP-356-000001047 | to | ELP-356-000001047 |
| ELP-356-000001060 | to | ELP-356-000001060 |
| ELP-356-000001065 | to | ELP-356-000001065 |
| ELP-356-000001070 | to | ELP-356-000001072 |
| ELP-356-000001075 | to | ELP-356-000001076 |
| ELP-356-000001086 | to | ELP-356-000001086 |
| ELP-356-000001090 | to | ELP-356-000001090 |
| ELP-356-000001097 | to | ELP-356-000001097 |
| ELP-356-000001102 | to | ELP-356-000001102 |
| ELP-356-000001107 | to | ELP-356-000001107 |
| ELP-356-000001118 | to | ELP-356-000001120 |
| ELP-356-000001133 | to | ELP-356-000001133 |
| ELP-356-000001135 | to | ELP-356-000001135 |
| ELP-356-000001139 | to | ELP-356-000001139 |
| ELP-356-000001142 | to | ELP-356-000001142 |
| ELP-356-000001150 | to | ELP-356-000001150 |
| ELP-356-000001155 | to | ELP-356-000001155 |
| ELP-356-000001159 | to | ELP-356-000001160 |
| ELP-356-000001168 | to | ELP-356-000001168 |
| ELP-356-000001173 | to | ELP-356-000001173 |
| ELP-356-000001176 | to | ELP-356-000001176 |
| ELP-356-000001178 | to | ELP-356-000001178 |
| ELP-356-000001182 | to | ELP-356-000001184 |
| ELP-356-000001191 | to | ELP-356-000001192 |
| ELP-356-000001202 | to | ELP-356-000001202 |

| ELP-356-000001207 | to | ELP-356-000001207 |
|---|---|---|
| ELP-356-000001209 | to | ELP-356-000001209 |
| ELP-356-000001211 | to | ELP-356-000001212 |
| ELP-356-000001216 | to | ELP-356-000001216 |
| ELP-356-000001218 | to | ELP-356-000001218 |
| ELP-356-000001221 | to | ELP-356-000001221 |
| ELP-356-000001225 | to | ELP-356-000001225 |
| ELP-356-000001231 | to | ELP-356-000001232 |
| ELP-356-000001235 | to | ELP-356-000001235 |
| ELP-356-000001241 | to | ELP-356-000001241 |
| ELP-356-000001273 | to | ELP-356-000001273 |
| ELP-356-000001300 | to | ELP-356-000001300 |
| ELP-356-000001306 | to | ELP-356-000001306 |
| ELP-356-000001312 | to | ELP-356-000001312 |
| ELP-356-000001315 | to | ELP-356-000001315 |
| ELP-356-000001318 | to | ELP-356-000001318 |
| ELP-356-000001325 | to | ELP-356-000001325 |
| ELP-356-000001337 | to | ELP-356-000001337 |
| ELP-356-000001340 | to | ELP-356-000001340 |
| ELP-356-000001343 | to | ELP-356-000001343 |
| ELP-356-000001346 | to | ELP-356-000001346 |
| ELP-356-000001348 | to | ELP-356-000001348 |
| ELP-356-000001350 | to | ELP-356-000001350 |
| ELP-356-000001353 | to | ELP-356-000001353 |
| ELP-356-000001370 | to | ELP-356-000001370 |
| ELP-356-000001375 | to | ELP-356-000001375 |
| ELP-356-000001379 | to | ELP-356-000001379 |
| ELP-356-000001381 | to | ELP-356-000001383 |
| ELP-356-000001385 | to | ELP-356-000001386 |
| ELP-356-000001401 | to | ELP-356-000001401 |
| ELP-356-000001403 | to | ELP-356-000001403 |
| ELP-356-000001411 | to | ELP-356-000001413 |
| ELP-356-000001424 | to | ELP-356-000001424 |
| ELP-356-000001428 | to | ELP-356-000001429 |
| ELP-356-000001434 | to | ELP-356-000001434 |
| ELP-356-000001444 | to | ELP-356-000001444 |
| ELP-356-000001448 | to | ELP-356-000001448 |
| ELP-356-000001450 | to | ELP-356-000001450 |
| ELP-356-000001458 | to | ELP-356-000001458 |
| ELP-356-000001472 | to | ELP-356-000001473 |
| ELP-356-000001477 | to | ELP-356-000001477 |
| ELP-356-000001522 | to | ELP-356-000001522 |
| ELP-356-000001525 | to | ELP-356-000001525 |
| ELP-356-000001531 | to | ELP-356-000001531 |

| | | |
|---|---|---|
| ELP-356-000001533 | to | ELP-356-000001533 |
| ELP-356-000001541 | to | ELP-356-000001541 |
| ELP-356-000001543 | to | ELP-356-000001543 |
| ELP-356-000001546 | to | ELP-356-000001546 |
| ELP-356-000001548 | to | ELP-356-000001549 |
| ELP-356-000001551 | to | ELP-356-000001553 |
| ELP-356-000001558 | to | ELP-356-000001558 |
| ELP-356-000001588 | to | ELP-356-000001588 |
| ELP-356-000001602 | to | ELP-356-000001602 |
| ELP-356-000001633 | to | ELP-356-000001633 |
| ELP-356-000001639 | to | ELP-356-000001639 |
| ELP-356-000001642 | to | ELP-356-000001642 |
| ELP-356-000001646 | to | ELP-356-000001646 |
| ELP-356-000001651 | to | ELP-356-000001651 |
| ELP-356-000001653 | to | ELP-356-000001653 |
| ELP-356-000001668 | to | ELP-356-000001668 |
| ELP-356-000001675 | to | ELP-356-000001675 |
| ELP-356-000001682 | to | ELP-356-000001682 |
| ELP-356-000001684 | to | ELP-356-000001684 |
| ELP-356-000001688 | to | ELP-356-000001688 |
| ELP-356-000001695 | to | ELP-356-000001696 |
| ELP-356-000001701 | to | ELP-356-000001702 |
| ELP-356-000001711 | to | ELP-356-000001711 |
| ELP-356-000001727 | to | ELP-356-000001728 |
| ELP-356-000001750 | to | ELP-356-000001750 |
| ELP-356-000001756 | to | ELP-356-000001756 |
| ELP-356-000001764 | to | ELP-356-000001764 |
| ELP-356-000001770 | to | ELP-356-000001770 |
| ELP-356-000001781 | to | ELP-356-000001784 |
| ELP-356-000001809 | to | ELP-356-000001810 |
| ELP-356-000001813 | to | ELP-356-000001813 |
| ELP-356-000001816 | to | ELP-356-000001817 |
| ELP-356-000001820 | to | ELP-356-000001822 |
| ELP-356-000001829 | to | ELP-356-000001832 |
| ELP-356-000001834 | to | ELP-356-000001836 |
| ELP-356-000001838 | to | ELP-356-000001840 |
| ELP-356-000001842 | to | ELP-356-000001843 |
| ELP-356-000001845 | to | ELP-356-000001845 |
| ELP-356-000001848 | to | ELP-356-000001848 |
| ELP-356-000001856 | to | ELP-356-000001856 |
| ELP-356-000001861 | to | ELP-356-000001861 |
| ELP-356-000001866 | to | ELP-356-000001866 |
| ELP-356-000001877 | to | ELP-356-000001877 |
| ELP-356-000001891 | to | ELP-356-000001891 |

| | | |
|---|---|---|
| ELP-356-000001900 | to | ELP-356-000001902 |
| ELP-356-000001907 | to | ELP-356-000001910 |
| ELP-356-000001915 | to | ELP-356-000001915 |
| ELP-356-000001934 | to | ELP-356-000001934 |
| ELP-356-000001937 | to | ELP-356-000001937 |
| ELP-356-000001941 | to | ELP-356-000001941 |
| ELP-356-000001944 | to | ELP-356-000001944 |
| ELP-356-000001947 | to | ELP-356-000001947 |
| ELP-356-000001951 | to | ELP-356-000001953 |
| ELP-356-000001958 | to | ELP-356-000001961 |
| ELP-356-000001966 | to | ELP-356-000001966 |
| ELP-356-000001985 | to | ELP-356-000001985 |
| ELP-356-000001988 | to | ELP-356-000001988 |
| ELP-356-000001992 | to | ELP-356-000001992 |
| ELP-356-000001995 | to | ELP-356-000001995 |
| ELP-356-000001998 | to | ELP-356-000001998 |
| ELP-356-000002000 | to | ELP-356-000002000 |
| ELP-356-000002005 | to | ELP-356-000002005 |
| ELP-356-000002007 | to | ELP-356-000002007 |
| ELP-356-000002009 | to | ELP-356-000002011 |
| ELP-356-000002016 | to | ELP-356-000002016 |
| ELP-356-000002023 | to | ELP-356-000002024 |
| ELP-356-000002027 | to | ELP-356-000002027 |
| ELP-356-000002037 | to | ELP-356-000002037 |
| ELP-356-000002040 | to | ELP-356-000002040 |
| ELP-356-000002048 | to | ELP-356-000002048 |
| ELP-356-000002052 | to | ELP-356-000002054 |
| ELP-356-000002056 | to | ELP-356-000002056 |
| ELP-356-000002063 | to | ELP-356-000002063 |
| ELP-356-000002073 | to | ELP-356-000002073 |
| ELP-356-000002075 | to | ELP-356-000002075 |
| ELP-356-000002078 | to | ELP-356-000002081 |
| ELP-356-000002086 | to | ELP-356-000002086 |
| ELP-356-000002090 | to | ELP-356-000002090 |
| ELP-356-000002094 | to | ELP-356-000002094 |
| ELP-356-000002099 | to | ELP-356-000002099 |
| ELP-356-000002102 | to | ELP-356-000002102 |
| ELP-356-000002117 | to | ELP-356-000002117 |
| ELP-356-000002126 | to | ELP-356-000002126 |
| ELP-356-000002128 | to | ELP-356-000002128 |
| ELP-356-000002153 | to | ELP-356-000002155 |
| ELP-356-000002158 | to | ELP-356-000002158 |
| ELP-356-000002165 | to | ELP-356-000002165 |
| ELP-356-000002172 | to | ELP-356-000002172 |

| | | |
|---|---|---|
| ELP-356-000002175 | to | ELP-356-000002175 |
| ELP-356-000002178 | to | ELP-356-000002178 |
| ELP-356-000002180 | to | ELP-356-000002180 |
| ELP-356-000002186 | to | ELP-356-000002186 |
| ELP-356-000002192 | to | ELP-356-000002192 |
| ELP-356-000002206 | to | ELP-356-000002206 |
| ELP-356-000002209 | to | ELP-356-000002209 |
| ELP-356-000002212 | to | ELP-356-000002212 |
| ELP-356-000002214 | to | ELP-356-000002215 |
| ELP-356-000002218 | to | ELP-356-000002218 |
| ELP-356-000002228 | to | ELP-356-000002228 |
| ELP-356-000002232 | to | ELP-356-000002232 |
| ELP-356-000002238 | to | ELP-356-000002238 |
| ELP-356-000002245 | to | ELP-356-000002245 |
| ELP-356-000002247 | to | ELP-356-000002247 |
| ELP-356-000002256 | to | ELP-356-000002256 |
| ELP-356-000002274 | to | ELP-356-000002275 |
| ELP-356-000002293 | to | ELP-356-000002293 |
| ELP-356-000002296 | to | ELP-356-000002296 |
| ELP-356-000002311 | to | ELP-356-000002312 |
| ELP-356-000002314 | to | ELP-356-000002314 |
| ELP-356-000002330 | to | ELP-356-000002330 |
| ELP-356-000002338 | to | ELP-356-000002338 |
| ELP-356-000002340 | to | ELP-356-000002341 |
| ELP-356-000002354 | to | ELP-356-000002354 |
| ELP-356-000002358 | to | ELP-356-000002359 |
| ELP-356-000002362 | to | ELP-356-000002362 |
| ELP-356-000002365 | to | ELP-356-000002365 |
| ELP-356-000002369 | to | ELP-356-000002369 |
| ELP-356-000002376 | to | ELP-356-000002377 |
| ELP-356-000002388 | to | ELP-356-000002388 |
| ELP-356-000002396 | to | ELP-356-000002396 |
| ELP-356-000002399 | to | ELP-356-000002399 |
| ELP-356-000002408 | to | ELP-356-000002411 |
| ELP-356-000002415 | to | ELP-356-000002415 |
| ELP-356-000002417 | to | ELP-356-000002417 |
| ELP-356-000002419 | to | ELP-356-000002419 |
| ELP-356-000002422 | to | ELP-356-000002422 |
| ELP-356-000002429 | to | ELP-356-000002429 |
| ELP-356-000002431 | to | ELP-356-000002431 |
| ELP-356-000002440 | to | ELP-356-000002440 |
| ELP-356-000002462 | to | ELP-356-000002462 |
| ELP-356-000002466 | to | ELP-356-000002466 |
| ELP-356-000002469 | to | ELP-356-000002470 |

| | | |
|---|---|---|
| ELP-356-000002477 | to | ELP-356-000002478 |
| ELP-356-000002481 | to | ELP-356-000002481 |
| ELP-356-000002483 | to | ELP-356-000002483 |
| ELP-356-000002498 | to | ELP-356-000002498 |
| ELP-356-000002500 | to | ELP-356-000002501 |
| ELP-356-000002505 | to | ELP-356-000002505 |
| ELP-356-000002513 | to | ELP-356-000002514 |
| ELP-356-000002517 | to | ELP-356-000002517 |
| ELP-356-000002521 | to | ELP-356-000002521 |
| ELP-356-000002527 | to | ELP-356-000002527 |
| ELP-356-000002536 | to | ELP-356-000002537 |
| ELP-356-000002539 | to | ELP-356-000002539 |
| ELP-356-000002541 | to | ELP-356-000002541 |
| ELP-356-000002546 | to | ELP-356-000002546 |
| ELP-356-000002556 | to | ELP-356-000002556 |
| ELP-356-000002558 | to | ELP-356-000002560 |
| ELP-356-000002563 | to | ELP-356-000002563 |
| ELP-356-000002567 | to | ELP-356-000002567 |
| ELP-356-000002574 | to | ELP-356-000002574 |
| ELP-356-000002576 | to | ELP-356-000002576 |
| ELP-356-000002587 | to | ELP-356-000002587 |
| ELP-356-000002590 | to | ELP-356-000002591 |
| ELP-356-000002593 | to | ELP-356-000002594 |
| ELP-356-000002601 | to | ELP-356-000002601 |
| ELP-356-000002603 | to | ELP-356-000002603 |
| ELP-356-000002605 | to | ELP-356-000002605 |
| ELP-356-000002610 | to | ELP-356-000002610 |
| ELP-356-000002614 | to | ELP-356-000002614 |
| ELP-356-000002618 | to | ELP-356-000002618 |
| ELP-356-000002622 | to | ELP-356-000002622 |
| ELP-356-000002624 | to | ELP-356-000002625 |
| ELP-356-000002633 | to | ELP-356-000002633 |
| ELP-356-000002636 | to | ELP-356-000002636 |
| ELP-356-000002638 | to | ELP-356-000002642 |
| ELP-356-000002645 | to | ELP-356-000002645 |
| ELP-356-000002659 | to | ELP-356-000002659 |
| ELP-356-000002662 | to | ELP-356-000002662 |
| ELP-356-000002665 | to | ELP-356-000002665 |
| ELP-356-000002668 | to | ELP-356-000002668 |
| ELP-356-000002671 | to | ELP-356-000002671 |
| ELP-356-000002673 | to | ELP-356-000002673 |
| ELP-356-000002679 | to | ELP-356-000002679 |
| ELP-356-000002684 | to | ELP-356-000002685 |
| ELP-356-000002694 | to | ELP-356-000002694 |

| | | |
|---|---|---|
| ELP-356-000002696 | to | ELP-356-000002699 |
| ELP-356-000002701 | to | ELP-356-000002701 |
| ELP-356-000002703 | to | ELP-356-000002703 |
| ELP-356-000002708 | to | ELP-356-000002708 |
| ELP-356-000002711 | to | ELP-356-000002711 |
| ELP-356-000002715 | to | ELP-356-000002715 |
| ELP-356-000002719 | to | ELP-356-000002719 |
| ELP-356-000002722 | to | ELP-356-000002725 |
| ELP-356-000002727 | to | ELP-356-000002728 |
| ELP-356-000002740 | to | ELP-356-000002740 |
| ELP-356-000002748 | to | ELP-356-000002748 |
| ELP-356-000002750 | to | ELP-356-000002750 |
| ELP-356-000002754 | to | ELP-356-000002754 |
| ELP-356-000002761 | to | ELP-356-000002761 |
| ELP-356-000002764 | to | ELP-356-000002765 |
| ELP-356-000002772 | to | ELP-356-000002772 |
| ELP-356-000002789 | to | ELP-356-000002790 |
| ELP-356-000002792 | to | ELP-356-000002792 |
| ELP-356-000002796 | to | ELP-356-000002796 |
| ELP-356-000002798 | to | ELP-356-000002798 |
| ELP-356-000002803 | to | ELP-356-000002803 |
| ELP-356-000002815 | to | ELP-356-000002815 |
| ELP-356-000002834 | to | ELP-356-000002834 |
| ELP-356-000002839 | to | ELP-356-000002839 |
| ELP-356-000002843 | to | ELP-356-000002843 |
| ELP-356-000002845 | to | ELP-356-000002845 |
| ELP-356-000002848 | to | ELP-356-000002848 |
| ELP-356-000002853 | to | ELP-356-000002853 |
| ELP-356-000002856 | to | ELP-356-000002856 |
| ELP-356-000002858 | to | ELP-356-000002858 |
| ELP-356-000002866 | to | ELP-356-000002866 |
| ELP-356-000002869 | to | ELP-356-000002869 |
| ELP-356-000002875 | to | ELP-356-000002875 |
| ELP-356-000002878 | to | ELP-356-000002879 |
| ELP-356-000002887 | to | ELP-356-000002887 |
| ELP-356-000002895 | to | ELP-356-000002895 |
| ELP-356-000002905 | to | ELP-356-000002906 |
| ELP-356-000002909 | to | ELP-356-000002909 |
| ELP-356-000002917 | to | ELP-356-000002918 |
| ELP-356-000002920 | to | ELP-356-000002920 |
| ELP-356-000002925 | to | ELP-356-000002925 |
| ELP-356-000002933 | to | ELP-356-000002933 |
| ELP-356-000002944 | to | ELP-356-000002944 |
| ELP-356-000002952 | to | ELP-356-000002952 |

| | | |
|---|---|---|
| ELP-356-000002957 | to | ELP-356-000002958 |
| ELP-356-000002962 | to | ELP-356-000002963 |
| ELP-356-000002965 | to | ELP-356-000002965 |
| ELP-356-000002970 | to | ELP-356-000002970 |
| ELP-356-000002979 | to | ELP-356-000002979 |
| ELP-356-000002981 | to | ELP-356-000002981 |
| ELP-356-000002984 | to | ELP-356-000002986 |
| ELP-356-000002988 | to | ELP-356-000002989 |
| ELP-356-000002995 | to | ELP-356-000002996 |
| ELP-356-000003002 | to | ELP-356-000003002 |
| ELP-356-000003010 | to | ELP-356-000003011 |
| ELP-356-000003016 | to | ELP-356-000003016 |
| ELP-356-000003019 | to | ELP-356-000003019 |
| ELP-356-000003025 | to | ELP-356-000003026 |
| ELP-356-000003028 | to | ELP-356-000003028 |
| ELP-356-000003034 | to | ELP-356-000003034 |
| ELP-356-000003043 | to | ELP-356-000003043 |
| ELP-356-000003050 | to | ELP-356-000003050 |
| ELP-356-000003054 | to | ELP-356-000003054 |
| ELP-356-000003065 | to | ELP-356-000003065 |
| ELP-356-000003072 | to | ELP-356-000003072 |
| ELP-356-000003074 | to | ELP-356-000003075 |
| ELP-356-000003080 | to | ELP-356-000003082 |
| ELP-356-000003089 | to | ELP-356-000003089 |
| ELP-356-000003094 | to | ELP-356-000003095 |
| ELP-356-000003106 | to | ELP-356-000003106 |
| ELP-356-000003111 | to | ELP-356-000003111 |
| ELP-356-000003115 | to | ELP-356-000003115 |
| ELP-356-000003117 | to | ELP-356-000003118 |
| ELP-356-000003124 | to | ELP-356-000003124 |
| ELP-356-000003133 | to | ELP-356-000003134 |
| ELP-356-000003136 | to | ELP-356-000003136 |
| ELP-356-000003139 | to | ELP-356-000003139 |
| ELP-356-000003143 | to | ELP-356-000003143 |
| ELP-356-000003147 | to | ELP-356-000003147 |
| ELP-356-000003150 | to | ELP-356-000003150 |
| ELP-356-000003155 | to | ELP-356-000003155 |
| ELP-356-000003161 | to | ELP-356-000003161 |
| ELP-356-000003169 | to | ELP-356-000003170 |
| ELP-356-000003174 | to | ELP-356-000003174 |
| ELP-356-000003176 | to | ELP-356-000003180 |
| ELP-356-000003185 | to | ELP-356-000003185 |
| ELP-356-000003187 | to | ELP-356-000003187 |
| ELP-356-000003190 | to | ELP-356-000003190 |

| | | |
|---|---|---|
| ELP-356-000003197 | to | ELP-356-000003197 |
| ELP-356-000003201 | to | ELP-356-000003201 |
| ELP-356-000003203 | to | ELP-356-000003203 |
| ELP-356-000003208 | to | ELP-356-000003208 |
| ELP-356-000003213 | to | ELP-356-000003213 |
| ELP-356-000003218 | to | ELP-356-000003219 |
| ELP-356-000003221 | to | ELP-356-000003221 |
| ELP-356-000003227 | to | ELP-356-000003228 |
| ELP-356-000003232 | to | ELP-356-000003233 |
| ELP-356-000003235 | to | ELP-356-000003236 |
| ELP-356-000003240 | to | ELP-356-000003240 |
| ELP-356-000003242 | to | ELP-356-000003242 |
| ELP-356-000003245 | to | ELP-356-000003245 |
| ELP-356-000003247 | to | ELP-356-000003247 |
| ELP-356-000003249 | to | ELP-356-000003249 |
| ELP-356-000003251 | to | ELP-356-000003251 |
| ELP-356-000003255 | to | ELP-356-000003255 |
| ELP-356-000003259 | to | ELP-356-000003259 |
| ELP-356-000003267 | to | ELP-356-000003268 |
| ELP-356-000003285 | to | ELP-356-000003285 |
| ELP-356-000003290 | to | ELP-356-000003290 |
| ELP-356-000003293 | to | ELP-356-000003293 |
| ELP-356-000003302 | to | ELP-356-000003302 |
| ELP-356-000003307 | to | ELP-356-000003311 |
| ELP-356-000003315 | to | ELP-356-000003316 |
| ELP-356-000003330 | to | ELP-356-000003330 |
| ELP-356-000003343 | to | ELP-356-000003344 |
| ELP-356-000003352 | to | ELP-356-000003352 |
| ELP-356-000003372 | to | ELP-356-000003372 |
| ELP-356-000003375 | to | ELP-356-000003375 |
| ELP-356-000003382 | to | ELP-356-000003382 |
| ELP-356-000003387 | to | ELP-356-000003387 |
| ELP-356-000003390 | to | ELP-356-000003390 |
| ELP-356-000003392 | to | ELP-356-000003393 |
| ELP-356-000003398 | to | ELP-356-000003400 |
| ELP-356-000003402 | to | ELP-356-000003402 |
| ELP-356-000003404 | to | ELP-356-000003404 |
| ELP-356-000003406 | to | ELP-356-000003407 |
| ELP-356-000003409 | to | ELP-356-000003410 |
| ELP-356-000003413 | to | ELP-356-000003414 |
| ELP-356-000003421 | to | ELP-356-000003422 |
| ELP-356-000003430 | to | ELP-356-000003430 |
| ELP-356-000003433 | to | ELP-356-000003433 |
| ELP-356-000003438 | to | ELP-356-000003439 |

| | | |
|---|---|---|
| ELP-356-000003445 | to | ELP-356-000003445 |
| ELP-356-000003450 | to | ELP-356-000003450 |
| ELP-356-000003456 | to | ELP-356-000003456 |
| ELP-356-000003469 | to | ELP-356-000003471 |
| ELP-356-000003493 | to | ELP-356-000003494 |
| ELP-356-000003500 | to | ELP-356-000003501 |
| ELP-356-000003506 | to | ELP-356-000003506 |
| ELP-356-000003514 | to | ELP-356-000003514 |
| ELP-356-000003524 | to | ELP-356-000003525 |
| ELP-356-000003530 | to | ELP-356-000003530 |
| ELP-356-000003532 | to | ELP-356-000003532 |
| ELP-356-000003538 | to | ELP-356-000003538 |
| ELP-356-000003540 | to | ELP-356-000003540 |
| ELP-356-000003551 | to | ELP-356-000003552 |
| ELP-356-000003560 | to | ELP-356-000003561 |
| ELP-356-000003563 | to | ELP-356-000003564 |
| ELP-356-000003568 | to | ELP-356-000003569 |
| ELP-356-000003578 | to | ELP-356-000003578 |
| ELP-356-000003620 | to | ELP-356-000003620 |
| ELP-356-000003622 | to | ELP-356-000003623 |
| ELP-356-000003625 | to | ELP-356-000003625 |
| ELP-356-000003627 | to | ELP-356-000003627 |
| ELP-356-000003638 | to | ELP-356-000003638 |
| ELP-356-000003656 | to | ELP-356-000003656 |
| ELP-356-000003661 | to | ELP-356-000003661 |
| ELP-356-000003664 | to | ELP-356-000003664 |
| ELP-356-000003671 | to | ELP-356-000003671 |
| ELP-356-000003674 | to | ELP-356-000003675 |
| ELP-356-000003680 | to | ELP-356-000003680 |
| ELP-356-000003683 | to | ELP-356-000003684 |
| ELP-356-000003686 | to | ELP-356-000003687 |
| ELP-356-000003689 | to | ELP-356-000003689 |
| ELP-356-000003692 | to | ELP-356-000003694 |
| ELP-356-000003703 | to | ELP-356-000003703 |
| ELP-356-000003705 | to | ELP-356-000003705 |
| ELP-356-000003711 | to | ELP-356-000003711 |
| ELP-356-000003713 | to | ELP-356-000003713 |
| ELP-356-000003715 | to | ELP-356-000003715 |
| ELP-356-000003721 | to | ELP-356-000003721 |
| ELP-356-000003727 | to | ELP-356-000003727 |
| ELP-356-000003729 | to | ELP-356-000003730 |
| ELP-356-000003735 | to | ELP-356-000003736 |
| ELP-356-000003740 | to | ELP-356-000003740 |
| ELP-356-000003742 | to | ELP-356-000003743 |

| | | |
|---|---|---|
| ELP-356-000003751 | to | ELP-356-000003751 |
| ELP-356-000003753 | to | ELP-356-000003753 |
| ELP-356-000003759 | to | ELP-356-000003759 |
| ELP-356-000003764 | to | ELP-356-000003764 |
| ELP-356-000003770 | to | ELP-356-000003770 |
| ELP-356-000003775 | to | ELP-356-000003775 |
| ELP-356-000003779 | to | ELP-356-000003780 |
| ELP-356-000003783 | to | ELP-356-000003784 |
| ELP-356-000003787 | to | ELP-356-000003787 |
| ELP-356-000003790 | to | ELP-356-000003790 |
| ELP-356-000003795 | to | ELP-356-000003795 |
| ELP-356-000003797 | to | ELP-356-000003797 |
| ELP-356-000003800 | to | ELP-356-000003800 |
| ELP-356-000003812 | to | ELP-356-000003813 |
| ELP-356-000003815 | to | ELP-356-000003816 |
| ELP-356-000003827 | to | ELP-356-000003827 |
| ELP-356-000003829 | to | ELP-356-000003829 |
| ELP-356-000003840 | to | ELP-356-000003840 |
| ELP-356-000003844 | to | ELP-356-000003844 |
| ELP-356-000003848 | to | ELP-356-000003848 |
| ELP-356-000003853 | to | ELP-356-000003853 |
| ELP-356-000003856 | to | ELP-356-000003857 |
| ELP-356-000003861 | to | ELP-356-000003861 |
| ELP-356-000003864 | to | ELP-356-000003864 |
| ELP-356-000003866 | to | ELP-356-000003866 |
| ELP-356-000003869 | to | ELP-356-000003870 |
| ELP-356-000003874 | to | ELP-356-000003874 |
| ELP-356-000003882 | to | ELP-356-000003883 |
| ELP-356-000003887 | to | ELP-356-000003887 |
| ELP-356-000003890 | to | ELP-356-000003892 |
| ELP-356-000003899 | to | ELP-356-000003900 |
| ELP-356-000003907 | to | ELP-356-000003907 |
| ELP-356-000003910 | to | ELP-356-000003911 |
| ELP-356-000003914 | to | ELP-356-000003915 |
| ELP-356-000003925 | to | ELP-356-000003925 |
| ELP-356-000003927 | to | ELP-356-000003927 |
| ELP-356-000003930 | to | ELP-356-000003931 |
| ELP-356-000003938 | to | ELP-356-000003939 |
| ELP-356-000003941 | to | ELP-356-000003942 |
| ELP-356-000003946 | to | ELP-356-000003946 |
| ELP-356-000003950 | to | ELP-356-000003951 |
| ELP-356-000003954 | to | ELP-356-000003954 |
| ELP-356-000003969 | to | ELP-356-000003969 |
| ELP-356-000003973 | to | ELP-356-000003973 |

| | | |
|---|---|---|
| ELP-356-000003976 | to | ELP-356-000003976 |
| ELP-356-000003981 | to | ELP-356-000003981 |
| ELP-356-000003984 | to | ELP-356-000003984 |
| ELP-356-000003988 | to | ELP-356-000003988 |
| ELP-356-000003990 | to | ELP-356-000003990 |
| ELP-356-000003993 | to | ELP-356-000003993 |
| ELP-356-000003997 | to | ELP-356-000003998 |
| ELP-356-000004008 | to | ELP-356-000004011 |
| ELP-356-000004013 | to | ELP-356-000004013 |
| ELP-356-000004020 | to | ELP-356-000004020 |
| ELP-356-000004022 | to | ELP-356-000004022 |
| ELP-356-000004024 | to | ELP-356-000004025 |
| ELP-356-000004029 | to | ELP-356-000004029 |
| ELP-356-000004034 | to | ELP-356-000004036 |
| ELP-356-000004041 | to | ELP-356-000004041 |
| ELP-356-000004049 | to | ELP-356-000004049 |
| ELP-356-000004054 | to | ELP-356-000004054 |
| ELP-356-000004069 | to | ELP-356-000004071 |
| ELP-356-000004076 | to | ELP-356-000004077 |
| ELP-356-000004081 | to | ELP-356-000004081 |
| ELP-356-000004083 | to | ELP-356-000004085 |
| ELP-356-000004099 | to | ELP-356-000004099 |
| ELP-356-000004104 | to | ELP-356-000004104 |
| ELP-356-000004121 | to | ELP-356-000004121 |
| ELP-356-000004135 | to | ELP-356-000004137 |
| ELP-356-000004139 | to | ELP-356-000004139 |
| ELP-356-000004142 | to | ELP-356-000004142 |
| ELP-356-000004144 | to | ELP-356-000004145 |
| ELP-356-000004147 | to | ELP-356-000004147 |
| ELP-356-000004156 | to | ELP-356-000004156 |
| ELP-356-000004160 | to | ELP-356-000004160 |
| ELP-356-000004162 | to | ELP-356-000004165 |
| ELP-356-000004171 | to | ELP-356-000004171 |
| ELP-356-000004173 | to | ELP-356-000004173 |
| ELP-356-000004177 | to | ELP-356-000004177 |
| ELP-356-000004182 | to | ELP-356-000004184 |
| ELP-356-000004186 | to | ELP-356-000004186 |
| ELP-356-000004196 | to | ELP-356-000004198 |
| ELP-356-000004200 | to | ELP-356-000004202 |
| ELP-356-000004204 | to | ELP-356-000004205 |
| ELP-356-000004209 | to | ELP-356-000004209 |
| ELP-356-000004221 | to | ELP-356-000004221 |
| ELP-356-000004224 | to | ELP-356-000004224 |
| ELP-356-000004227 | to | ELP-356-000004227 |

| | | |
|---|---|---|
| ELP-356-000004229 | to | ELP-356-000004229 |
| ELP-356-000004233 | to | ELP-356-000004233 |
| ELP-356-000004237 | to | ELP-356-000004237 |
| ELP-356-000004240 | to | ELP-356-000004240 |
| ELP-356-000004243 | to | ELP-356-000004243 |
| ELP-356-000004248 | to | ELP-356-000004248 |
| ELP-356-000004250 | to | ELP-356-000004250 |
| ELP-356-000004254 | to | ELP-356-000004254 |
| ELP-356-000004259 | to | ELP-356-000004259 |
| ELP-356-000004261 | to | ELP-356-000004261 |
| ELP-356-000004263 | to | ELP-356-000004265 |
| ELP-356-000004270 | to | ELP-356-000004270 |
| ELP-356-000004277 | to | ELP-356-000004278 |
| ELP-356-000004281 | to | ELP-356-000004281 |
| ELP-356-000004291 | to | ELP-356-000004291 |
| ELP-356-000004297 | to | ELP-356-000004297 |
| ELP-356-000004307 | to | ELP-356-000004314 |
| ELP-356-000004337 | to | ELP-356-000004337 |
| ELP-356-000004342 | to | ELP-356-000004343 |
| ELP-356-000004347 | to | ELP-356-000004347 |
| ELP-356-000004352 | to | ELP-356-000004356 |
| ELP-356-000004365 | to | ELP-356-000004365 |
| ELP-356-000004370 | to | ELP-356-000004370 |
| ELP-356-000004373 | to | ELP-356-000004373 |
| ELP-356-000004379 | to | ELP-356-000004382 |
| ELP-356-000004388 | to | ELP-356-000004388 |
| ELP-356-000004396 | to | ELP-356-000004396 |
| ELP-356-000004398 | to | ELP-356-000004399 |
| ELP-356-000004405 | to | ELP-356-000004405 |
| ELP-356-000004417 | to | ELP-356-000004418 |
| ELP-356-000004421 | to | ELP-356-000004421 |
| ELP-356-000004438 | to | ELP-356-000004438 |
| ELP-356-000004441 | to | ELP-356-000004441 |
| ELP-356-000004457 | to | ELP-356-000004458 |
| ELP-356-000004460 | to | ELP-356-000004460 |
| ELP-356-000004462 | to | ELP-356-000004464 |
| ELP-356-000004474 | to | ELP-356-000004474 |
| ELP-356-000004503 | to | ELP-356-000004503 |
| ELP-356-000004521 | to | ELP-356-000004521 |
| ELP-356-000004524 | to | ELP-356-000004525 |
| ELP-356-000004537 | to | ELP-356-000004537 |
| ELP-356-000004543 | to | ELP-356-000004545 |
| ELP-356-000004557 | to | ELP-356-000004558 |
| ELP-356-000004579 | to | ELP-356-000004579 |

| | | |
|---|---|---|
| ELP-356-000004589 | to | ELP-356-000004589 |
| ELP-356-000004598 | to | ELP-356-000004598 |
| ELP-356-000004606 | to | ELP-356-000004607 |
| ELP-356-000004613 | to | ELP-356-000004614 |
| ELP-356-000004616 | to | ELP-356-000004616 |
| ELP-356-000004619 | to | ELP-356-000004619 |
| ELP-356-000004621 | to | ELP-356-000004621 |
| ELP-356-000004623 | to | ELP-356-000004636 |
| ELP-356-000004638 | to | ELP-356-000004641 |
| ELP-356-000004644 | to | ELP-356-000004644 |
| ELP-356-000004650 | to | ELP-356-000004650 |
| ELP-356-000004652 | to | ELP-356-000004652 |
| ELP-356-000004654 | to | ELP-356-000004654 |
| ELP-356-000004656 | to | ELP-356-000004656 |
| ELP-356-000004664 | to | ELP-356-000004664 |
| ELP-356-000004666 | to | ELP-356-000004666 |
| ELP-356-000004668 | to | ELP-356-000004672 |
| ELP-356-000004674 | to | ELP-356-000004674 |
| ELP-356-000004676 | to | ELP-356-000004676 |
| ELP-356-000004679 | to | ELP-356-000004685 |
| ELP-356-000004689 | to | ELP-356-000004690 |
| ELP-356-000004692 | to | ELP-356-000004693 |
| ELP-356-000004701 | to | ELP-356-000004701 |
| ELP-356-000004708 | to | ELP-356-000004708 |
| ELP-356-000004721 | to | ELP-356-000004722 |
| ELP-356-000004729 | to | ELP-356-000004730 |
| ELP-356-000004746 | to | ELP-356-000004750 |
| ELP-356-000004752 | to | ELP-356-000004753 |
| ELP-356-000004755 | to | ELP-356-000004755 |
| ELP-356-000004757 | to | ELP-356-000004757 |
| ELP-356-000004764 | to | ELP-356-000004767 |
| ELP-356-000004769 | to | ELP-356-000004770 |
| ELP-356-000004772 | to | ELP-356-000004773 |
| ELP-356-000004777 | to | ELP-356-000004777 |
| ELP-356-000004780 | to | ELP-356-000004780 |
| ELP-356-000004782 | to | ELP-356-000004782 |
| ELP-356-000004799 | to | ELP-356-000004799 |
| ELP-356-000004802 | to | ELP-356-000004802 |
| ELP-356-000004805 | to | ELP-356-000004808 |
| ELP-356-000004810 | to | ELP-356-000004812 |
| ELP-356-000004814 | to | ELP-356-000004814 |
| ELP-356-000004825 | to | ELP-356-000004825 |
| ELP-356-000004828 | to | ELP-356-000004828 |
| ELP-356-000004839 | to | ELP-356-000004840 |

| | | |
|---|---|---|
| ELP-356-000004844 | to | ELP-356-000004845 |
| ELP-356-000004854 | to | ELP-356-000004854 |
| ELP-356-000004856 | to | ELP-356-000004856 |
| ELP-356-000004858 | to | ELP-356-000004858 |
| ELP-356-000004861 | to | ELP-356-000004861 |
| ELP-356-000004871 | to | ELP-356-000004871 |
| ELP-356-000004876 | to | ELP-356-000004879 |
| ELP-356-000004881 | to | ELP-356-000004881 |
| ELP-356-000004883 | to | ELP-356-000004883 |
| ELP-356-000004886 | to | ELP-356-000004887 |
| ELP-356-000004890 | to | ELP-356-000004890 |
| ELP-356-000004904 | to | ELP-356-000004904 |
| ELP-356-000004927 | to | ELP-356-000004932 |
| ELP-356-000004934 | to | ELP-356-000004935 |
| ELP-356-000004937 | to | ELP-356-000004938 |
| ELP-356-000004940 | to | ELP-356-000004940 |
| ELP-356-000004956 | to | ELP-356-000004960 |
| ELP-356-000004971 | to | ELP-356-000004971 |
| ELP-356-000004992 | to | ELP-356-000004992 |
| ELP-356-000004997 | to | ELP-356-000004997 |
| ELP-356-000005004 | to | ELP-356-000005004 |
| ELP-356-000005006 | to | ELP-356-000005007 |
| ELP-356-000005018 | to | ELP-356-000005020 |
| ELP-356-000005022 | to | ELP-356-000005023 |
| ELP-356-000005033 | to | ELP-356-000005033 |
| ELP-356-000005054 | to | ELP-356-000005054 |
| ELP-356-000005057 | to | ELP-356-000005057 |
| ELP-356-000005060 | to | ELP-356-000005064 |
| ELP-356-000005066 | to | ELP-356-000005067 |
| ELP-356-000005073 | to | ELP-356-000005073 |
| ELP-356-000005077 | to | ELP-356-000005078 |
| ELP-356-000005081 | to | ELP-356-000005083 |
| ELP-356-000005086 | to | ELP-356-000005088 |
| ELP-356-000005094 | to | ELP-356-000005094 |
| ELP-356-000005096 | to | ELP-356-000005102 |
| ELP-356-000005104 | to | ELP-356-000005104 |
| ELP-356-000005106 | to | ELP-356-000005107 |
| ELP-356-000005110 | to | ELP-356-000005125 |
| ELP-356-000005127 | to | ELP-356-000005127 |
| ELP-356-000005129 | to | ELP-356-000005135 |
| ELP-356-000005137 | to | ELP-356-000005146 |
| ELP-356-000005155 | to | ELP-356-000005157 |
| ELP-356-000005169 | to | ELP-356-000005169 |
| ELP-356-000005174 | to | ELP-356-000005175 |

| | | |
|---|---|---|
| ELP-356-000005177 | to | ELP-356-000005181 |
| ELP-356-000005186 | to | ELP-356-000005187 |
| ELP-356-000005192 | to | ELP-356-000005193 |
| ELP-356-000005205 | to | ELP-356-000005205 |
| ELP-356-000005207 | to | ELP-356-000005214 |
| ELP-356-000005220 | to | ELP-356-000005220 |
| ELP-356-000005223 | to | ELP-356-000005225 |
| ELP-356-000005227 | to | ELP-356-000005227 |
| ELP-356-000005231 | to | ELP-356-000005231 |
| ELP-356-000005233 | to | ELP-356-000005234 |
| ELP-356-000005239 | to | ELP-356-000005239 |
| ELP-356-000005245 | to | ELP-356-000005245 |
| ELP-356-000005247 | to | ELP-356-000005247 |
| ELP-356-000005259 | to | ELP-356-000005259 |
| ELP-356-000005261 | to | ELP-356-000005264 |
| ELP-356-000005268 | to | ELP-356-000005269 |
| ELP-356-000005274 | to | ELP-356-000005275 |
| ELP-356-000005311 | to | ELP-356-000005311 |
| ELP-356-000005314 | to | ELP-356-000005316 |
| ELP-356-000005322 | to | ELP-356-000005322 |
| ELP-356-000005330 | to | ELP-356-000005330 |
| ELP-356-000005333 | to | ELP-356-000005334 |
| ELP-356-000005340 | to | ELP-356-000005341 |
| ELP-356-000005343 | to | ELP-356-000005343 |
| ELP-356-000005345 | to | ELP-356-000005345 |
| ELP-356-000005349 | to | ELP-356-000005349 |
| ELP-356-000005353 | to | ELP-356-000005353 |
| ELP-356-000005355 | to | ELP-356-000005355 |
| ELP-356-000005361 | to | ELP-356-000005361 |
| ELP-356-000005368 | to | ELP-356-000005368 |
| ELP-356-000005372 | to | ELP-356-000005373 |
| ELP-356-000005375 | to | ELP-356-000005376 |
| ELP-356-000005382 | to | ELP-356-000005382 |
| ELP-356-000005388 | to | ELP-356-000005389 |
| ELP-356-000005391 | to | ELP-356-000005391 |
| ELP-356-000005395 | to | ELP-356-000005396 |
| ELP-356-000005399 | to | ELP-356-000005403 |
| ELP-356-000005405 | to | ELP-356-000005405 |
| ELP-356-000005409 | to | ELP-356-000005410 |
| ELP-356-000005414 | to | ELP-356-000005414 |
| ELP-356-000005416 | to | ELP-356-000005416 |
| ELP-356-000005418 | to | ELP-356-000005423 |
| ELP-356-000005425 | to | ELP-356-000005426 |
| ELP-356-000005428 | to | ELP-356-000005433 |

| | | |
|---|---|---|
| ELP-356-000005450 | to | ELP-356-000005450 |
| ELP-356-000005452 | to | ELP-356-000005455 |
| ELP-356-000005457 | to | ELP-356-000005457 |
| ELP-356-000005480 | to | ELP-356-000005480 |
| ELP-356-000005486 | to | ELP-356-000005489 |
| ELP-356-000005491 | to | ELP-356-000005491 |
| ELP-356-000005513 | to | ELP-356-000005514 |
| ELP-356-000005518 | to | ELP-356-000005522 |
| ELP-356-000005532 | to | ELP-356-000005533 |
| ELP-356-000005536 | to | ELP-356-000005545 |
| ELP-356-000005548 | to | ELP-356-000005549 |
| ELP-356-000005566 | to | ELP-356-000005568 |
| ELP-356-000005572 | to | ELP-356-000005573 |
| ELP-356-000005576 | to | ELP-356-000005576 |
| ELP-356-000005578 | to | ELP-356-000005578 |
| ELP-356-000005586 | to | ELP-356-000005586 |
| ELP-356-000005597 | to | ELP-356-000005602 |
| ELP-356-000005605 | to | ELP-356-000005605 |
| ELP-356-000005607 | to | ELP-356-000005607 |
| ELP-356-000005614 | to | ELP-356-000005614 |
| ELP-356-000005621 | to | ELP-356-000005622 |
| ELP-356-000005627 | to | ELP-356-000005627 |
| ELP-356-000005629 | to | ELP-356-000005629 |
| ELP-356-000005634 | to | ELP-356-000005637 |
| ELP-356-000005639 | to | ELP-356-000005640 |
| ELP-356-000005645 | to | ELP-356-000005645 |
| ELP-356-000005648 | to | ELP-356-000005648 |
| ELP-356-000005650 | to | ELP-356-000005656 |
| ELP-356-000005665 | to | ELP-356-000005666 |
| ELP-356-000005669 | to | ELP-356-000005671 |
| ELP-356-000005680 | to | ELP-356-000005681 |
| ELP-356-000005688 | to | ELP-356-000005688 |
| ELP-356-000005691 | to | ELP-356-000005691 |
| ELP-356-000005693 | to | ELP-356-000005693 |
| ELP-356-000005698 | to | ELP-356-000005698 |
| ELP-356-000005712 | to | ELP-356-000005712 |
| ELP-356-000005715 | to | ELP-356-000005715 |
| ELP-356-000005728 | to | ELP-356-000005729 |
| ELP-356-000005749 | to | ELP-356-000005752 |
| ELP-356-000005754 | to | ELP-356-000005754 |
| ELP-356-000005758 | to | ELP-356-000005759 |
| ELP-356-000005761 | to | ELP-356-000005761 |
| ELP-356-000005763 | to | ELP-356-000005763 |
| ELP-356-000005765 | to | ELP-356-000005766 |

| | | |
|---|---|---|
| ELP-356-000005770 | to | ELP-356-000005770 |
| ELP-356-000005791 | to | ELP-356-000005792 |
| ELP-356-000005795 | to | ELP-356-000005795 |
| ELP-356-000005797 | to | ELP-356-000005799 |
| ELP-356-000005808 | to | ELP-356-000005811 |
| ELP-356-000005818 | to | ELP-356-000005818 |
| ELP-356-000005826 | to | ELP-356-000005826 |
| ELP-356-000005832 | to | ELP-356-000005832 |
| ELP-356-000005837 | to | ELP-356-000005848 |
| ELP-356-000005850 | to | ELP-356-000005859 |
| ELP-356-000005863 | to | ELP-356-000005863 |
| ELP-356-000005865 | to | ELP-356-000005865 |
| ELP-356-000005869 | to | ELP-356-000005869 |
| ELP-356-000005873 | to | ELP-356-000005873 |
| ELP-356-000005875 | to | ELP-356-000005876 |
| ELP-356-000005881 | to | ELP-356-000005881 |
| ELP-356-000005893 | to | ELP-356-000005893 |
| ELP-356-000005908 | to | ELP-356-000005912 |
| ELP-356-000005920 | to | ELP-356-000005920 |
| ELP-356-000005930 | to | ELP-356-000005930 |
| ELP-356-000005932 | to | ELP-356-000005937 |
| ELP-356-000005943 | to | ELP-356-000005945 |
| ELP-356-000005958 | to | ELP-356-000005968 |
| ELP-356-000005975 | to | ELP-356-000005976 |
| ELP-356-000005979 | to | ELP-356-000005981 |
| ELP-356-000005987 | to | ELP-356-000005990 |
| ELP-356-000005993 | to | ELP-356-000005994 |
| ELP-356-000006002 | to | ELP-356-000006003 |
| ELP-356-000006012 | to | ELP-356-000006012 |
| ELP-356-000006014 | to | ELP-356-000006015 |
| ELP-356-000006017 | to | ELP-356-000006017 |
| ELP-356-000006019 | to | ELP-356-000006019 |
| ELP-356-000006024 | to | ELP-356-000006024 |
| ELP-356-000006028 | to | ELP-356-000006028 |
| ELP-356-000006040 | to | ELP-356-000006040 |
| ELP-356-000006068 | to | ELP-356-000006068 |
| ELP-356-000006091 | to | ELP-356-000006093 |
| ELP-356-000006096 | to | ELP-356-000006098 |
| ELP-356-000006103 | to | ELP-356-000006103 |
| ELP-356-000006106 | to | ELP-356-000006106 |
| ELP-356-000006109 | to | ELP-356-000006110 |
| ELP-356-000006112 | to | ELP-356-000006113 |
| ELP-356-000006121 | to | ELP-356-000006121 |
| ELP-356-000006123 | to | ELP-356-000006129 |

| | | |
|---|---|---|
| ELP-356-000006131 | to | ELP-356-000006133 |
| ELP-356-000006136 | to | ELP-356-000006146 |
| ELP-356-000006148 | to | ELP-356-000006150 |
| ELP-356-000006152 | to | ELP-356-000006162 |
| ELP-356-000006177 | to | ELP-356-000006177 |
| ELP-356-000006179 | to | ELP-356-000006180 |
| ELP-356-000006189 | to | ELP-356-000006190 |
| ELP-356-000006201 | to | ELP-356-000006204 |
| ELP-356-000006207 | to | ELP-356-000006207 |
| ELP-356-000006209 | to | ELP-356-000006212 |
| ELP-356-000006216 | to | ELP-356-000006217 |
| ELP-356-000006220 | to | ELP-356-000006222 |
| ELP-356-000006224 | to | ELP-356-000006225 |
| ELP-356-000006231 | to | ELP-356-000006233 |
| ELP-356-000006235 | to | ELP-356-000006235 |
| ELP-356-000006248 | to | ELP-356-000006250 |
| ELP-356-000006268 | to | ELP-356-000006269 |
| ELP-356-000006271 | to | ELP-356-000006271 |
| ELP-356-000006273 | to | ELP-356-000006273 |
| ELP-356-000006279 | to | ELP-356-000006280 |
| ELP-356-000006286 | to | ELP-356-000006286 |
| ELP-356-000006288 | to | ELP-356-000006288 |
| ELP-356-000006294 | to | ELP-356-000006294 |
| ELP-356-000006320 | to | ELP-356-000006320 |
| ELP-356-000006330 | to | ELP-356-000006332 |
| ELP-356-000006338 | to | ELP-356-000006338 |
| ELP-356-000006345 | to | ELP-356-000006353 |
| ELP-356-000006364 | to | ELP-356-000006365 |
| ELP-356-000006373 | to | ELP-356-000006375 |
| ELP-356-000006379 | to | ELP-356-000006379 |
| ELP-356-000006384 | to | ELP-356-000006384 |
| ELP-356-000006389 | to | ELP-356-000006389 |
| ELP-356-000006392 | to | ELP-356-000006392 |
| ELP-356-000006401 | to | ELP-356-000006401 |
| ELP-356-000006416 | to | ELP-356-000006418 |
| ELP-356-000006423 | to | ELP-356-000006425 |
| ELP-356-000006431 | to | ELP-356-000006435 |
| ELP-356-000006446 | to | ELP-356-000006446 |
| ELP-356-000006457 | to | ELP-356-000006457 |
| ELP-356-000006462 | to | ELP-356-000006462 |
| ELP-356-000006466 | to | ELP-356-000006468 |
| ELP-356-000006471 | to | ELP-356-000006472 |
| ELP-356-000006474 | to | ELP-356-000006474 |
| ELP-356-000006479 | to | ELP-356-000006479 |

| | | |
|---|---|---|
| ELP-356-000006481 | to | ELP-356-000006481 |
| ELP-356-000006490 | to | ELP-356-000006490 |
| ELP-356-000006492 | to | ELP-356-000006492 |
| ELP-356-000006502 | to | ELP-356-000006504 |
| ELP-356-000006507 | to | ELP-356-000006509 |
| ELP-356-000006511 | to | ELP-356-000006511 |
| ELP-356-000006522 | to | ELP-356-000006522 |
| ELP-356-000006536 | to | ELP-356-000006536 |
| ELP-356-000006542 | to | ELP-356-000006543 |
| ELP-356-000006561 | to | ELP-356-000006574 |
| ELP-356-000006577 | to | ELP-356-000006577 |
| ELP-356-000006580 | to | ELP-356-000006583 |
| ELP-356-000006606 | to | ELP-356-000006606 |
| ELP-356-000006627 | to | ELP-356-000006629 |
| ELP-356-000006632 | to | ELP-356-000006633 |
| ELP-356-000006635 | to | ELP-356-000006636 |
| ELP-356-000006646 | to | ELP-356-000006646 |
| ELP-356-000006648 | to | ELP-356-000006649 |
| ELP-356-000006652 | to | ELP-356-000006655 |
| ELP-356-000006659 | to | ELP-356-000006659 |
| ELP-356-000006664 | to | ELP-356-000006664 |
| ELP-356-000006666 | to | ELP-356-000006667 |
| ELP-356-000006673 | to | ELP-356-000006673 |
| ELP-356-000006679 | to | ELP-356-000006680 |
| ELP-356-000006683 | to | ELP-356-000006683 |
| ELP-356-000006685 | to | ELP-356-000006685 |
| ELP-356-000006687 | to | ELP-356-000006690 |
| ELP-356-000006698 | to | ELP-356-000006698 |
| ELP-356-000006701 | to | ELP-356-000006701 |
| ELP-356-000006704 | to | ELP-356-000006707 |
| ELP-356-000006714 | to | ELP-356-000006716 |
| ELP-356-000006719 | to | ELP-356-000006720 |
| ELP-356-000006723 | to | ELP-356-000006724 |
| ELP-356-000006745 | to | ELP-356-000006745 |
| ELP-356-000006748 | to | ELP-356-000006748 |
| ELP-356-000006750 | to | ELP-356-000006752 |
| ELP-356-000006754 | to | ELP-356-000006754 |
| ELP-356-000006757 | to | ELP-356-000006757 |
| ELP-356-000006759 | to | ELP-356-000006759 |
| ELP-356-000006769 | to | ELP-356-000006770 |
| ELP-356-000006795 | to | ELP-356-000006797 |
| ELP-356-000006803 | to | ELP-356-000006803 |
| ELP-356-000006807 | to | ELP-356-000006807 |
| ELP-356-000006811 | to | ELP-356-000006811 |

| | | |
|---|---|---|
| ELP-356-000006820 | to | ELP-356-000006821 |
| ELP-356-000006829 | to | ELP-356-000006831 |
| ELP-356-000006834 | to | ELP-356-000006834 |
| ELP-356-000006836 | to | ELP-356-000006837 |
| ELP-356-000006841 | to | ELP-356-000006846 |
| ELP-356-000006848 | to | ELP-356-000006849 |
| ELP-356-000006851 | to | ELP-356-000006860 |
| ELP-356-000006865 | to | ELP-356-000006867 |
| ELP-356-000006883 | to | ELP-356-000006884 |
| ELP-356-000006887 | to | ELP-356-000006890 |
| ELP-356-000006893 | to | ELP-356-000006894 |
| ELP-356-000006896 | to | ELP-356-000006898 |
| ELP-356-000006900 | to | ELP-356-000006901 |
| ELP-356-000006904 | to | ELP-356-000006904 |
| ELP-356-000006906 | to | ELP-356-000006906 |
| ELP-356-000006915 | to | ELP-356-000006916 |
| ELP-356-000006918 | to | ELP-356-000006919 |
| ELP-356-000006928 | to | ELP-356-000006929 |
| ELP-356-000006935 | to | ELP-356-000006936 |
| ELP-356-000006941 | to | ELP-356-000006941 |
| ELP-356-000006943 | to | ELP-356-000006943 |
| ELP-356-000006945 | to | ELP-356-000006945 |
| ELP-356-000006972 | to | ELP-356-000006972 |
| ELP-356-000006976 | to | ELP-356-000006976 |
| ELP-356-000006978 | to | ELP-356-000006978 |
| ELP-356-000006980 | to | ELP-356-000006980 |
| ELP-356-000006985 | to | ELP-356-000006994 |
| ELP-356-000007000 | to | ELP-356-000007000 |
| ELP-356-000007005 | to | ELP-356-000007007 |
| ELP-356-000007010 | to | ELP-356-000007010 |
| ELP-356-000007013 | to | ELP-356-000007022 |
| ELP-356-000007032 | to | ELP-356-000007033 |
| ELP-356-000007035 | to | ELP-356-000007038 |
| ELP-356-000007044 | to | ELP-356-000007044 |
| ELP-356-000007049 | to | ELP-356-000007052 |
| ELP-356-000007054 | to | ELP-356-000007054 |
| ELP-356-000007058 | to | ELP-356-000007061 |
| ELP-356-000007063 | to | ELP-356-000007063 |
| ELP-356-000007068 | to | ELP-356-000007068 |
| ELP-356-000007075 | to | ELP-356-000007075 |
| ELP-356-000007084 | to | ELP-356-000007086 |
| ELP-356-000007089 | to | ELP-356-000007090 |
| ELP-356-000007092 | to | ELP-356-000007092 |
| ELP-356-000007104 | to | ELP-356-000007104 |

| | | |
|---|---|---|
| ELP-356-000007107 | to | ELP-356-000007107 |
| ELP-356-000007112 | to | ELP-356-000007112 |
| ELP-356-000007122 | to | ELP-356-000007122 |
| ELP-356-000007129 | to | ELP-356-000007129 |
| ELP-356-000007139 | to | ELP-356-000007139 |
| ELP-356-000007145 | to | ELP-356-000007145 |
| ELP-356-000007148 | to | ELP-356-000007148 |
| ELP-356-000007153 | to | ELP-356-000007153 |
| ELP-356-000007164 | to | ELP-356-000007165 |
| ELP-356-000007167 | to | ELP-356-000007168 |
| ELP-356-000007171 | to | ELP-356-000007171 |
| ELP-356-000007173 | to | ELP-356-000007174 |
| ELP-356-000007199 | to | ELP-356-000007199 |
| ELP-356-000007202 | to | ELP-356-000007202 |
| ELP-356-000007208 | to | ELP-356-000007210 |
| ELP-356-000007228 | to | ELP-356-000007234 |
| ELP-356-000007236 | to | ELP-356-000007238 |
| ELP-356-000007241 | to | ELP-356-000007241 |
| ELP-356-000007255 | to | ELP-356-000007255 |
| ELP-356-000007263 | to | ELP-356-000007263 |
| ELP-356-000007282 | to | ELP-356-000007282 |
| ELP-356-000007287 | to | ELP-356-000007288 |
| ELP-356-000007290 | to | ELP-356-000007290 |
| ELP-356-000007298 | to | ELP-356-000007298 |
| ELP-356-000007311 | to | ELP-356-000007314 |
| ELP-356-000007329 | to | ELP-356-000007330 |
| ELP-356-000007334 | to | ELP-356-000007335 |
| ELP-356-000007340 | to | ELP-356-000007343 |
| ELP-356-000007351 | to | ELP-356-000007355 |
| ELP-356-000007361 | to | ELP-356-000007362 |
| ELP-356-000007364 | to | ELP-356-000007368 |
| ELP-356-000007372 | to | ELP-356-000007383 |
| ELP-356-000007385 | to | ELP-356-000007386 |
| ELP-356-000007388 | to | ELP-356-000007390 |
| ELP-356-000007392 | to | ELP-356-000007397 |
| ELP-356-000007410 | to | ELP-356-000007410 |
| ELP-356-000007415 | to | ELP-356-000007417 |
| ELP-356-000007421 | to | ELP-356-000007421 |
| ELP-356-000007442 | to | ELP-356-000007442 |
| ELP-356-000007452 | to | ELP-356-000007452 |
| ELP-356-000007462 | to | ELP-356-000007462 |
| ELP-356-000007466 | to | ELP-356-000007469 |
| ELP-356-000007471 | to | ELP-356-000007471 |
| ELP-356-000007474 | to | ELP-356-000007474 |

| | | |
|---|---|---|
| ELP-356-000007482 | to | ELP-356-000007484 |
| ELP-356-000007492 | to | ELP-356-000007492 |
| ELP-356-000007496 | to | ELP-356-000007497 |
| ELP-356-000007515 | to | ELP-356-000007516 |
| ELP-356-000007520 | to | ELP-356-000007522 |
| ELP-356-000007534 | to | ELP-356-000007536 |
| ELP-356-000007541 | to | ELP-356-000007542 |
| ELP-356-000007544 | to | ELP-356-000007544 |
| ELP-356-000007547 | to | ELP-356-000007547 |
| ELP-356-000007549 | to | ELP-356-000007550 |
| ELP-356-000007557 | to | ELP-356-000007558 |
| ELP-356-000007562 | to | ELP-356-000007563 |
| ELP-356-000007565 | to | ELP-356-000007567 |
| ELP-356-000007571 | to | ELP-356-000007571 |
| ELP-356-000007575 | to | ELP-356-000007575 |
| ELP-356-000007583 | to | ELP-356-000007584 |
| ELP-356-000007590 | to | ELP-356-000007590 |
| ELP-356-000007594 | to | ELP-356-000007594 |
| ELP-356-000007597 | to | ELP-356-000007601 |
| ELP-356-000007612 | to | ELP-356-000007613 |
| ELP-356-000007615 | to | ELP-356-000007615 |
| ELP-356-000007618 | to | ELP-356-000007619 |
| ELP-356-000007625 | to | ELP-356-000007625 |
| ELP-356-000007630 | to | ELP-356-000007630 |
| ELP-356-000007645 | to | ELP-356-000007645 |
| ELP-356-000007663 | to | ELP-356-000007688 |
| ELP-356-000007698 | to | ELP-356-000007706 |
| ELP-356-000007709 | to | ELP-356-000007712 |
| ELP-356-000007716 | to | ELP-356-000007716 |
| ELP-356-000007730 | to | ELP-356-000007738 |
| ELP-356-000007743 | to | ELP-356-000007768 |
| ELP-356-000007805 | to | ELP-356-000007805 |
| ELP-356-000007818 | to | ELP-356-000007818 |
| ELP-356-000007824 | to | ELP-356-000007824 |
| ELP-356-000007857 | to | ELP-356-000007857 |
| ELP-356-000007861 | to | ELP-356-000007863 |
| ELP-356-000007865 | to | ELP-356-000007865 |
| ELP-356-000007869 | to | ELP-356-000007869 |
| ELP-356-000007885 | to | ELP-356-000007887 |
| ELP-356-000007890 | to | ELP-356-000007890 |
| ELP-356-000007894 | to | ELP-356-000007894 |
| ELP-356-000007898 | to | ELP-356-000007898 |
| ELP-356-000007900 | to | ELP-356-000007901 |
| ELP-356-000007905 | to | ELP-356-000007908 |

| | | |
|---|---|---|
| ELP-356-000007917 | to | ELP-356-000007917 |
| ELP-356-000007919 | to | ELP-356-000007920 |
| ELP-356-000007926 | to | ELP-356-000007926 |
| ELP-356-000007928 | to | ELP-356-000007928 |
| ELP-356-000007939 | to | ELP-356-000007939 |
| ELP-356-000007942 | to | ELP-356-000007942 |
| ELP-356-000007944 | to | ELP-356-000007944 |
| ELP-356-000007946 | to | ELP-356-000007947 |
| ELP-356-000007949 | to | ELP-356-000007949 |
| ELP-356-000007956 | to | ELP-356-000007956 |
| ELP-356-000007958 | to | ELP-356-000007958 |
| ELP-356-000007963 | to | ELP-356-000007963 |
| ELP-356-000007975 | to | ELP-356-000007975 |
| ELP-356-000007991 | to | ELP-356-000007991 |
| ELP-356-000007993 | to | ELP-356-000007993 |
| ELP-356-000007997 | to | ELP-356-000007997 |
| ELP-356-000008001 | to | ELP-356-000008001 |
| ELP-356-000008007 | to | ELP-356-000008008 |
| ELP-356-000008014 | to | ELP-356-000008015 |
| ELP-356-000008022 | to | ELP-356-000008022 |
| ELP-356-000008025 | to | ELP-356-000008025 |
| ELP-356-000008027 | to | ELP-356-000008027 |
| ELP-356-000008035 | to | ELP-356-000008035 |
| ELP-356-000008038 | to | ELP-356-000008038 |
| ELP-356-000008041 | to | ELP-356-000008041 |
| ELP-356-000008045 | to | ELP-356-000008046 |
| ELP-356-000008053 | to | ELP-356-000008053 |
| ELP-356-000008056 | to | ELP-356-000008056 |
| ELP-356-000008061 | to | ELP-356-000008061 |
| ELP-356-000008068 | to | ELP-356-000008068 |
| ELP-356-000008089 | to | ELP-356-000008089 |
| ELP-356-000008091 | to | ELP-356-000008091 |
| ELP-356-000008093 | to | ELP-356-000008093 |
| ELP-356-000008101 | to | ELP-356-000008101 |
| ELP-356-000008105 | to | ELP-356-000008105 |
| ELP-356-000008109 | to | ELP-356-000008109 |
| ELP-356-000008111 | to | ELP-356-000008113 |
| ELP-356-000008116 | to | ELP-356-000008116 |
| ELP-356-000008121 | to | ELP-356-000008121 |
| ELP-356-000008123 | to | ELP-356-000008126 |
| ELP-356-000008130 | to | ELP-356-000008130 |
| ELP-356-000008134 | to | ELP-356-000008136 |
| ELP-356-000008138 | to | ELP-356-000008138 |
| ELP-356-000008140 | to | ELP-356-000008140 |

| | | |
|---|---|---|
| ELP-356-000008142 | to | ELP-356-000008145 |
| ELP-356-000008148 | to | ELP-356-000008151 |
| ELP-356-000008156 | to | ELP-356-000008157 |
| ELP-356-000008160 | to | ELP-356-000008160 |
| ELP-356-000008165 | to | ELP-356-000008165 |
| ELP-356-000008167 | to | ELP-356-000008167 |
| ELP-356-000008169 | to | ELP-356-000008170 |
| ELP-356-000008186 | to | ELP-356-000008186 |
| ELP-356-000008188 | to | ELP-356-000008189 |
| ELP-356-000008191 | to | ELP-356-000008191 |
| ELP-356-000008198 | to | ELP-356-000008199 |
| ELP-356-000008201 | to | ELP-356-000008203 |
| ELP-356-000008218 | to | ELP-356-000008218 |
| ELP-356-000008221 | to | ELP-356-000008221 |
| ELP-356-000008226 | to | ELP-356-000008226 |
| ELP-356-000008228 | to | ELP-356-000008228 |
| ELP-356-000008231 | to | ELP-356-000008233 |
| ELP-356-000008235 | to | ELP-356-000008235 |
| ELP-356-000008239 | to | ELP-356-000008239 |
| ELP-356-000008242 | to | ELP-356-000008243 |
| ELP-356-000008251 | to | ELP-356-000008254 |
| ELP-356-000008265 | to | ELP-356-000008265 |
| ELP-356-000008270 | to | ELP-356-000008270 |
| ELP-356-000008273 | to | ELP-356-000008274 |
| ELP-356-000008278 | to | ELP-356-000008278 |
| ELP-356-000008280 | to | ELP-356-000008280 |
| ELP-356-000008290 | to | ELP-356-000008290 |
| ELP-356-000008295 | to | ELP-356-000008295 |
| ELP-356-000008297 | to | ELP-356-000008297 |
| ELP-356-000008304 | to | ELP-356-000008304 |
| ELP-356-000008309 | to | ELP-356-000008309 |
| ELP-356-000008314 | to | ELP-356-000008315 |
| ELP-356-000008317 | to | ELP-356-000008320 |
| ELP-356-000008323 | to | ELP-356-000008323 |
| ELP-356-000008329 | to | ELP-356-000008329 |
| ELP-356-000008334 | to | ELP-356-000008334 |
| ELP-356-000008337 | to | ELP-356-000008338 |
| ELP-356-000008340 | to | ELP-356-000008341 |
| ELP-356-000008343 | to | ELP-356-000008344 |
| ELP-356-000008350 | to | ELP-356-000008350 |
| ELP-356-000008353 | to | ELP-356-000008353 |
| ELP-356-000008363 | to | ELP-356-000008363 |
| ELP-356-000008365 | to | ELP-356-000008365 |
| ELP-356-000008372 | to | ELP-356-000008373 |

| | | |
|---|---|---|
| ELP-356-000008377 | to | ELP-356-000008377 |
| ELP-356-000008383 | to | ELP-356-000008383 |
| ELP-356-000008392 | to | ELP-356-000008392 |
| ELP-356-000008395 | to | ELP-356-000008395 |
| ELP-356-000008397 | to | ELP-356-000008397 |
| ELP-356-000008399 | to | ELP-356-000008400 |
| ELP-356-000008405 | to | ELP-356-000008409 |
| ELP-356-000008412 | to | ELP-356-000008412 |
| ELP-356-000008414 | to | ELP-356-000008414 |
| ELP-356-000008418 | to | ELP-356-000008418 |
| ELP-356-000008422 | to | ELP-356-000008423 |
| ELP-356-000008429 | to | ELP-356-000008430 |
| ELP-356-000008432 | to | ELP-356-000008433 |
| ELP-356-000008435 | to | ELP-356-000008435 |
| ELP-356-000008438 | to | ELP-356-000008438 |
| ELP-356-000008442 | to | ELP-356-000008442 |
| ELP-356-000008444 | to | ELP-356-000008444 |
| ELP-356-000008446 | to | ELP-356-000008446 |
| ELP-356-000008453 | to | ELP-356-000008456 |
| ELP-356-000008459 | to | ELP-356-000008459 |
| ELP-356-000008466 | to | ELP-356-000008466 |
| ELP-356-000008475 | to | ELP-356-000008478 |
| ELP-356-000008482 | to | ELP-356-000008482 |
| ELP-356-000008484 | to | ELP-356-000008484 |
| ELP-356-000008489 | to | ELP-356-000008489 |
| ELP-356-000008492 | to | ELP-356-000008494 |
| ELP-356-000008496 | to | ELP-356-000008496 |
| ELP-356-000008500 | to | ELP-356-000008501 |
| ELP-356-000008508 | to | ELP-356-000008508 |
| ELP-356-000008510 | to | ELP-356-000008510 |
| ELP-356-000008514 | to | ELP-356-000008514 |
| ELP-356-000008517 | to | ELP-356-000008517 |
| ELP-356-000008534 | to | ELP-356-000008534 |
| ELP-356-000008537 | to | ELP-356-000008537 |
| ELP-356-000008542 | to | ELP-356-000008542 |
| ELP-356-000008549 | to | ELP-356-000008549 |
| ELP-356-000008557 | to | ELP-356-000008557 |
| ELP-356-000008560 | to | ELP-356-000008560 |
| ELP-356-000008563 | to | ELP-356-000008563 |
| ELP-356-000008567 | to | ELP-356-000008567 |
| ELP-356-000008570 | to | ELP-356-000008570 |
| ELP-356-000008572 | to | ELP-356-000008574 |
| ELP-356-000008578 | to | ELP-356-000008578 |
| ELP-356-000008583 | to | ELP-356-000008583 |

| | | |
|---|---|---|
| ELP-356-000008585 | to | ELP-356-000008585 |
| ELP-356-000008589 | to | ELP-356-000008590 |
| ELP-356-000008598 | to | ELP-356-000008598 |
| ELP-356-000008601 | to | ELP-356-000008601 |
| ELP-356-000008605 | to | ELP-356-000008605 |
| ELP-356-000008617 | to | ELP-356-000008618 |
| ELP-356-000008626 | to | ELP-356-000008627 |
| ELP-356-000008636 | to | ELP-356-000008636 |
| ELP-356-000008655 | to | ELP-356-000008656 |
| ELP-356-000008660 | to | ELP-356-000008660 |
| ELP-356-000008664 | to | ELP-356-000008665 |
| ELP-356-000008672 | to | ELP-356-000008673 |
| ELP-356-000008680 | to | ELP-356-000008680 |
| ELP-356-000008682 | to | ELP-356-000008683 |
| ELP-356-000008687 | to | ELP-356-000008690 |
| ELP-356-000008695 | to | ELP-356-000008695 |
| ELP-356-000008697 | to | ELP-356-000008699 |
| ELP-356-000008706 | to | ELP-356-000008706 |
| ELP-356-000008712 | to | ELP-356-000008712 |
| ELP-356-000008714 | to | ELP-356-000008714 |
| ELP-356-000008717 | to | ELP-356-000008717 |
| ELP-356-000008720 | to | ELP-356-000008720 |
| ELP-356-000008722 | to | ELP-356-000008722 |
| ELP-356-000008726 | to | ELP-356-000008726 |
| ELP-356-000008729 | to | ELP-356-000008729 |
| ELP-356-000008734 | to | ELP-356-000008734 |
| ELP-356-000008742 | to | ELP-356-000008742 |
| ELP-356-000008746 | to | ELP-356-000008748 |
| ELP-356-000008750 | to | ELP-356-000008750 |
| ELP-356-000008757 | to | ELP-356-000008757 |
| ELP-356-000008762 | to | ELP-356-000008762 |
| ELP-356-000008767 | to | ELP-356-000008767 |
| ELP-356-000008770 | to | ELP-356-000008770 |
| ELP-356-000008772 | to | ELP-356-000008772 |
| ELP-356-000008774 | to | ELP-356-000008774 |
| ELP-356-000008779 | to | ELP-356-000008780 |
| ELP-356-000008785 | to | ELP-356-000008785 |
| ELP-356-000008787 | to | ELP-356-000008789 |
| ELP-356-000008793 | to | ELP-356-000008793 |
| ELP-356-000008801 | to | ELP-356-000008801 |
| ELP-356-000008807 | to | ELP-356-000008807 |
| ELP-356-000008809 | to | ELP-356-000008809 |
| ELP-356-000008815 | to | ELP-356-000008815 |
| ELP-356-000008824 | to | ELP-356-000008824 |

| | | |
|---|---|---|
| ELP-356-000008826 | to | ELP-356-000008827 |
| ELP-356-000008833 | to | ELP-356-000008833 |
| ELP-356-000008846 | to | ELP-356-000008846 |
| ELP-356-000008848 | to | ELP-356-000008850 |
| ELP-356-000008862 | to | ELP-356-000008862 |
| ELP-356-000008867 | to | ELP-356-000008869 |
| ELP-356-000008873 | to | ELP-356-000008873 |
| ELP-356-000008880 | to | ELP-356-000008882 |
| ELP-356-000008886 | to | ELP-356-000008886 |
| ELP-356-000008891 | to | ELP-356-000008891 |
| ELP-356-000008897 | to | ELP-356-000008897 |
| ELP-356-000008899 | to | ELP-356-000008900 |
| ELP-356-000008902 | to | ELP-356-000008903 |
| ELP-356-000008906 | to | ELP-356-000008906 |
| ELP-356-000008909 | to | ELP-356-000008909 |
| ELP-356-000008918 | to | ELP-356-000008918 |
| ELP-356-000008923 | to | ELP-356-000008924 |
| ELP-356-000008926 | to | ELP-356-000008927 |
| ELP-356-000008931 | to | ELP-356-000008931 |
| ELP-356-000008946 | to | ELP-356-000008946 |
| ELP-356-000008950 | to | ELP-356-000008950 |
| ELP-356-000008953 | to | ELP-356-000008953 |
| ELP-356-000008962 | to | ELP-356-000008962 |
| ELP-356-000008964 | to | ELP-356-000008965 |
| ELP-356-000008977 | to | ELP-356-000008978 |
| ELP-356-000008985 | to | ELP-356-000008986 |
| ELP-356-000008991 | to | ELP-356-000008991 |
| ELP-356-000009010 | to | ELP-356-000009010 |
| ELP-356-000009016 | to | ELP-356-000009016 |
| ELP-356-000009029 | to | ELP-356-000009029 |
| ELP-356-000009032 | to | ELP-356-000009032 |
| ELP-356-000009039 | to | ELP-356-000009039 |
| ELP-356-000009041 | to | ELP-356-000009041 |
| ELP-356-000009046 | to | ELP-356-000009046 |
| ELP-356-000009050 | to | ELP-356-000009050 |
| ELP-356-000009053 | to | ELP-356-000009054 |
| ELP-356-000009056 | to | ELP-356-000009056 |
| ELP-356-000009061 | to | ELP-356-000009061 |
| ELP-356-000009069 | to | ELP-356-000009071 |
| ELP-356-000009073 | to | ELP-356-000009073 |
| ELP-356-000009075 | to | ELP-356-000009075 |
| ELP-356-000009084 | to | ELP-356-000009084 |
| ELP-356-000009086 | to | ELP-356-000009086 |
| ELP-356-000009088 | to | ELP-356-000009088 |

| | | |
|---|---|---|
| ELP-356-000009090 | to | ELP-356-000009090 |
| ELP-356-000009092 | to | ELP-356-000009092 |
| ELP-356-000009094 | to | ELP-356-000009094 |
| ELP-356-000009098 | to | ELP-356-000009100 |
| ELP-356-000009107 | to | ELP-356-000009108 |
| ELP-356-000009110 | to | ELP-356-000009110 |
| ELP-356-000009112 | to | ELP-356-000009112 |
| ELP-356-000009119 | to | ELP-356-000009119 |
| ELP-356-000009128 | to | ELP-356-000009128 |
| ELP-356-000009133 | to | ELP-356-000009134 |
| ELP-356-000009137 | to | ELP-356-000009138 |
| ELP-356-000009140 | to | ELP-356-000009140 |
| ELP-356-000009142 | to | ELP-356-000009142 |
| ELP-356-000009154 | to | ELP-356-000009154 |
| ELP-356-000009159 | to | ELP-356-000009159 |
| ELP-356-000009162 | to | ELP-356-000009162 |
| ELP-356-000009168 | to | ELP-356-000009169 |
| ELP-356-000009174 | to | ELP-356-000009177 |
| ELP-356-000009179 | to | ELP-356-000009179 |
| ELP-356-000009181 | to | ELP-356-000009181 |
| ELP-356-000009184 | to | ELP-356-000009184 |
| ELP-356-000009195 | to | ELP-356-000009195 |
| ELP-356-000009202 | to | ELP-356-000009202 |
| ELP-356-000009208 | to | ELP-356-000009208 |
| ELP-356-000009211 | to | ELP-356-000009211 |
| ELP-356-000009220 | to | ELP-356-000009223 |
| ELP-356-000009232 | to | ELP-356-000009233 |
| ELP-356-000009236 | to | ELP-356-000009236 |
| ELP-356-000009241 | to | ELP-356-000009241 |
| ELP-356-000009254 | to | ELP-356-000009256 |
| ELP-356-000009259 | to | ELP-356-000009259 |
| ELP-356-000009267 | to | ELP-356-000009267 |
| ELP-356-000009273 | to | ELP-356-000009273 |
| ELP-356-000009276 | to | ELP-356-000009276 |
| ELP-356-000009280 | to | ELP-356-000009281 |
| ELP-356-000009286 | to | ELP-356-000009287 |
| ELP-356-000009289 | to | ELP-356-000009293 |
| ELP-356-000009298 | to | ELP-356-000009298 |
| ELP-356-000009301 | to | ELP-356-000009301 |
| ELP-356-000009303 | to | ELP-356-000009303 |
| ELP-356-000009310 | to | ELP-356-000009310 |
| ELP-356-000009313 | to | ELP-356-000009313 |
| ELP-356-000009322 | to | ELP-356-000009322 |
| ELP-356-000009324 | to | ELP-356-000009324 |

| | | |
|---|---|---|
| ELP-356-000009326 | to | ELP-356-000009326 |
| ELP-356-000009328 | to | ELP-356-000009328 |
| ELP-356-000009336 | to | ELP-356-000009337 |
| ELP-356-000009345 | to | ELP-356-000009345 |
| ELP-356-000009347 | to | ELP-356-000009347 |
| ELP-356-000009349 | to | ELP-356-000009349 |
| ELP-356-000009351 | to | ELP-356-000009351 |
| ELP-356-000009354 | to | ELP-356-000009354 |
| ELP-356-000009360 | to | ELP-356-000009360 |
| ELP-356-000009364 | to | ELP-356-000009364 |
| ELP-356-000009367 | to | ELP-356-000009369 |
| ELP-356-000009374 | to | ELP-356-000009374 |
| ELP-356-000009376 | to | ELP-356-000009376 |
| ELP-356-000009380 | to | ELP-356-000009381 |
| ELP-356-000009383 | to | ELP-356-000009383 |
| ELP-356-000009389 | to | ELP-356-000009389 |
| ELP-356-000009391 | to | ELP-356-000009392 |
| ELP-356-000009397 | to | ELP-356-000009397 |
| ELP-356-000009400 | to | ELP-356-000009400 |
| ELP-356-000009402 | to | ELP-356-000009402 |
| ELP-356-000009407 | to | ELP-356-000009407 |
| ELP-356-000009414 | to | ELP-356-000009414 |
| ELP-356-000009419 | to | ELP-356-000009419 |
| ELP-356-000009421 | to | ELP-356-000009421 |
| ELP-356-000009425 | to | ELP-356-000009427 |
| ELP-356-000009430 | to | ELP-356-000009430 |
| ELP-356-000009432 | to | ELP-356-000009432 |
| ELP-356-000009434 | to | ELP-356-000009434 |
| ELP-356-000009444 | to | ELP-356-000009444 |
| ELP-356-000009446 | to | ELP-356-000009446 |
| ELP-356-000009451 | to | ELP-356-000009453 |
| ELP-356-000009459 | to | ELP-356-000009462 |
| ELP-356-000009467 | to | ELP-356-000009467 |
| ELP-356-000009473 | to | ELP-356-000009473 |
| ELP-356-000009475 | to | ELP-356-000009475 |
| ELP-356-000009478 | to | ELP-356-000009478 |
| ELP-356-000009482 | to | ELP-356-000009483 |
| ELP-356-000009494 | to | ELP-356-000009494 |
| ELP-356-000009499 | to | ELP-356-000009499 |
| ELP-356-000009507 | to | ELP-356-000009507 |
| ELP-356-000009512 | to | ELP-356-000009517 |
| ELP-356-000009520 | to | ELP-356-000009520 |
| ELP-356-000009524 | to | ELP-356-000009525 |
| ELP-356-000009527 | to | ELP-356-000009529 |

| | | |
|---|---|---|
| ELP-356-000009537 | to | ELP-356-000009537 |
| ELP-356-000009544 | to | ELP-356-000009544 |
| ELP-356-000009550 | to | ELP-356-000009550 |
| ELP-356-000009557 | to | ELP-356-000009557 |
| ELP-356-000009559 | to | ELP-356-000009560 |
| ELP-356-000009565 | to | ELP-356-000009565 |
| ELP-356-000009568 | to | ELP-356-000009568 |
| ELP-356-000009575 | to | ELP-356-000009576 |
| ELP-356-000009578 | to | ELP-356-000009578 |
| ELP-356-000009581 | to | ELP-356-000009581 |
| ELP-356-000009585 | to | ELP-356-000009585 |
| ELP-356-000009608 | to | ELP-356-000009608 |
| ELP-356-000009614 | to | ELP-356-000009614 |
| ELP-356-000009618 | to | ELP-356-000009619 |
| ELP-356-000009623 | to | ELP-356-000009623 |
| ELP-356-000009625 | to | ELP-356-000009625 |
| ELP-356-000009627 | to | ELP-356-000009627 |
| ELP-356-000009629 | to | ELP-356-000009630 |
| ELP-356-000009634 | to | ELP-356-000009634 |
| ELP-356-000009643 | to | ELP-356-000009643 |
| ELP-356-000009652 | to | ELP-356-000009652 |
| ELP-356-000009660 | to | ELP-356-000009660 |
| ELP-356-000009664 | to | ELP-356-000009665 |
| ELP-356-000009670 | to | ELP-356-000009670 |
| ELP-356-000009673 | to | ELP-356-000009673 |
| ELP-356-000009680 | to | ELP-356-000009680 |
| ELP-356-000009685 | to | ELP-356-000009686 |
| ELP-356-000009692 | to | ELP-356-000009694 |
| ELP-356-000009703 | to | ELP-356-000009703 |
| ELP-356-000009705 | to | ELP-356-000009705 |
| ELP-356-000009716 | to | ELP-356-000009716 |
| ELP-356-000009723 | to | ELP-356-000009723 |
| ELP-356-000009731 | to | ELP-356-000009731 |
| ELP-356-000009736 | to | ELP-356-000009737 |
| ELP-356-000009740 | to | ELP-356-000009740 |
| ELP-356-000009756 | to | ELP-356-000009756 |
| ELP-356-000009798 | to | ELP-356-000009798 |
| ELP-356-000009804 | to | ELP-356-000009805 |
| ELP-356-000009809 | to | ELP-356-000009809 |
| ELP-356-000009812 | to | ELP-356-000009813 |
| ELP-356-000009817 | to | ELP-356-000009817 |
| ELP-356-000009819 | to | ELP-356-000009819 |
| ELP-356-000009822 | to | ELP-356-000009823 |
| ELP-356-000009825 | to | ELP-356-000009827 |

| | | |
|---|---|---|
| ELP-356-000009833 | to | ELP-356-000009834 |
| ELP-356-000009840 | to | ELP-356-000009840 |
| ELP-356-000009847 | to | ELP-356-000009849 |
| ELP-356-000009851 | to | ELP-356-000009851 |
| ELP-356-000009854 | to | ELP-356-000009856 |
| ELP-356-000009861 | to | ELP-356-000009861 |
| ELP-356-000009865 | to | ELP-356-000009869 |
| ELP-356-000009873 | to | ELP-356-000009873 |
| ELP-356-000009875 | to | ELP-356-000009876 |
| ELP-356-000009879 | to | ELP-356-000009879 |
| ELP-356-000009882 | to | ELP-356-000009882 |
| ELP-356-000009884 | to | ELP-356-000009884 |
| ELP-356-000009888 | to | ELP-356-000009888 |
| ELP-356-000009897 | to | ELP-356-000009898 |
| ELP-356-000009903 | to | ELP-356-000009903 |
| ELP-356-000009909 | to | ELP-356-000009910 |
| ELP-356-000009913 | to | ELP-356-000009913 |
| ELP-356-000009915 | to | ELP-356-000009915 |
| ELP-356-000009917 | to | ELP-356-000009917 |
| ELP-356-000009921 | to | ELP-356-000009921 |
| ELP-356-000009925 | to | ELP-356-000009925 |
| ELP-356-000009927 | to | ELP-356-000009929 |
| ELP-356-000009941 | to | ELP-356-000009941 |
| ELP-356-000009944 | to | ELP-356-000009945 |
| ELP-356-000009948 | to | ELP-356-000009948 |
| ELP-356-000009955 | to | ELP-356-000009955 |
| ELP-356-000009958 | to | ELP-356-000009958 |
| ELP-356-000009963 | to | ELP-356-000009963 |
| ELP-356-000009967 | to | ELP-356-000009968 |
| ELP-356-000009976 | to | ELP-356-000009976 |
| ELP-356-000009978 | to | ELP-356-000009981 |
| ELP-356-000009990 | to | ELP-356-000009990 |
| ELP-356-000009995 | to | ELP-356-000009995 |
| ELP-356-000009998 | to | ELP-356-000009998 |
| ELP-356-000010000 | to | ELP-356-000010000 |
| ELP-356-000010002 | to | ELP-356-000010003 |
| ELP-356-000010005 | to | ELP-356-000010005 |
| ELP-356-000010007 | to | ELP-356-000010007 |
| ELP-356-000010009 | to | ELP-356-000010009 |
| ELP-356-000010011 | to | ELP-356-000010012 |
| ELP-356-000010017 | to | ELP-356-000010017 |
| ELP-356-000010024 | to | ELP-356-000010024 |
| ELP-356-000010032 | to | ELP-356-000010033 |
| ELP-356-000010036 | to | ELP-356-000010038 |

| | | |
|---|---|---|
| ELP-356-000010041 | to | ELP-356-000010042 |
| ELP-356-000010045 | to | ELP-356-000010046 |
| ELP-356-000010050 | to | ELP-356-000010050 |
| ELP-356-000010055 | to | ELP-356-000010055 |
| ELP-356-000010057 | to | ELP-356-000010059 |
| ELP-356-000010063 | to | ELP-356-000010063 |
| ELP-356-000010065 | to | ELP-356-000010065 |
| ELP-356-000010069 | to | ELP-356-000010069 |
| ELP-356-000010071 | to | ELP-356-000010073 |
| ELP-356-000010077 | to | ELP-356-000010077 |
| ELP-356-000010082 | to | ELP-356-000010083 |
| ELP-356-000010086 | to | ELP-356-000010086 |
| ELP-356-000010088 | to | ELP-356-000010089 |
| ELP-356-000010091 | to | ELP-356-000010092 |
| ELP-356-000010097 | to | ELP-356-000010097 |
| ELP-356-000010100 | to | ELP-356-000010100 |
| ELP-356-000010104 | to | ELP-356-000010106 |
| ELP-356-000010109 | to | ELP-356-000010110 |
| ELP-356-000010119 | to | ELP-356-000010119 |
| ELP-356-000010122 | to | ELP-356-000010123 |
| ELP-356-000010127 | to | ELP-356-000010128 |
| ELP-356-000010131 | to | ELP-356-000010132 |
| ELP-356-000010136 | to | ELP-356-000010136 |
| ELP-356-000010153 | to | ELP-356-000010153 |
| ELP-356-000010158 | to | ELP-356-000010158 |
| ELP-356-000010172 | to | ELP-356-000010173 |
| ELP-356-000010175 | to | ELP-356-000010175 |
| ELP-356-000010177 | to | ELP-356-000010177 |
| ELP-356-000010181 | to | ELP-356-000010182 |
| ELP-356-000010191 | to | ELP-356-000010193 |
| ELP-356-000010209 | to | ELP-356-000010209 |
| ELP-356-000010212 | to | ELP-356-000010212 |
| ELP-356-000010220 | to | ELP-356-000010220 |
| ELP-356-000010225 | to | ELP-356-000010225 |
| ELP-356-000010240 | to | ELP-356-000010240 |
| ELP-356-000010244 | to | ELP-356-000010244 |
| ELP-356-000010248 | to | ELP-356-000010251 |
| ELP-356-000010270 | to | ELP-356-000010270 |
| ELP-356-000010273 | to | ELP-356-000010273 |
| ELP-356-000010275 | to | ELP-356-000010275 |
| ELP-356-000010280 | to | ELP-356-000010281 |
| ELP-356-000010284 | to | ELP-356-000010284 |
| ELP-356-000010297 | to | ELP-356-000010297 |
| ELP-356-000010308 | to | ELP-356-000010308 |

| | | |
|---|---|---|
| ELP-356-000010314 | to | ELP-356-000010315 |
| ELP-356-000010317 | to | ELP-356-000010317 |
| ELP-356-000010320 | to | ELP-356-000010320 |
| ELP-356-000010324 | to | ELP-356-000010324 |
| ELP-356-000010326 | to | ELP-356-000010328 |
| ELP-356-000010330 | to | ELP-356-000010330 |
| ELP-356-000010333 | to | ELP-356-000010335 |
| ELP-356-000010338 | to | ELP-356-000010338 |
| ELP-356-000010341 | to | ELP-356-000010341 |
| ELP-356-000010352 | to | ELP-356-000010352 |
| ELP-356-000010354 | to | ELP-356-000010355 |
| ELP-356-000010378 | to | ELP-356-000010378 |
| ELP-356-000010382 | to | ELP-356-000010383 |
| ELP-356-000010388 | to | ELP-356-000010390 |
| ELP-356-000010395 | to | ELP-356-000010395 |
| ELP-356-000010401 | to | ELP-356-000010402 |
| ELP-356-000010404 | to | ELP-356-000010404 |
| ELP-356-000010414 | to | ELP-356-000010414 |
| ELP-356-000010417 | to | ELP-356-000010417 |
| ELP-356-000010425 | to | ELP-356-000010425 |
| ELP-356-000010427 | to | ELP-356-000010427 |
| ELP-356-000010430 | to | ELP-356-000010431 |
| ELP-356-000010437 | to | ELP-356-000010437 |
| ELP-356-000010443 | to | ELP-356-000010443 |
| ELP-356-000010457 | to | ELP-356-000010457 |
| ELP-356-000010459 | to | ELP-356-000010460 |
| ELP-356-000010464 | to | ELP-356-000010464 |
| ELP-356-000010472 | to | ELP-356-000010474 |
| ELP-356-000010476 | to | ELP-356-000010476 |
| ELP-356-000010479 | to | ELP-356-000010480 |
| ELP-356-000010482 | to | ELP-356-000010484 |
| ELP-356-000010492 | to | ELP-356-000010492 |
| ELP-356-000010495 | to | ELP-356-000010496 |
| ELP-356-000010500 | to | ELP-356-000010500 |
| ELP-356-000010502 | to | ELP-356-000010503 |
| ELP-356-000010507 | to | ELP-356-000010507 |
| ELP-356-000010519 | to | ELP-356-000010520 |
| ELP-356-000010523 | to | ELP-356-000010523 |
| ELP-356-000010525 | to | ELP-356-000010526 |
| ELP-356-000010528 | to | ELP-356-000010528 |
| ELP-356-000010530 | to | ELP-356-000010533 |
| ELP-356-000010540 | to | ELP-356-000010541 |
| ELP-356-000010547 | to | ELP-356-000010547 |
| ELP-356-000010569 | to | ELP-356-000010569 |

| | | |
|---|---|---|
| ELP-356-000010585 | to | ELP-356-000010586 |
| ELP-356-000010588 | to | ELP-356-000010588 |
| ELP-356-000010597 | to | ELP-356-000010597 |
| ELP-356-000010599 | to | ELP-356-000010599 |
| ELP-356-000010605 | to | ELP-356-000010606 |
| ELP-356-000010609 | to | ELP-356-000010609 |
| ELP-356-000010620 | to | ELP-356-000010620 |
| ELP-356-000010628 | to | ELP-356-000010628 |
| ELP-356-000010630 | to | ELP-356-000010632 |
| ELP-356-000010635 | to | ELP-356-000010635 |
| ELP-356-000010641 | to | ELP-356-000010641 |
| ELP-356-000010646 | to | ELP-356-000010646 |
| ELP-356-000010661 | to | ELP-356-000010661 |
| ELP-356-000010670 | to | ELP-356-000010670 |
| ELP-356-000010672 | to | ELP-356-000010674 |
| ELP-356-000010678 | to | ELP-356-000010678 |
| ELP-356-000010680 | to | ELP-356-000010681 |
| ELP-356-000010683 | to | ELP-356-000010684 |
| ELP-356-000010689 | to | ELP-356-000010689 |
| ELP-356-000010693 | to | ELP-356-000010693 |
| ELP-356-000010697 | to | ELP-356-000010697 |
| ELP-356-000010699 | to | ELP-356-000010699 |
| ELP-356-000010704 | to | ELP-356-000010704 |
| ELP-356-000010707 | to | ELP-356-000010707 |
| ELP-356-000010711 | to | ELP-356-000010712 |
| ELP-356-000010723 | to | ELP-356-000010723 |
| ELP-356-000010747 | to | ELP-356-000010747 |
| ELP-356-000010750 | to | ELP-356-000010753 |
| ELP-356-000010756 | to | ELP-356-000010756 |
| ELP-356-000010759 | to | ELP-356-000010760 |
| ELP-356-000010769 | to | ELP-356-000010769 |
| ELP-356-000010778 | to | ELP-356-000010778 |
| ELP-356-000010780 | to | ELP-356-000010780 |
| ELP-356-000010782 | to | ELP-356-000010782 |
| ELP-356-000010784 | to | ELP-356-000010784 |
| ELP-356-000010786 | to | ELP-356-000010788 |
| ELP-356-000010791 | to | ELP-356-000010791 |
| ELP-356-000010797 | to | ELP-356-000010797 |
| ELP-356-000010801 | to | ELP-356-000010801 |
| ELP-356-000010809 | to | ELP-356-000010810 |
| ELP-356-000010812 | to | ELP-356-000010813 |
| ELP-356-000010825 | to | ELP-356-000010825 |
| ELP-356-000010829 | to | ELP-356-000010829 |
| ELP-356-000010841 | to | ELP-356-000010841 |

| | | |
|---|---|---|
| ELP-356-000010845 | to | ELP-356-000010847 |
| ELP-356-000010852 | to | ELP-356-000010853 |
| ELP-356-000010857 | to | ELP-356-000010857 |
| ELP-356-000010859 | to | ELP-356-000010859 |
| ELP-356-000010862 | to | ELP-356-000010862 |
| ELP-356-000010867 | to | ELP-356-000010867 |
| ELP-356-000010869 | to | ELP-356-000010870 |
| ELP-356-000010872 | to | ELP-356-000010872 |
| ELP-356-000010878 | to | ELP-356-000010878 |
| ELP-356-000010882 | to | ELP-356-000010882 |
| ELP-356-000010885 | to | ELP-356-000010885 |
| ELP-356-000010890 | to | ELP-356-000010890 |
| ELP-356-000010893 | to | ELP-356-000010893 |
| ELP-356-000010907 | to | ELP-356-000010907 |
| ELP-356-000010913 | to | ELP-356-000010913 |
| ELP-356-000010918 | to | ELP-356-000010918 |
| ELP-356-000010932 | to | ELP-356-000010932 |
| ELP-356-000010934 | to | ELP-356-000010934 |
| ELP-356-000010939 | to | ELP-356-000010939 |
| ELP-356-000010951 | to | ELP-356-000010952 |
| ELP-356-000010954 | to | ELP-356-000010955 |
| ELP-356-000010958 | to | ELP-356-000010959 |
| ELP-356-000010965 | to | ELP-356-000010965 |
| ELP-356-000010970 | to | ELP-356-000010970 |
| ELP-356-000010975 | to | ELP-356-000010975 |
| ELP-356-000010978 | to | ELP-356-000010978 |
| ELP-356-000010981 | to | ELP-356-000010981 |
| ELP-356-000010985 | to | ELP-356-000010985 |
| ELP-356-000010987 | to | ELP-356-000010988 |
| ELP-356-000010990 | to | ELP-356-000010993 |
| ELP-356-000010996 | to | ELP-356-000010997 |
| ELP-356-000010999 | to | ELP-356-000010999 |
| ELP-356-000011002 | to | ELP-356-000011002 |
| ELP-356-000011004 | to | ELP-356-000011004 |
| ELP-356-000011006 | to | ELP-356-000011007 |
| ELP-356-000011010 | to | ELP-356-000011011 |
| ELP-356-000011014 | to | ELP-356-000011014 |
| ELP-356-000011025 | to | ELP-356-000011025 |
| ELP-356-000011030 | to | ELP-356-000011030 |
| ELP-356-000011032 | to | ELP-356-000011032 |
| ELP-356-000011035 | to | ELP-356-000011036 |
| ELP-356-000011038 | to | ELP-356-000011038 |
| ELP-356-000011044 | to | ELP-356-000011045 |
| ELP-356-000011060 | to | ELP-356-000011060 |

| | | |
|---|---|---|
| ELP-356-000011086 | to | ELP-356-000011086 |
| ELP-356-000011097 | to | ELP-356-000011097 |
| ELP-356-000011099 | to | ELP-356-000011099 |
| ELP-356-000011102 | to | ELP-356-000011103 |
| ELP-356-000011112 | to | ELP-356-000011114 |
| ELP-356-000011128 | to | ELP-356-000011129 |
| ELP-356-000011141 | to | ELP-356-000011141 |
| ELP-356-000011144 | to | ELP-356-000011144 |
| ELP-356-000011147 | to | ELP-356-000011147 |
| ELP-356-000011150 | to | ELP-356-000011150 |
| ELP-356-000011152 | to | ELP-356-000011152 |
| ELP-356-000011154 | to | ELP-356-000011155 |
| ELP-356-000011157 | to | ELP-356-000011157 |
| ELP-356-000011165 | to | ELP-356-000011165 |
| ELP-356-000011176 | to | ELP-356-000011176 |
| ELP-356-000011184 | to | ELP-356-000011184 |
| ELP-356-000011187 | to | ELP-356-000011187 |
| ELP-356-000011194 | to | ELP-356-000011194 |
| ELP-356-000011197 | to | ELP-356-000011197 |
| ELP-356-000011199 | to | ELP-356-000011200 |
| ELP-356-000011202 | to | ELP-356-000011202 |
| ELP-356-000011205 | to | ELP-356-000011207 |
| ELP-356-000011223 | to | ELP-356-000011223 |
| ELP-356-000011226 | to | ELP-356-000011226 |
| ELP-356-000011230 | to | ELP-356-000011230 |
| ELP-356-000011234 | to | ELP-356-000011234 |
| ELP-356-000011242 | to | ELP-356-000011242 |
| ELP-356-000011258 | to | ELP-356-000011258 |
| ELP-356-000011275 | to | ELP-356-000011278 |
| ELP-356-000011282 | to | ELP-356-000011284 |
| ELP-356-000011286 | to | ELP-356-000011286 |
| ELP-356-000011291 | to | ELP-356-000011294 |
| ELP-356-000011302 | to | ELP-356-000011302 |
| ELP-356-000011304 | to | ELP-356-000011308 |
| ELP-356-000011310 | to | ELP-356-000011338 |
| ELP-356-000011340 | to | ELP-356-000011342 |
| ELP-356-000011345 | to | ELP-356-000011350 |
| ELP-356-000011355 | to | ELP-356-000011355 |
| ELP-356-000011358 | to | ELP-356-000011359 |
| ELP-356-000011372 | to | ELP-356-000011391 |
| ELP-356-000011393 | to | ELP-356-000011393 |
| ELP-356-000011395 | to | ELP-356-000011396 |
| ELP-356-000011398 | to | ELP-356-000011398 |
| ELP-356-000011411 | to | ELP-356-000011412 |

| | | |
|---|---|---|
| ELP-356-000011416 | to | ELP-356-000011418 |
| ELP-356-000011422 | to | ELP-356-000011422 |
| ELP-356-000011430 | to | ELP-356-000011430 |
| ELP-356-000011438 | to | ELP-356-000011438 |
| ELP-356-000011457 | to | ELP-356-000011460 |
| ELP-356-000011463 | to | ELP-356-000011465 |
| ELP-356-000011468 | to | ELP-356-000011470 |
| ELP-356-000011474 | to | ELP-356-000011478 |
| ELP-356-000011480 | to | ELP-356-000011481 |
| ELP-356-000011487 | to | ELP-356-000011487 |
| ELP-356-000011501 | to | ELP-356-000011502 |
| ELP-356-000011504 | to | ELP-356-000011518 |
| ELP-356-000011520 | to | ELP-356-000011536 |
| ELP-356-000011538 | to | ELP-356-000011538 |
| ELP-356-000011543 | to | ELP-356-000011545 |
| ELP-356-000011559 | to | ELP-356-000011561 |
| ELP-356-000011563 | to | ELP-356-000011566 |
| ELP-356-000011578 | to | ELP-356-000011579 |
| ELP-356-000011581 | to | ELP-356-000011585 |
| ELP-356-000011588 | to | ELP-356-000011588 |
| ELP-356-000011590 | to | ELP-356-000011591 |
| ELP-356-000011599 | to | ELP-356-000011627 |
| ELP-356-000011629 | to | ELP-356-000011629 |
| ELP-356-000011635 | to | ELP-356-000011635 |
| ELP-356-000011646 | to | ELP-356-000011646 |
| ELP-356-000011683 | to | ELP-356-000011684 |
| ELP-356-000011688 | to | ELP-356-000011688 |
| ELP-356-000011691 | to | ELP-356-000011692 |
| ELP-356-000011694 | to | ELP-356-000011694 |
| ELP-356-000011696 | to | ELP-356-000011715 |
| ELP-356-000011722 | to | ELP-356-000011726 |
| ELP-356-000011731 | to | ELP-356-000011731 |
| ELP-356-000011736 | to | ELP-356-000011736 |
| ELP-356-000011743 | to | ELP-356-000011745 |
| ELP-356-000011756 | to | ELP-356-000011756 |
| ELP-356-000011767 | to | ELP-356-000011767 |
| ELP-356-000011769 | to | ELP-356-000011769 |
| ELP-356-000011771 | to | ELP-356-000011772 |
| ELP-356-000011779 | to | ELP-356-000011780 |
| ELP-356-000011783 | to | ELP-356-000011786 |
| ELP-356-000011793 | to | ELP-356-000011794 |
| ELP-356-000011796 | to | ELP-356-000011800 |
| ELP-356-000011803 | to | ELP-356-000011804 |
| ELP-356-000011806 | to | ELP-356-000011806 |

| | | |
|---|---|---|
| ELP-356-000011812 | to | ELP-356-000011824 |
| ELP-356-000011834 | to | ELP-356-000011848 |
| ELP-356-000011850 | to | ELP-356-000011852 |
| ELP-356-000011854 | to | ELP-356-000011858 |
| ELP-356-000011870 | to | ELP-356-000011872 |
| ELP-356-000011876 | to | ELP-356-000011876 |
| ELP-356-000011906 | to | ELP-356-000011906 |
| ELP-356-000011909 | to | ELP-356-000011909 |
| ELP-356-000011925 | to | ELP-356-000011925 |
| ELP-356-000011927 | to | ELP-356-000011927 |
| ELP-356-000011932 | to | ELP-356-000011933 |
| ELP-356-000011944 | to | ELP-356-000011944 |
| ELP-356-000011946 | to | ELP-356-000011946 |
| ELP-356-000011958 | to | ELP-356-000011958 |
| ELP-356-000011961 | to | ELP-356-000011962 |
| ELP-356-000011966 | to | ELP-356-000011966 |
| ELP-356-000011968 | to | ELP-356-000011969 |
| ELP-356-000011988 | to | ELP-356-000011997 |
| ELP-356-000012006 | to | ELP-356-000012006 |
| ELP-356-000012013 | to | ELP-356-000012013 |
| ELP-356-000012016 | to | ELP-356-000012018 |
| ELP-356-000012029 | to | ELP-356-000012030 |
| ELP-356-000012040 | to | ELP-356-000012040 |
| ELP-356-000012049 | to | ELP-356-000012052 |
| ELP-356-000012056 | to | ELP-356-000012056 |
| ELP-356-000012060 | to | ELP-356-000012061 |
| ELP-356-000012063 | to | ELP-356-000012063 |
| ELP-356-000012071 | to | ELP-356-000012077 |
| ELP-356-000012079 | to | ELP-356-000012079 |
| ELP-356-000012086 | to | ELP-356-000012096 |
| ELP-356-000012098 | to | ELP-356-000012099 |
| ELP-356-000012104 | to | ELP-356-000012105 |
| ELP-356-000012107 | to | ELP-356-000012110 |
| ELP-356-000012120 | to | ELP-356-000012121 |
| ELP-356-000012126 | to | ELP-356-000012128 |
| ELP-356-000012131 | to | ELP-356-000012131 |
| ELP-356-000012133 | to | ELP-356-000012133 |
| ELP-356-000012179 | to | ELP-356-000012179 |
| ELP-356-000012186 | to | ELP-356-000012187 |
| ELP-356-000012193 | to | ELP-356-000012195 |
| ELP-356-000012200 | to | ELP-356-000012200 |
| ELP-356-000012209 | to | ELP-356-000012209 |
| ELP-356-000012215 | to | ELP-356-000012216 |
| ELP-356-000012218 | to | ELP-356-000012223 |

| | | |
|---|---|---|
| ELP-356-000012226 | to | ELP-356-000012227 |
| ELP-356-000012249 | to | ELP-356-000012250 |
| ELP-356-000012252 | to | ELP-356-000012252 |
| ELP-356-000012256 | to | ELP-356-000012256 |
| ELP-356-000012258 | to | ELP-356-000012258 |
| ELP-356-000012260 | to | ELP-356-000012260 |
| ELP-356-000012262 | to | ELP-356-000012262 |
| ELP-356-000012275 | to | ELP-356-000012275 |
| ELP-356-000012277 | to | ELP-356-000012279 |
| ELP-356-000012282 | to | ELP-356-000012283 |
| ELP-356-000012292 | to | ELP-356-000012298 |
| ELP-356-000012312 | to | ELP-356-000012312 |
| ELP-356-000012317 | to | ELP-356-000012319 |
| ELP-356-000012323 | to | ELP-356-000012323 |
| ELP-356-000012330 | to | ELP-356-000012330 |
| ELP-356-000012332 | to | ELP-356-000012332 |
| ELP-356-000012338 | to | ELP-356-000012338 |
| ELP-356-000012347 | to | ELP-356-000012350 |
| ELP-356-000012353 | to | ELP-356-000012353 |
| ELP-356-000012364 | to | ELP-356-000012364 |
| ELP-356-000012366 | to | ELP-356-000012366 |
| ELP-356-000012370 | to | ELP-356-000012370 |
| ELP-356-000012372 | to | ELP-356-000012374 |
| ELP-356-000012376 | to | ELP-356-000012376 |
| ELP-356-000012378 | to | ELP-356-000012378 |
| ELP-356-000012382 | to | ELP-356-000012382 |
| ELP-356-000012384 | to | ELP-356-000012386 |
| ELP-356-000012391 | to | ELP-356-000012392 |
| ELP-356-000012395 | to | ELP-356-000012396 |
| ELP-356-000012398 | to | ELP-356-000012398 |
| ELP-356-000012400 | to | ELP-356-000012401 |
| ELP-356-000012409 | to | ELP-356-000012409 |
| ELP-356-000012412 | to | ELP-356-000012425 |
| ELP-356-000012427 | to | ELP-356-000012429 |
| ELP-356-000012431 | to | ELP-356-000012431 |
| ELP-356-000012433 | to | ELP-356-000012435 |
| ELP-356-000012439 | to | ELP-356-000012441 |
| ELP-356-000012443 | to | ELP-356-000012443 |
| ELP-356-000012448 | to | ELP-356-000012448 |
| ELP-356-000012452 | to | ELP-356-000012452 |
| ELP-356-000012457 | to | ELP-356-000012457 |
| ELP-356-000012467 | to | ELP-356-000012474 |
| ELP-356-000012480 | to | ELP-356-000012480 |
| ELP-356-000012484 | to | ELP-356-000012484 |

| | | |
|---|---|---|
| ELP-356-000012492 | to | ELP-356-000012494 |
| ELP-356-000012497 | to | ELP-356-000012497 |
| ELP-356-000012501 | to | ELP-356-000012501 |
| ELP-356-000012503 | to | ELP-356-000012503 |
| ELP-356-000012509 | to | ELP-356-000012510 |
| ELP-356-000012514 | to | ELP-356-000012516 |
| ELP-356-000012519 | to | ELP-356-000012519 |
| ELP-356-000012529 | to | ELP-356-000012530 |
| ELP-356-000012538 | to | ELP-356-000012538 |
| ELP-356-000012544 | to | ELP-356-000012545 |
| ELP-356-000012548 | to | ELP-356-000012548 |
| ELP-356-000012561 | to | ELP-356-000012561 |
| ELP-356-000012568 | to | ELP-356-000012569 |
| ELP-356-000012572 | to | ELP-356-000012572 |
| ELP-356-000012585 | to | ELP-356-000012585 |
| ELP-356-000012587 | to | ELP-356-000012587 |
| ELP-356-000012590 | to | ELP-356-000012590 |
| ELP-356-000012618 | to | ELP-356-000012624 |
| ELP-356-000012627 | to | ELP-356-000012627 |
| ELP-356-000012629 | to | ELP-356-000012629 |
| ELP-356-000012631 | to | ELP-356-000012632 |
| ELP-356-000012636 | to | ELP-356-000012636 |
| ELP-356-000012639 | to | ELP-356-000012639 |
| ELP-356-000012642 | to | ELP-356-000012642 |
| ELP-356-000012647 | to | ELP-356-000012649 |
| ELP-356-000012654 | to | ELP-356-000012654 |
| ELP-356-000012656 | to | ELP-356-000012656 |
| ELP-356-000012658 | to | ELP-356-000012658 |
| ELP-356-000012661 | to | ELP-356-000012669 |
| ELP-356-000012671 | to | ELP-356-000012674 |
| ELP-356-000012678 | to | ELP-356-000012678 |
| ELP-356-000012680 | to | ELP-356-000012680 |
| ELP-356-000012682 | to | ELP-356-000012685 |
| ELP-356-000012687 | to | ELP-356-000012687 |
| ELP-356-000012689 | to | ELP-356-000012690 |
| ELP-356-000012696 | to | ELP-356-000012696 |
| ELP-356-000012700 | to | ELP-356-000012700 |
| ELP-356-000012702 | to | ELP-356-000012705 |
| ELP-356-000012707 | to | ELP-356-000012708 |
| ELP-356-000012710 | to | ELP-356-000012710 |
| ELP-356-000012712 | to | ELP-356-000012712 |
| ELP-356-000012721 | to | ELP-356-000012721 |
| ELP-356-000012732 | to | ELP-356-000012732 |
| ELP-356-000012739 | to | ELP-356-000012739 |

| | | |
|---|---|---|
| ELP-356-000012786 | to | ELP-356-000012787 |
| ELP-356-000012791 | to | ELP-356-000012794 |
| ELP-356-000012797 | to | ELP-356-000012797 |
| ELP-356-000012800 | to | ELP-356-000012800 |
| ELP-356-000012803 | to | ELP-356-000012803 |
| ELP-356-000012806 | to | ELP-356-000012806 |
| ELP-356-000012810 | to | ELP-356-000012810 |
| ELP-356-000012812 | to | ELP-356-000012812 |
| ELP-356-000012814 | to | ELP-356-000012828 |
| ELP-356-000012839 | to | ELP-356-000012839 |
| ELP-356-000012843 | to | ELP-356-000012843 |
| ELP-356-000012846 | to | ELP-356-000012846 |
| ELP-356-000012856 | to | ELP-356-000012857 |
| ELP-356-000012861 | to | ELP-356-000012861 |
| ELP-356-000012866 | to | ELP-356-000012866 |
| ELP-356-000012869 | to | ELP-356-000012876 |
| ELP-356-000012879 | to | ELP-356-000012879 |
| ELP-356-000012892 | to | ELP-356-000012892 |
| ELP-356-000012906 | to | ELP-356-000012917 |
| ELP-356-000012924 | to | ELP-356-000012924 |
| ELP-356-000012933 | to | ELP-356-000012940 |
| ELP-356-000012942 | to | ELP-356-000012943 |
| ELP-356-000012948 | to | ELP-356-000012948 |
| ELP-356-000012950 | to | ELP-356-000012950 |
| ELP-356-000012955 | to | ELP-356-000012955 |
| ELP-356-000012957 | to | ELP-356-000012965 |
| ELP-356-000012967 | to | ELP-356-000012969 |
| ELP-356-000012972 | to | ELP-356-000012972 |
| ELP-356-000012975 | to | ELP-356-000012975 |
| ELP-356-000012977 | to | ELP-356-000012982 |
| ELP-356-000012984 | to | ELP-356-000012988 |
| ELP-356-000012991 | to | ELP-356-000012991 |
| ELP-356-000012994 | to | ELP-356-000012994 |
| ELP-356-000012996 | to | ELP-356-000012998 |
| ELP-356-000013008 | to | ELP-356-000013009 |
| ELP-356-000013020 | to | ELP-356-000013020 |
| ELP-356-000013034 | to | ELP-356-000013039 |
| ELP-356-000013041 | to | ELP-356-000013043 |
| ELP-356-000013045 | to | ELP-356-000013045 |
| ELP-356-000013049 | to | ELP-356-000013049 |
| ELP-356-000013053 | to | ELP-356-000013053 |
| ELP-356-000013065 | to | ELP-356-000013066 |
| ELP-356-000013071 | to | ELP-356-000013071 |
| ELP-356-000013078 | to | ELP-356-000013078 |

| | | |
|---|---|---|
| ELP-356-000013084 | to | ELP-356-000013094 |
| ELP-356-000013108 | to | ELP-356-000013110 |
| ELP-356-000013112 | to | ELP-356-000013112 |
| ELP-356-000013117 | to | ELP-356-000013118 |
| ELP-356-000013122 | to | ELP-356-000013123 |
| ELP-356-000013125 | to | ELP-356-000013125 |
| ELP-356-000013127 | to | ELP-356-000013127 |
| ELP-356-000013129 | to | ELP-356-000013129 |
| ELP-356-000013134 | to | ELP-356-000013138 |
| ELP-356-000013140 | to | ELP-356-000013141 |
| ELP-356-000013143 | to | ELP-356-000013144 |
| ELP-356-000013170 | to | ELP-356-000013170 |
| ELP-356-000013176 | to | ELP-356-000013176 |
| ELP-356-000013178 | to | ELP-356-000013180 |
| ELP-356-000013182 | to | ELP-356-000013182 |
| ELP-356-000013184 | to | ELP-356-000013192 |
| ELP-356-000013194 | to | ELP-356-000013194 |
| ELP-356-000013199 | to | ELP-356-000013200 |
| ELP-356-000013205 | to | ELP-356-000013206 |
| ELP-356-000013210 | to | ELP-356-000013213 |
| ELP-356-000013216 | to | ELP-356-000013219 |
| ELP-356-000013223 | to | ELP-356-000013224 |
| ELP-356-000013237 | to | ELP-356-000013238 |
| ELP-356-000013244 | to | ELP-356-000013244 |
| ELP-356-000013247 | to | ELP-356-000013248 |
| ELP-356-000013252 | to | ELP-356-000013252 |
| ELP-356-000013257 | to | ELP-356-000013257 |
| ELP-356-000013259 | to | ELP-356-000013259 |
| ELP-356-000013267 | to | ELP-356-000013267 |
| ELP-356-000013280 | to | ELP-356-000013280 |
| ELP-356-000013287 | to | ELP-356-000013288 |
| ELP-356-000013308 | to | ELP-356-000013308 |
| ELP-356-000013317 | to | ELP-356-000013318 |
| ELP-356-000013320 | to | ELP-356-000013327 |
| ELP-356-000013336 | to | ELP-356-000013337 |
| ELP-356-000013343 | to | ELP-356-000013347 |
| ELP-356-000013353 | to | ELP-356-000013355 |
| ELP-356-000013357 | to | ELP-356-000013357 |
| ELP-356-000013369 | to | ELP-356-000013369 |
| ELP-356-000013371 | to | ELP-356-000013371 |
| ELP-356-000013379 | to | ELP-356-000013379 |
| ELP-356-000013382 | to | ELP-356-000013382 |
| ELP-356-000013384 | to | ELP-356-000013385 |
| ELP-356-000013387 | to | ELP-356-000013393 |

| | | |
|---|---|---|
| ELP-356-000013396 | to | ELP-356-000013396 |
| ELP-356-000013398 | to | ELP-356-000013398 |
| ELP-356-000013403 | to | ELP-356-000013406 |
| ELP-356-000013415 | to | ELP-356-000013415 |
| ELP-356-000013417 | to | ELP-356-000013417 |
| ELP-356-000013434 | to | ELP-356-000013434 |
| ELP-356-000013436 | to | ELP-356-000013437 |
| ELP-356-000013439 | to | ELP-356-000013440 |
| ELP-356-000013443 | to | ELP-356-000013455 |
| ELP-356-000013457 | to | ELP-356-000013457 |
| ELP-356-000013459 | to | ELP-356-000013459 |
| ELP-356-000013461 | to | ELP-356-000013461 |
| ELP-356-000013463 | to | ELP-356-000013466 |
| ELP-356-000013474 | to | ELP-356-000013474 |
| ELP-356-000013478 | to | ELP-356-000013478 |
| ELP-356-000013481 | to | ELP-356-000013481 |
| ELP-356-000013484 | to | ELP-356-000013484 |
| ELP-356-000013487 | to | ELP-356-000013487 |
| ELP-356-000013492 | to | ELP-356-000013492 |
| ELP-356-000013494 | to | ELP-356-000013494 |
| ELP-356-000013496 | to | ELP-356-000013499 |
| ELP-356-000013502 | to | ELP-356-000013502 |
| ELP-356-000013504 | to | ELP-356-000013508 |
| ELP-356-000013520 | to | ELP-356-000013520 |
| ELP-356-000013530 | to | ELP-356-000013530 |
| ELP-356-000013532 | to | ELP-356-000013532 |
| ELP-356-000013542 | to | ELP-356-000013542 |
| ELP-356-000013550 | to | ELP-356-000013550 |
| ELP-356-000013554 | to | ELP-356-000013554 |
| ELP-356-000013556 | to | ELP-356-000013556 |
| ELP-356-000013559 | to | ELP-356-000013560 |
| ELP-356-000013562 | to | ELP-356-000013563 |
| ELP-356-000013570 | to | ELP-356-000013571 |
| ELP-356-000013573 | to | ELP-356-000013573 |
| ELP-356-000013575 | to | ELP-356-000013576 |
| ELP-356-000013578 | to | ELP-356-000013578 |
| ELP-356-000013582 | to | ELP-356-000013582 |
| ELP-356-000013584 | to | ELP-356-000013594 |
| ELP-356-000013596 | to | ELP-356-000013601 |
| ELP-356-000013605 | to | ELP-356-000013605 |
| ELP-356-000013607 | to | ELP-356-000013607 |
| ELP-356-000013624 | to | ELP-356-000013624 |
| ELP-356-000013626 | to | ELP-356-000013626 |
| ELP-356-000013629 | to | ELP-356-000013629 |

| | | |
|---|---|---|
| ELP-356-000013633 | to | ELP-356-000013633 |
| ELP-356-000013635 | to | ELP-356-000013636 |
| ELP-356-000013639 | to | ELP-356-000013643 |
| ELP-356-000013645 | to | ELP-356-000013652 |
| ELP-356-000013655 | to | ELP-356-000013655 |
| ELP-356-000013657 | to | ELP-356-000013661 |
| ELP-356-000013664 | to | ELP-356-000013664 |
| ELP-356-000013666 | to | ELP-356-000013666 |
| ELP-356-000013668 | to | ELP-356-000013670 |
| ELP-356-000013674 | to | ELP-356-000013677 |
| ELP-356-000013686 | to | ELP-356-000013687 |
| ELP-356-000013693 | to | ELP-356-000013694 |
| ELP-356-000013696 | to | ELP-356-000013700 |
| ELP-356-000013704 | to | ELP-356-000013704 |
| ELP-356-000013709 | to | ELP-356-000013709 |
| ELP-356-000013713 | to | ELP-356-000013713 |
| ELP-356-000013717 | to | ELP-356-000013718 |
| ELP-356-000013720 | to | ELP-356-000013731 |
| ELP-356-000013733 | to | ELP-356-000013735 |
| ELP-356-000013742 | to | ELP-356-000013742 |
| ELP-356-000013755 | to | ELP-356-000013758 |
| ELP-356-000013762 | to | ELP-356-000013763 |
| ELP-356-000013766 | to | ELP-356-000013766 |
| ELP-356-000013772 | to | ELP-356-000013776 |
| ELP-356-000013779 | to | ELP-356-000013780 |
| ELP-356-000013784 | to | ELP-356-000013784 |
| ELP-356-000013790 | to | ELP-356-000013790 |
| ELP-356-000013792 | to | ELP-356-000013792 |
| ELP-356-000013804 | to | ELP-356-000013806 |
| ELP-356-000013826 | to | ELP-356-000013827 |
| ELP-356-000013838 | to | ELP-356-000013841 |
| ELP-356-000013863 | to | ELP-356-000013864 |
| ELP-356-000013868 | to | ELP-356-000013871 |
| ELP-356-000013876 | to | ELP-356-000013878 |
| ELP-356-000013885 | to | ELP-356-000013885 |
| ELP-356-000013891 | to | ELP-356-000013893 |
| ELP-356-000013899 | to | ELP-356-000013900 |
| ELP-356-000013905 | to | ELP-356-000013905 |
| ELP-356-000013907 | to | ELP-356-000013910 |
| ELP-356-000013912 | to | ELP-356-000013912 |
| ELP-356-000013914 | to | ELP-356-000013915 |
| ELP-356-000013917 | to | ELP-356-000013918 |
| ELP-356-000013923 | to | ELP-356-000013924 |
| ELP-356-000013927 | to | ELP-356-000013928 |

| | | |
|---|---|---|
| ELP-356-000013933 | to | ELP-356-000013933 |
| ELP-356-000013946 | to | ELP-356-000013956 |
| ELP-356-000013969 | to | ELP-356-000013969 |
| ELP-356-000013985 | to | ELP-356-000013989 |
| ELP-356-000013999 | to | ELP-356-000014002 |
| ELP-356-000014009 | to | ELP-356-000014011 |
| ELP-356-000014025 | to | ELP-356-000014027 |
| ELP-356-000014031 | to | ELP-356-000014032 |
| ELP-356-000014044 | to | ELP-356-000014044 |
| ELP-356-000014047 | to | ELP-356-000014050 |
| ELP-356-000014052 | to | ELP-356-000014058 |
| ELP-356-000014063 | to | ELP-356-000014063 |
| ELP-356-000014067 | to | ELP-356-000014068 |
| ELP-356-000014070 | to | ELP-356-000014071 |
| ELP-356-000014083 | to | ELP-356-000014083 |
| ELP-356-000014088 | to | ELP-356-000014089 |
| ELP-356-000014091 | to | ELP-356-000014092 |
| ELP-356-000014094 | to | ELP-356-000014095 |
| ELP-356-000014100 | to | ELP-356-000014100 |
| ELP-356-000014102 | to | ELP-356-000014102 |
| ELP-356-000014104 | to | ELP-356-000014109 |
| ELP-356-000014112 | to | ELP-356-000014114 |
| ELP-356-000014116 | to | ELP-356-000014116 |
| ELP-356-000014118 | to | ELP-356-000014121 |
| ELP-356-000014123 | to | ELP-356-000014123 |
| ELP-356-000014129 | to | ELP-356-000014131 |
| ELP-356-000014133 | to | ELP-356-000014133 |
| ELP-356-000014135 | to | ELP-356-000014137 |
| ELP-356-000014142 | to | ELP-356-000014143 |
| ELP-356-000014154 | to | ELP-356-000014154 |
| ELP-356-000014173 | to | ELP-356-000014174 |
| ELP-356-000014176 | to | ELP-356-000014178 |
| ELP-356-000014180 | to | ELP-356-000014182 |
| ELP-356-000014184 | to | ELP-356-000014187 |
| ELP-356-000014198 | to | ELP-356-000014198 |
| ELP-356-000014200 | to | ELP-356-000014200 |
| ELP-356-000014208 | to | ELP-356-000014210 |
| ELP-356-000014222 | to | ELP-356-000014222 |
| ELP-356-000014224 | to | ELP-356-000014224 |
| ELP-356-000014226 | to | ELP-356-000014229 |
| ELP-356-000014236 | to | ELP-356-000014238 |
| ELP-356-000014240 | to | ELP-356-000014240 |
| ELP-356-000014244 | to | ELP-356-000014255 |
| ELP-356-000014261 | to | ELP-356-000014261 |

| ELP-356-000014265 | to | ELP-356-000014274 |
|---|---|---|
| ELP-356-000014276 | to | ELP-356-000014277 |
| ELP-356-000014279 | to | ELP-356-000014303 |
| ELP-356-000014309 | to | ELP-356-000014309 |
| ELP-356-000014312 | to | ELP-356-000014315 |
| ELP-356-000014317 | to | ELP-356-000014317 |
| ELP-356-000014319 | to | ELP-356-000014321 |
| ELP-356-000014326 | to | ELP-356-000014326 |
| ELP-356-000014328 | to | ELP-356-000014328 |
| ELP-356-000014330 | to | ELP-356-000014336 |
| ELP-356-000014338 | to | ELP-356-000014338 |
| ELP-356-000014340 | to | ELP-356-000014340 |
| ELP-356-000014342 | to | ELP-356-000014342 |
| ELP-356-000014344 | to | ELP-356-000014344 |
| ELP-356-000014346 | to | ELP-356-000014346 |
| ELP-356-000014351 | to | ELP-356-000014353 |
| ELP-356-000014359 | to | ELP-356-000014359 |
| ELP-356-000014364 | to | ELP-356-000014365 |
| ELP-356-000014368 | to | ELP-356-000014370 |
| ELP-356-000014372 | to | ELP-356-000014373 |
| ELP-356-000014380 | to | ELP-356-000014380 |
| ELP-356-000014384 | to | ELP-356-000014384 |
| ELP-356-000014386 | to | ELP-356-000014386 |
| ELP-356-000014391 | to | ELP-356-000014391 |
| ELP-356-000014394 | to | ELP-356-000014396 |
| ELP-356-000014400 | to | ELP-356-000014400 |
| ELP-356-000014402 | to | ELP-356-000014402 |
| ELP-356-000014409 | to | ELP-356-000014409 |
| ELP-356-000014411 | to | ELP-356-000014414 |
| ELP-356-000014418 | to | ELP-356-000014421 |
| ELP-356-000014430 | to | ELP-356-000014432 |
| ELP-356-000014441 | to | ELP-356-000014441 |
| ELP-356-000014443 | to | ELP-356-000014445 |
| ELP-356-000014458 | to | ELP-356-000014460 |
| ELP-356-000014466 | to | ELP-356-000014466 |
| ELP-356-000014474 | to | ELP-356-000014474 |
| ELP-356-000014478 | to | ELP-356-000014478 |
| ELP-356-000014482 | to | ELP-356-000014482 |
| ELP-356-000014490 | to | ELP-356-000014490 |
| ELP-356-000014496 | to | ELP-356-000014498 |
| ELP-356-000014500 | to | ELP-356-000014504 |
| ELP-356-000014506 | to | ELP-356-000014514 |
| ELP-356-000014517 | to | ELP-356-000014517 |
| ELP-356-000014522 | to | ELP-356-000014524 |

| | | |
|---|---|---|
| ELP-356-000014541 | to | ELP-356-000014541 |
| ELP-356-000014543 | to | ELP-356-000014545 |
| ELP-356-000014547 | to | ELP-356-000014547 |
| ELP-356-000014553 | to | ELP-356-000014554 |
| ELP-356-000014559 | to | ELP-356-000014566 |
| ELP-356-000014568 | to | ELP-356-000014568 |
| ELP-356-000014583 | to | ELP-356-000014596 |
| ELP-356-000014598 | to | ELP-356-000014598 |
| ELP-356-000014601 | to | ELP-356-000014601 |
| ELP-356-000014603 | to | ELP-356-000014603 |
| ELP-356-000014605 | to | ELP-356-000014607 |
| ELP-356-000014610 | to | ELP-356-000014610 |
| ELP-356-000014612 | to | ELP-356-000014615 |
| ELP-356-000014624 | to | ELP-356-000014624 |
| ELP-356-000014626 | to | ELP-356-000014626 |
| ELP-356-000014646 | to | ELP-356-000014649 |
| ELP-356-000014651 | to | ELP-356-000014652 |
| ELP-356-000014666 | to | ELP-356-000014667 |
| ELP-356-000014674 | to | ELP-356-000014675 |
| ELP-356-000014678 | to | ELP-356-000014678 |
| ELP-356-000014680 | to | ELP-356-000014681 |
| ELP-356-000014686 | to | ELP-356-000014686 |
| ELP-356-000014691 | to | ELP-356-000014691 |
| ELP-356-000014702 | to | ELP-356-000014702 |
| ELP-356-000014710 | to | ELP-356-000014712 |
| ELP-356-000014714 | to | ELP-356-000014714 |
| ELP-356-000014718 | to | ELP-356-000014718 |
| ELP-356-000014721 | to | ELP-356-000014721 |
| ELP-356-000014727 | to | ELP-356-000014732 |
| ELP-356-000014739 | to | ELP-356-000014740 |
| ELP-356-000014747 | to | ELP-356-000014760 |
| ELP-356-000014770 | to | ELP-356-000014770 |
| ELP-356-000014780 | to | ELP-356-000014781 |
| ELP-356-000014787 | to | ELP-356-000014791 |
| ELP-356-000014794 | to | ELP-356-000014795 |
| ELP-356-000014797 | to | ELP-356-000014802 |
| ELP-356-000014804 | to | ELP-356-000014808 |
| ELP-356-000014816 | to | ELP-356-000014817 |
| ELP-356-000014819 | to | ELP-356-000014828 |
| ELP-356-000014835 | to | ELP-356-000014835 |
| ELP-356-000014839 | to | ELP-356-000014844 |
| ELP-356-000014856 | to | ELP-356-000014856 |
| ELP-356-000014876 | to | ELP-356-000014879 |
| ELP-356-000014885 | to | ELP-356-000014886 |

| | | |
|---|---|---|
| ELP-356-000014888 | to | ELP-356-000014889 |
| ELP-356-000014891 | to | ELP-356-000014891 |
| ELP-356-000014896 | to | ELP-356-000014902 |
| ELP-356-000014904 | to | ELP-356-000014904 |
| ELP-356-000014909 | to | ELP-356-000014909 |
| ELP-356-000014916 | to | ELP-356-000014916 |
| ELP-356-000014921 | to | ELP-356-000014922 |
| ELP-356-000014924 | to | ELP-356-000014924 |
| ELP-356-000014929 | to | ELP-356-000014929 |
| ELP-356-000014935 | to | ELP-356-000014937 |
| ELP-356-000014940 | to | ELP-356-000014940 |
| ELP-356-000014957 | to | ELP-356-000014965 |
| ELP-356-000014977 | to | ELP-356-000014979 |
| ELP-356-000014981 | to | ELP-356-000014983 |
| ELP-356-000014987 | to | ELP-356-000014987 |
| ELP-356-000014991 | to | ELP-356-000014992 |
| ELP-356-000015000 | to | ELP-356-000015000 |
| ELP-356-000015009 | to | ELP-356-000015011 |
| ELP-356-000015020 | to | ELP-356-000015022 |
| ELP-356-000015024 | to | ELP-356-000015027 |
| ELP-356-000015045 | to | ELP-356-000015045 |
| ELP-356-000015047 | to | ELP-356-000015047 |
| ELP-356-000015050 | to | ELP-356-000015051 |
| ELP-356-000015062 | to | ELP-356-000015064 |
| ELP-356-000015066 | to | ELP-356-000015067 |
| ELP-356-000015069 | to | ELP-356-000015069 |
| ELP-356-000015074 | to | ELP-356-000015076 |
| ELP-356-000015078 | to | ELP-356-000015082 |
| ELP-356-000015086 | to | ELP-356-000015087 |
| ELP-356-000015089 | to | ELP-356-000015095 |
| ELP-356-000015105 | to | ELP-356-000015105 |
| ELP-356-000015113 | to | ELP-356-000015113 |
| ELP-356-000015126 | to | ELP-356-000015129 |
| ELP-356-000015136 | to | ELP-356-000015146 |
| ELP-356-000015148 | to | ELP-356-000015148 |
| ELP-356-000015150 | to | ELP-356-000015151 |
| ELP-356-000015153 | to | ELP-356-000015157 |
| ELP-356-000015164 | to | ELP-356-000015165 |
| ELP-356-000015169 | to | ELP-356-000015170 |
| ELP-356-000015174 | to | ELP-356-000015175 |
| ELP-356-000015178 | to | ELP-356-000015178 |
| ELP-356-000015193 | to | ELP-356-000015195 |
| ELP-356-000015212 | to | ELP-356-000015213 |
| ELP-356-000015218 | to | ELP-356-000015218 |

| | | |
|---|---|---|
| ELP-356-000015229 | to | ELP-356-000015230 |
| ELP-356-000015233 | to | ELP-356-000015237 |
| ELP-356-000015253 | to | ELP-356-000015253 |
| ELP-356-000015275 | to | ELP-356-000015275 |
| ELP-356-000015281 | to | ELP-356-000015284 |
| ELP-356-000015286 | to | ELP-356-000015288 |
| ELP-356-000015319 | to | ELP-356-000015319 |
| ELP-356-000015328 | to | ELP-356-000015329 |
| ELP-356-000015345 | to | ELP-356-000015347 |
| ELP-356-000015356 | to | ELP-356-000015356 |
| ELP-356-000015359 | to | ELP-356-000015371 |
| ELP-356-000015375 | to | ELP-356-000015375 |
| ELP-356-000015377 | to | ELP-356-000015383 |
| ELP-356-000015385 | to | ELP-356-000015387 |
| ELP-356-000015392 | to | ELP-356-000015394 |
| ELP-356-000015402 | to | ELP-356-000015405 |
| ELP-356-000015407 | to | ELP-356-000015409 |
| ELP-356-000015412 | to | ELP-356-000015412 |
| ELP-356-000015418 | to | ELP-356-000015418 |
| ELP-356-000015437 | to | ELP-356-000015438 |
| ELP-356-000015442 | to | ELP-356-000015442 |
| ELP-356-000015444 | to | ELP-356-000015446 |
| ELP-356-000015448 | to | ELP-356-000015449 |
| ELP-356-000015451 | to | ELP-356-000015467 |
| ELP-356-000015469 | to | ELP-356-000015470 |
| ELP-356-000015475 | to | ELP-356-000015475 |
| ELP-356-000015477 | to | ELP-356-000015479 |
| ELP-356-000015486 | to | ELP-356-000015486 |
| ELP-356-000015488 | to | ELP-356-000015491 |
| ELP-356-000015494 | to | ELP-356-000015494 |
| ELP-356-000015496 | to | ELP-356-000015501 |
| ELP-356-000015508 | to | ELP-356-000015510 |
| ELP-356-000015514 | to | ELP-356-000015514 |
| ELP-356-000015517 | to | ELP-356-000015517 |
| ELP-356-000015520 | to | ELP-356-000015522 |
| ELP-356-000015530 | to | ELP-356-000015530 |
| ELP-356-000015532 | to | ELP-356-000015544 |
| ELP-356-000015548 | to | ELP-356-000015551 |
| ELP-356-000015554 | to | ELP-356-000015554 |
| ELP-356-000015556 | to | ELP-356-000015557 |
| ELP-356-000015574 | to | ELP-356-000015574 |
| ELP-356-000015576 | to | ELP-356-000015576 |
| ELP-356-000015578 | to | ELP-356-000015578 |
| ELP-356-000015591 | to | ELP-356-000015596 |

| | | |
|---|---|---|
| ELP-356-000015599 | to | ELP-356-000015600 |
| ELP-356-000015609 | to | ELP-356-000015609 |
| ELP-356-000015615 | to | ELP-356-000015615 |
| ELP-356-000015619 | to | ELP-356-000015625 |
| ELP-356-000015627 | to | ELP-356-000015628 |
| ELP-356-000015630 | to | ELP-356-000015630 |
| ELP-356-000015634 | to | ELP-356-000015634 |
| ELP-356-000015642 | to | ELP-356-000015642 |
| ELP-356-000015644 | to | ELP-356-000015644 |
| ELP-356-000015655 | to | ELP-356-000015663 |
| ELP-356-000015673 | to | ELP-356-000015676 |
| ELP-356-000015678 | to | ELP-356-000015679 |
| ELP-356-000015682 | to | ELP-356-000015682 |
| ELP-356-000015684 | to | ELP-356-000015686 |
| ELP-356-000015690 | to | ELP-356-000015691 |
| ELP-356-000015700 | to | ELP-356-000015708 |
| ELP-356-000015722 | to | ELP-356-000015726 |
| ELP-356-000015730 | to | ELP-356-000015734 |
| ELP-356-000015746 | to | ELP-356-000015746 |
| ELP-356-000015757 | to | ELP-356-000015761 |
| ELP-356-000015767 | to | ELP-356-000015769 |
| ELP-356-000015771 | to | ELP-356-000015771 |
| ELP-356-000015779 | to | ELP-356-000015779 |
| ELP-356-000015788 | to | ELP-356-000015790 |
| ELP-356-000015795 | to | ELP-356-000015796 |
| ELP-356-000015798 | to | ELP-356-000015798 |
| ELP-356-000015801 | to | ELP-356-000015801 |
| ELP-356-000015803 | to | ELP-356-000015804 |
| ELP-356-000015810 | to | ELP-356-000015810 |
| ELP-356-000015812 | to | ELP-356-000015812 |
| ELP-356-000015819 | to | ELP-356-000015819 |
| ELP-356-000015823 | to | ELP-356-000015823 |
| ELP-356-000015825 | to | ELP-356-000015825 |
| ELP-356-000015828 | to | ELP-356-000015828 |
| ELP-356-000015832 | to | ELP-356-000015832 |
| ELP-356-000015834 | to | ELP-356-000015834 |
| ELP-356-000015836 | to | ELP-356-000015836 |
| ELP-356-000015841 | to | ELP-356-000015841 |
| ELP-356-000015844 | to | ELP-356-000015845 |
| ELP-356-000015856 | to | ELP-356-000015857 |
| ELP-356-000015872 | to | ELP-356-000015872 |
| ELP-356-000015903 | to | ELP-356-000015903 |
| ELP-356-000015908 | to | ELP-356-000015909 |
| ELP-356-000015911 | to | ELP-356-000015913 |

| | | |
|---|---|---|
| ELP-356-000015920 | to | ELP-356-000015921 |
| ELP-356-000015927 | to | ELP-356-000015927 |
| ELP-356-000015942 | to | ELP-356-000015942 |
| ELP-356-000015949 | to | ELP-356-000015949 |
| ELP-356-000015964 | to | ELP-356-000015965 |
| ELP-356-000015968 | to | ELP-356-000015968 |
| ELP-356-000015984 | to | ELP-356-000015984 |
| ELP-356-000015997 | to | ELP-356-000015997 |
| ELP-356-000016003 | to | ELP-356-000016003 |
| ELP-356-000016006 | to | ELP-356-000016006 |
| ELP-356-000016008 | to | ELP-356-000016009 |
| ELP-356-000016019 | to | ELP-356-000016019 |
| ELP-356-000016025 | to | ELP-356-000016025 |
| ELP-356-000016027 | to | ELP-356-000016027 |
| ELP-356-000016034 | to | ELP-356-000016034 |
| ELP-356-000016048 | to | ELP-356-000016049 |
| ELP-356-000016051 | to | ELP-356-000016054 |
| ELP-356-000016056 | to | ELP-356-000016056 |
| ELP-356-000016061 | to | ELP-356-000016061 |
| ELP-356-000016063 | to | ELP-356-000016066 |
| ELP-356-000016069 | to | ELP-356-000016070 |
| ELP-356-000016073 | to | ELP-356-000016073 |
| ELP-356-000016075 | to | ELP-356-000016076 |
| ELP-356-000016079 | to | ELP-356-000016079 |
| ELP-356-000016084 | to | ELP-356-000016085 |
| ELP-356-000016088 | to | ELP-356-000016088 |
| ELP-356-000016095 | to | ELP-356-000016095 |
| ELP-356-000016098 | to | ELP-356-000016098 |
| ELP-356-000016116 | to | ELP-356-000016116 |
| ELP-356-000016118 | to | ELP-356-000016118 |
| ELP-356-000016122 | to | ELP-356-000016122 |
| ELP-356-000016130 | to | ELP-356-000016130 |
| ELP-356-000016133 | to | ELP-356-000016133 |
| ELP-356-000016136 | to | ELP-356-000016136 |
| ELP-356-000016138 | to | ELP-356-000016138 |
| ELP-356-000016141 | to | ELP-356-000016141 |
| ELP-356-000016173 | to | ELP-356-000016173 |
| ELP-356-000016190 | to | ELP-356-000016190 |
| ELP-356-000016201 | to | ELP-356-000016201 |
| ELP-356-000016226 | to | ELP-356-000016226 |
| ELP-356-000016309 | to | ELP-356-000016309 |
| ELP-356-000016322 | to | ELP-356-000016322 |
| ELP-356-000016355 | to | ELP-356-000016355 |
| ELP-356-000016370 | to | ELP-356-000016370 |

| | | |
|---|---|---|
| ELP-356-000016375 | to | ELP-356-000016376 |
| ELP-356-000016384 | to | ELP-356-000016384 |
| ELP-356-000016387 | to | ELP-356-000016387 |
| ELP-356-000016396 | to | ELP-356-000016396 |
| ELP-356-000016401 | to | ELP-356-000016401 |
| ELP-356-000016412 | to | ELP-356-000016412 |
| ELP-356-000016417 | to | ELP-356-000016417 |
| ELP-356-000016425 | to | ELP-356-000016425 |
| ELP-356-000016436 | to | ELP-356-000016438 |
| ELP-356-000016444 | to | ELP-356-000016444 |
| ELP-356-000016447 | to | ELP-356-000016447 |
| ELP-356-000016449 | to | ELP-356-000016449 |
| ELP-356-000016456 | to | ELP-356-000016457 |
| ELP-356-000016459 | to | ELP-356-000016461 |
| ELP-356-000016471 | to | ELP-356-000016471 |
| ELP-356-000016473 | to | ELP-356-000016473 |
| ELP-356-000016475 | to | ELP-356-000016475 |
| ELP-356-000016486 | to | ELP-356-000016486 |
| ELP-356-000016490 | to | ELP-356-000016491 |
| ELP-356-000016496 | to | ELP-356-000016497 |
| ELP-356-000016501 | to | ELP-356-000016502 |
| ELP-356-000016506 | to | ELP-356-000016506 |
| ELP-356-000016513 | to | ELP-356-000016513 |
| ELP-356-000016515 | to | ELP-356-000016515 |
| ELP-356-000016517 | to | ELP-356-000016517 |
| ELP-356-000016522 | to | ELP-356-000016522 |
| ELP-356-000016526 | to | ELP-356-000016526 |
| ELP-356-000016533 | to | ELP-356-000016533 |
| ELP-356-000016538 | to | ELP-356-000016538 |
| ELP-356-000016557 | to | ELP-356-000016558 |
| ELP-356-000016561 | to | ELP-356-000016561 |
| ELP-356-000016564 | to | ELP-356-000016564 |
| ELP-356-000016567 | to | ELP-356-000016567 |
| ELP-356-000016579 | to | ELP-356-000016579 |
| ELP-356-000016585 | to | ELP-356-000016585 |
| ELP-356-000016594 | to | ELP-356-000016594 |
| ELP-356-000016597 | to | ELP-356-000016597 |
| ELP-356-000016600 | to | ELP-356-000016600 |
| ELP-356-000016602 | to | ELP-356-000016602 |
| ELP-356-000016607 | to | ELP-356-000016607 |
| ELP-356-000016610 | to | ELP-356-000016610 |
| ELP-356-000016616 | to | ELP-356-000016616 |
| ELP-356-000016623 | to | ELP-356-000016623 |
| ELP-356-000016632 | to | ELP-356-000016632 |

| | | |
|---|---|---|
| ELP-356-000016639 | to | ELP-356-000016639 |
| ELP-356-000016642 | to | ELP-356-000016642 |
| ELP-356-000016646 | to | ELP-356-000016646 |
| ELP-356-000016652 | to | ELP-356-000016652 |
| ELP-356-000016656 | to | ELP-356-000016656 |
| ELP-356-000016662 | to | ELP-356-000016663 |
| ELP-356-000016675 | to | ELP-356-000016675 |
| ELP-356-000016680 | to | ELP-356-000016680 |
| ELP-356-000016682 | to | ELP-356-000016684 |
| ELP-356-000016691 | to | ELP-356-000016692 |
| ELP-356-000016696 | to | ELP-356-000016696 |
| ELP-356-000016704 | to | ELP-356-000016704 |
| ELP-356-000016706 | to | ELP-356-000016706 |
| ELP-356-000016716 | to | ELP-356-000016716 |
| ELP-356-000016734 | to | ELP-356-000016734 |
| ELP-356-000016744 | to | ELP-356-000016744 |
| ELP-356-000016747 | to | ELP-356-000016747 |
| ELP-356-000016749 | to | ELP-356-000016749 |
| ELP-356-000016752 | to | ELP-356-000016753 |
| ELP-356-000016757 | to | ELP-356-000016757 |
| ELP-356-000016763 | to | ELP-356-000016763 |
| ELP-356-000016779 | to | ELP-356-000016780 |
| ELP-356-000016783 | to | ELP-356-000016783 |
| ELP-356-000016785 | to | ELP-356-000016786 |
| ELP-356-000016793 | to | ELP-356-000016793 |
| ELP-356-000016799 | to | ELP-356-000016799 |
| ELP-356-000016812 | to | ELP-356-000016812 |
| ELP-356-000016824 | to | ELP-356-000016824 |
| ELP-356-000016832 | to | ELP-356-000016832 |
| ELP-356-000016836 | to | ELP-356-000016836 |
| ELP-356-000016839 | to | ELP-356-000016839 |
| ELP-356-000016842 | to | ELP-356-000016843 |
| ELP-356-000016847 | to | ELP-356-000016847 |
| ELP-356-000016851 | to | ELP-356-000016851 |
| ELP-356-000016853 | to | ELP-356-000016853 |
| ELP-356-000016859 | to | ELP-356-000016860 |
| ELP-356-000016863 | to | ELP-356-000016864 |
| ELP-356-000016867 | to | ELP-356-000016869 |
| ELP-356-000016871 | to | ELP-356-000016871 |
| ELP-356-000016873 | to | ELP-356-000016873 |
| ELP-356-000016878 | to | ELP-356-000016878 |
| ELP-356-000016883 | to | ELP-356-000016883 |
| ELP-356-000016905 | to | ELP-356-000016907 |
| ELP-356-000016910 | to | ELP-356-000016910 |

| | | |
|---|---|---|
| ELP-356-000016919 | to | ELP-356-000016919 |
| ELP-356-000016926 | to | ELP-356-000016926 |
| ELP-356-000016930 | to | ELP-356-000016930 |
| ELP-356-000016938 | to | ELP-356-000016938 |
| ELP-356-000016942 | to | ELP-356-000016943 |
| ELP-356-000016948 | to | ELP-356-000016948 |
| ELP-356-000016957 | to | ELP-356-000016958 |
| ELP-356-000016978 | to | ELP-356-000016978 |
| ELP-356-000016980 | to | ELP-356-000016980 |
| ELP-356-000016990 | to | ELP-356-000016992 |
| ELP-356-000017000 | to | ELP-356-000017000 |
| ELP-356-000017003 | to | ELP-356-000017003 |
| ELP-356-000017023 | to | ELP-356-000017023 |
| ELP-356-000017031 | to | ELP-356-000017031 |
| ELP-356-000017039 | to | ELP-356-000017039 |
| ELP-356-000017046 | to | ELP-356-000017046 |
| ELP-356-000017048 | to | ELP-356-000017048 |
| ELP-356-000017050 | to | ELP-356-000017050 |
| ELP-356-000017061 | to | ELP-356-000017061 |
| ELP-356-000017065 | to | ELP-356-000017065 |
| ELP-356-000017067 | to | ELP-356-000017067 |
| ELP-356-000017078 | to | ELP-356-000017079 |
| ELP-356-000017088 | to | ELP-356-000017088 |
| ELP-356-000017092 | to | ELP-356-000017092 |
| ELP-356-000017095 | to | ELP-356-000017095 |
| ELP-356-000017100 | to | ELP-356-000017100 |
| ELP-356-000017102 | to | ELP-356-000017102 |
| ELP-356-000017114 | to | ELP-356-000017114 |
| ELP-356-000017119 | to | ELP-356-000017120 |
| ELP-356-000017139 | to | ELP-356-000017139 |
| ELP-356-000017142 | to | ELP-356-000017142 |
| ELP-356-000017156 | to | ELP-356-000017156 |
| ELP-356-000017159 | to | ELP-356-000017159 |
| ELP-356-000017161 | to | ELP-356-000017161 |
| ELP-356-000017169 | to | ELP-356-000017169 |
| ELP-356-000017175 | to | ELP-356-000017175 |
| ELP-356-000017177 | to | ELP-356-000017177 |
| ELP-356-000017186 | to | ELP-356-000017186 |
| ELP-356-000017188 | to | ELP-356-000017188 |
| ELP-356-000017191 | to | ELP-356-000017191 |
| ELP-356-000017198 | to | ELP-356-000017199 |
| ELP-356-000017207 | to | ELP-356-000017207 |
| ELP-356-000017209 | to | ELP-356-000017209 |
| ELP-356-000017214 | to | ELP-356-000017214 |

| | | |
|---|---|---|
| ELP-356-000017224 | to | ELP-356-000017224 |
| ELP-356-000017233 | to | ELP-356-000017233 |
| ELP-356-000017235 | to | ELP-356-000017238 |
| ELP-356-000017240 | to | ELP-356-000017241 |
| ELP-356-000017247 | to | ELP-356-000017247 |
| ELP-356-000017250 | to | ELP-356-000017250 |
| ELP-356-000017252 | to | ELP-356-000017252 |
| ELP-356-000017259 | to | ELP-356-000017259 |
| ELP-356-000017265 | to | ELP-356-000017266 |
| ELP-356-000017271 | to | ELP-356-000017272 |
| ELP-356-000017277 | to | ELP-356-000017277 |
| ELP-356-000017279 | to | ELP-356-000017279 |
| ELP-356-000017289 | to | ELP-356-000017290 |
| ELP-356-000017292 | to | ELP-356-000017292 |
| ELP-356-000017299 | to | ELP-356-000017299 |
| ELP-356-000017302 | to | ELP-356-000017303 |
| ELP-356-000017308 | to | ELP-356-000017308 |
| ELP-356-000017324 | to | ELP-356-000017324 |
| ELP-356-000017333 | to | ELP-356-000017333 |
| ELP-356-000017335 | to | ELP-356-000017335 |
| ELP-356-000017350 | to | ELP-356-000017350 |
| ELP-356-000017357 | to | ELP-356-000017357 |
| ELP-356-000017360 | to | ELP-356-000017360 |
| ELP-356-000017362 | to | ELP-356-000017362 |
| ELP-356-000017370 | to | ELP-356-000017370 |
| ELP-356-000017379 | to | ELP-356-000017379 |
| ELP-356-000017391 | to | ELP-356-000017392 |
| ELP-356-000017397 | to | ELP-356-000017397 |
| ELP-356-000017400 | to | ELP-356-000017400 |
| ELP-356-000017404 | to | ELP-356-000017405 |
| ELP-356-000017414 | to | ELP-356-000017415 |
| ELP-356-000017427 | to | ELP-356-000017427 |
| ELP-356-000017431 | to | ELP-356-000017431 |
| ELP-356-000017433 | to | ELP-356-000017433 |
| ELP-356-000017441 | to | ELP-356-000017441 |
| ELP-356-000017452 | to | ELP-356-000017452 |
| ELP-356-000017457 | to | ELP-356-000017457 |
| ELP-356-000017467 | to | ELP-356-000017467 |
| ELP-356-000017478 | to | ELP-356-000017478 |
| ELP-356-000017480 | to | ELP-356-000017480 |
| ELP-356-000017494 | to | ELP-356-000017496 |
| ELP-356-000017506 | to | ELP-356-000017506 |
| ELP-356-000017509 | to | ELP-356-000017510 |
| ELP-356-000017512 | to | ELP-356-000017512 |

| | | |
|---|---|---|
| ELP-356-000017514 | to | ELP-356-000017515 |
| ELP-356-000017518 | to | ELP-356-000017518 |
| ELP-356-000017525 | to | ELP-356-000017526 |
| ELP-356-000017537 | to | ELP-356-000017537 |
| ELP-356-000017540 | to | ELP-356-000017540 |
| ELP-356-000017543 | to | ELP-356-000017543 |
| ELP-356-000017550 | to | ELP-356-000017550 |
| ELP-356-000017553 | to | ELP-356-000017553 |
| ELP-356-000017555 | to | ELP-356-000017555 |
| ELP-356-000017560 | to | ELP-356-000017561 |
| ELP-356-000017565 | to | ELP-356-000017566 |
| ELP-356-000017581 | to | ELP-356-000017581 |
| ELP-356-000017583 | to | ELP-356-000017583 |
| ELP-356-000017588 | to | ELP-356-000017588 |
| ELP-356-000017591 | to | ELP-356-000017591 |
| ELP-356-000017596 | to | ELP-356-000017596 |
| ELP-356-000017599 | to | ELP-356-000017599 |
| ELP-356-000017601 | to | ELP-356-000017601 |
| ELP-356-000017606 | to | ELP-356-000017606 |
| ELP-356-000017619 | to | ELP-356-000017619 |
| ELP-356-000017621 | to | ELP-356-000017621 |
| ELP-356-000017633 | to | ELP-356-000017634 |
| ELP-356-000017637 | to | ELP-356-000017639 |
| ELP-356-000017649 | to | ELP-356-000017649 |
| ELP-356-000017651 | to | ELP-356-000017651 |
| ELP-356-000017658 | to | ELP-356-000017661 |
| ELP-356-000017664 | to | ELP-356-000017664 |
| ELP-356-000017671 | to | ELP-356-000017671 |
| ELP-356-000017676 | to | ELP-356-000017676 |
| ELP-356-000017679 | to | ELP-356-000017679 |
| ELP-356-000017688 | to | ELP-356-000017688 |
| ELP-356-000017698 | to | ELP-356-000017698 |
| ELP-356-000017705 | to | ELP-356-000017705 |
| ELP-356-000017708 | to | ELP-356-000017708 |
| ELP-356-000017712 | to | ELP-356-000017712 |
| ELP-356-000017719 | to | ELP-356-000017720 |
| ELP-356-000017723 | to | ELP-356-000017723 |
| ELP-356-000017734 | to | ELP-356-000017734 |
| ELP-356-000017751 | to | ELP-356-000017751 |
| ELP-356-000017753 | to | ELP-356-000017753 |
| ELP-356-000017764 | to | ELP-356-000017764 |
| ELP-356-000017769 | to | ELP-356-000017769 |
| ELP-356-000017778 | to | ELP-356-000017779 |
| ELP-356-000017782 | to | ELP-356-000017782 |

| | | |
|---|---|---|
| ELP-356-000017805 | to | ELP-356-000017806 |
| ELP-356-000017809 | to | ELP-356-000017809 |
| ELP-356-000017822 | to | ELP-356-000017822 |
| ELP-356-000017827 | to | ELP-356-000017827 |
| ELP-356-000017833 | to | ELP-356-000017834 |
| ELP-356-000017842 | to | ELP-356-000017842 |
| ELP-356-000017845 | to | ELP-356-000017845 |
| ELP-356-000017859 | to | ELP-356-000017859 |
| ELP-356-000017867 | to | ELP-356-000017867 |
| ELP-356-000017870 | to | ELP-356-000017870 |
| ELP-356-000017873 | to | ELP-356-000017873 |
| ELP-356-000017879 | to | ELP-356-000017879 |
| ELP-356-000017882 | to | ELP-356-000017882 |
| ELP-356-000017892 | to | ELP-356-000017893 |
| ELP-356-000017895 | to | ELP-356-000017895 |
| ELP-356-000017898 | to | ELP-356-000017898 |
| ELP-356-000017901 | to | ELP-356-000017901 |
| ELP-356-000017916 | to | ELP-356-000017916 |
| ELP-356-000017924 | to | ELP-356-000017924 |
| ELP-356-000017937 | to | ELP-356-000017937 |
| ELP-356-000017942 | to | ELP-356-000017942 |
| ELP-356-000017944 | to | ELP-356-000017944 |
| ELP-356-000017948 | to | ELP-356-000017949 |
| ELP-356-000017954 | to | ELP-356-000017954 |
| ELP-356-000017958 | to | ELP-356-000017958 |
| ELP-356-000017965 | to | ELP-356-000017965 |
| ELP-356-000017970 | to | ELP-356-000017970 |
| ELP-356-000017977 | to | ELP-356-000017977 |
| ELP-356-000017981 | to | ELP-356-000017981 |
| ELP-356-000017988 | to | ELP-356-000017988 |
| ELP-356-000017995 | to | ELP-356-000017995 |
| ELP-356-000018008 | to | ELP-356-000018008 |
| ELP-356-000018014 | to | ELP-356-000018015 |
| ELP-356-000018020 | to | ELP-356-000018020 |
| ELP-356-000018024 | to | ELP-356-000018024 |
| ELP-356-000018029 | to | ELP-356-000018029 |
| ELP-356-000018038 | to | ELP-356-000018038 |
| ELP-356-000018049 | to | ELP-356-000018049 |
| ELP-356-000018054 | to | ELP-356-000018054 |
| ELP-356-000018056 | to | ELP-356-000018056 |
| ELP-356-000018071 | to | ELP-356-000018072 |
| ELP-356-000018076 | to | ELP-356-000018076 |
| ELP-356-000018083 | to | ELP-356-000018083 |
| ELP-356-000018086 | to | ELP-356-000018086 |

| | | |
|---|---|---|
| ELP-356-000018092 | to | ELP-356-000018092 |
| ELP-356-000018110 | to | ELP-356-000018110 |
| ELP-356-000018120 | to | ELP-356-000018120 |
| ELP-356-000018125 | to | ELP-356-000018127 |
| ELP-356-000018132 | to | ELP-356-000018132 |
| ELP-356-000018134 | to | ELP-356-000018134 |
| ELP-356-000018139 | to | ELP-356-000018139 |
| ELP-356-000018142 | to | ELP-356-000018142 |
| ELP-356-000018145 | to | ELP-356-000018145 |
| ELP-356-000018149 | to | ELP-356-000018149 |
| ELP-356-000018158 | to | ELP-356-000018158 |
| ELP-356-000018173 | to | ELP-356-000018173 |
| ELP-356-000018179 | to | ELP-356-000018179 |
| ELP-356-000018187 | to | ELP-356-000018187 |
| ELP-356-000018195 | to | ELP-356-000018195 |
| ELP-356-000018199 | to | ELP-356-000018199 |
| ELP-356-000018204 | to | ELP-356-000018204 |
| ELP-356-000018209 | to | ELP-356-000018209 |
| ELP-356-000018218 | to | ELP-356-000018218 |
| ELP-356-000018221 | to | ELP-356-000018221 |
| ELP-356-000018225 | to | ELP-356-000018225 |
| ELP-356-000018228 | to | ELP-356-000018229 |
| ELP-356-000018233 | to | ELP-356-000018233 |
| ELP-356-000018248 | to | ELP-356-000018249 |
| ELP-356-000018252 | to | ELP-356-000018253 |
| ELP-356-000018274 | to | ELP-356-000018275 |
| ELP-356-000018288 | to | ELP-356-000018289 |
| ELP-356-000018292 | to | ELP-356-000018292 |
| ELP-356-000018297 | to | ELP-356-000018297 |
| ELP-356-000018299 | to | ELP-356-000018299 |
| ELP-356-000018301 | to | ELP-356-000018301 |
| ELP-356-000018310 | to | ELP-356-000018310 |
| ELP-356-000018316 | to | ELP-356-000018316 |
| ELP-356-000018318 | to | ELP-356-000018318 |
| ELP-356-000018320 | to | ELP-356-000018321 |
| ELP-356-000018326 | to | ELP-356-000018326 |
| ELP-356-000018328 | to | ELP-356-000018328 |
| ELP-356-000018330 | to | ELP-356-000018331 |
| ELP-356-000018341 | to | ELP-356-000018341 |
| ELP-356-000018347 | to | ELP-356-000018347 |
| ELP-356-000018357 | to | ELP-356-000018357 |
| ELP-356-000018369 | to | ELP-356-000018369 |
| ELP-356-000018389 | to | ELP-356-000018389 |
| ELP-356-000018393 | to | ELP-356-000018393 |

| | | |
|---|---|---|
| ELP-356-000018398 | to | ELP-356-000018398 |
| ELP-356-000018400 | to | ELP-356-000018401 |
| ELP-356-000018410 | to | ELP-356-000018410 |
| ELP-356-000018415 | to | ELP-356-000018415 |
| ELP-356-000018423 | to | ELP-356-000018423 |
| ELP-356-000018435 | to | ELP-356-000018435 |
| ELP-356-000018445 | to | ELP-356-000018445 |
| ELP-356-000018453 | to | ELP-356-000018453 |
| ELP-356-000018456 | to | ELP-356-000018456 |
| ELP-356-000018469 | to | ELP-356-000018469 |
| ELP-356-000018474 | to | ELP-356-000018474 |
| ELP-356-000018481 | to | ELP-356-000018481 |
| ELP-356-000018483 | to | ELP-356-000018483 |
| ELP-356-000018486 | to | ELP-356-000018486 |
| ELP-356-000018492 | to | ELP-356-000018492 |
| ELP-356-000018498 | to | ELP-356-000018498 |
| ELP-356-000018506 | to | ELP-356-000018506 |
| ELP-356-000018508 | to | ELP-356-000018509 |
| ELP-356-000018515 | to | ELP-356-000018517 |
| ELP-356-000018520 | to | ELP-356-000018520 |
| ELP-356-000018527 | to | ELP-356-000018530 |
| ELP-356-000018543 | to | ELP-356-000018544 |
| ELP-356-000018550 | to | ELP-356-000018550 |
| ELP-356-000018553 | to | ELP-356-000018553 |
| ELP-356-000018558 | to | ELP-356-000018558 |
| ELP-356-000018570 | to | ELP-356-000018570 |
| ELP-356-000018577 | to | ELP-356-000018578 |
| ELP-356-000018585 | to | ELP-356-000018587 |
| ELP-356-000018594 | to | ELP-356-000018594 |
| ELP-356-000018597 | to | ELP-356-000018597 |
| ELP-356-000018599 | to | ELP-356-000018599 |
| ELP-356-000018612 | to | ELP-356-000018612 |
| ELP-356-000018615 | to | ELP-356-000018615 |
| ELP-356-000018617 | to | ELP-356-000018618 |
| ELP-356-000018620 | to | ELP-356-000018620 |
| ELP-356-000018622 | to | ELP-356-000018622 |
| ELP-356-000018631 | to | ELP-356-000018631 |
| ELP-356-000018634 | to | ELP-356-000018635 |
| ELP-356-000018639 | to | ELP-356-000018640 |
| ELP-356-000018646 | to | ELP-356-000018646 |
| ELP-356-000018649 | to | ELP-356-000018649 |
| ELP-356-000018654 | to | ELP-356-000018654 |
| ELP-356-000018659 | to | ELP-356-000018659 |
| ELP-356-000018695 | to | ELP-356-000018696 |

| | | |
|---|---|---|
| ELP-356-000018700 | to | ELP-356-000018701 |
| ELP-356-000018705 | to | ELP-356-000018706 |
| ELP-356-000018709 | to | ELP-356-000018709 |
| ELP-356-000018718 | to | ELP-356-000018718 |
| ELP-356-000018725 | to | ELP-356-000018725 |
| ELP-356-000018728 | to | ELP-356-000018728 |
| ELP-356-000018731 | to | ELP-356-000018733 |
| ELP-356-000018735 | to | ELP-356-000018735 |
| ELP-356-000018745 | to | ELP-356-000018745 |
| ELP-356-000018748 | to | ELP-356-000018748 |
| ELP-356-000018757 | to | ELP-356-000018758 |
| ELP-356-000018760 | to | ELP-356-000018761 |
| ELP-356-000018766 | to | ELP-356-000018766 |
| ELP-356-000018773 | to | ELP-356-000018773 |
| ELP-356-000018782 | to | ELP-356-000018782 |
| ELP-356-000018784 | to | ELP-356-000018784 |
| ELP-356-000018795 | to | ELP-356-000018797 |
| ELP-356-000018812 | to | ELP-356-000018812 |
| ELP-356-000018818 | to | ELP-356-000018818 |
| ELP-356-000018823 | to | ELP-356-000018825 |
| ELP-356-000018832 | to | ELP-356-000018832 |
| ELP-356-000018839 | to | ELP-356-000018840 |
| ELP-356-000018848 | to | ELP-356-000018848 |
| ELP-356-000018855 | to | ELP-356-000018855 |
| ELP-356-000018857 | to | ELP-356-000018858 |
| ELP-356-000018862 | to | ELP-356-000018863 |
| ELP-356-000018865 | to | ELP-356-000018865 |
| ELP-356-000018867 | to | ELP-356-000018867 |
| ELP-356-000018871 | to | ELP-356-000018871 |
| ELP-356-000018877 | to | ELP-356-000018877 |
| ELP-356-000018882 | to | ELP-356-000018882 |
| ELP-356-000018885 | to | ELP-356-000018886 |
| ELP-356-000018890 | to | ELP-356-000018891 |
| ELP-356-000018901 | to | ELP-356-000018901 |
| ELP-356-000018907 | to | ELP-356-000018908 |
| ELP-356-000018912 | to | ELP-356-000018913 |
| ELP-356-000018916 | to | ELP-356-000018917 |
| ELP-356-000018919 | to | ELP-356-000018919 |
| ELP-356-000018933 | to | ELP-356-000018933 |
| ELP-356-000018938 | to | ELP-356-000018938 |
| ELP-356-000018956 | to | ELP-356-000018956 |
| ELP-356-000018961 | to | ELP-356-000018961 |
| ELP-356-000018964 | to | ELP-356-000018964 |
| ELP-356-000018967 | to | ELP-356-000018967 |

| | | |
|---|---|---|
| ELP-356-000018971 | to | ELP-356-000018971 |
| ELP-356-000018982 | to | ELP-356-000018984 |
| ELP-356-000018987 | to | ELP-356-000018987 |
| ELP-356-000018995 | to | ELP-356-000018995 |
| ELP-356-000019000 | to | ELP-356-000019001 |
| ELP-356-000019003 | to | ELP-356-000019003 |
| ELP-356-000019005 | to | ELP-356-000019005 |
| ELP-356-000019008 | to | ELP-356-000019008 |
| ELP-356-000019012 | to | ELP-356-000019012 |
| ELP-356-000019016 | to | ELP-356-000019016 |
| ELP-356-000019024 | to | ELP-356-000019024 |
| ELP-356-000019033 | to | ELP-356-000019033 |
| ELP-356-000019035 | to | ELP-356-000019035 |
| ELP-356-000019043 | to | ELP-356-000019043 |
| ELP-356-000019050 | to | ELP-356-000019050 |
| ELP-356-000019052 | to | ELP-356-000019052 |
| ELP-356-000019057 | to | ELP-356-000019057 |
| ELP-356-000019063 | to | ELP-356-000019063 |
| ELP-356-000019075 | to | ELP-356-000019075 |
| ELP-356-000019079 | to | ELP-356-000019079 |
| ELP-356-000019081 | to | ELP-356-000019081 |
| ELP-356-000019083 | to | ELP-356-000019083 |
| ELP-356-000019085 | to | ELP-356-000019089 |
| ELP-356-000019094 | to | ELP-356-000019094 |
| ELP-356-000019107 | to | ELP-356-000019108 |
| ELP-356-000019116 | to | ELP-356-000019116 |
| ELP-356-000019122 | to | ELP-356-000019122 |
| ELP-356-000019124 | to | ELP-356-000019124 |
| ELP-356-000019131 | to | ELP-356-000019131 |
| ELP-356-000019139 | to | ELP-356-000019139 |
| ELP-356-000019142 | to | ELP-356-000019142 |
| ELP-356-000019146 | to | ELP-356-000019146 |
| ELP-356-000019152 | to | ELP-356-000019154 |
| ELP-356-000019156 | to | ELP-356-000019156 |
| ELP-356-000019158 | to | ELP-356-000019162 |
| ELP-356-000019167 | to | ELP-356-000019169 |
| ELP-356-000019172 | to | ELP-356-000019172 |
| ELP-356-000019177 | to | ELP-356-000019177 |
| ELP-356-000019179 | to | ELP-356-000019179 |
| ELP-356-000019188 | to | ELP-356-000019188 |
| ELP-356-000019202 | to | ELP-356-000019202 |
| ELP-356-000019204 | to | ELP-356-000019204 |
| ELP-356-000019209 | to | ELP-356-000019209 |
| ELP-356-000019211 | to | ELP-356-000019211 |

| | | |
|---|---|---|
| ELP-356-000019214 | to | ELP-356-000019215 |
| ELP-356-000019224 | to | ELP-356-000019224 |
| ELP-356-000019226 | to | ELP-356-000019226 |
| ELP-356-000019228 | to | ELP-356-000019228 |
| ELP-356-000019250 | to | ELP-356-000019250 |
| ELP-356-000019254 | to | ELP-356-000019254 |
| ELP-356-000019258 | to | ELP-356-000019258 |
| ELP-356-000019262 | to | ELP-356-000019262 |
| ELP-356-000019267 | to | ELP-356-000019267 |
| ELP-356-000019271 | to | ELP-356-000019271 |
| ELP-356-000019280 | to | ELP-356-000019280 |
| ELP-356-000019282 | to | ELP-356-000019284 |
| ELP-356-000019288 | to | ELP-356-000019289 |
| ELP-356-000019291 | to | ELP-356-000019294 |
| ELP-356-000019300 | to | ELP-356-000019300 |
| ELP-356-000019302 | to | ELP-356-000019302 |
| ELP-356-000019308 | to | ELP-356-000019308 |
| ELP-356-000019311 | to | ELP-356-000019311 |
| ELP-356-000019321 | to | ELP-356-000019321 |
| ELP-356-000019330 | to | ELP-356-000019330 |
| ELP-356-000019354 | to | ELP-356-000019354 |
| ELP-356-000019362 | to | ELP-356-000019362 |
| ELP-356-000019373 | to | ELP-356-000019373 |
| ELP-356-000019379 | to | ELP-356-000019379 |
| ELP-356-000019382 | to | ELP-356-000019382 |
| ELP-356-000019386 | to | ELP-356-000019386 |
| ELP-356-000019396 | to | ELP-356-000019396 |
| ELP-356-000019404 | to | ELP-356-000019404 |
| ELP-356-000019415 | to | ELP-356-000019415 |
| ELP-356-000019420 | to | ELP-356-000019420 |
| ELP-356-000019422 | to | ELP-356-000019422 |
| ELP-356-000019429 | to | ELP-356-000019429 |
| ELP-356-000019433 | to | ELP-356-000019433 |
| ELP-356-000019435 | to | ELP-356-000019437 |
| ELP-356-000019439 | to | ELP-356-000019439 |
| ELP-356-000019442 | to | ELP-356-000019442 |
| ELP-356-000019446 | to | ELP-356-000019447 |
| ELP-356-000019452 | to | ELP-356-000019452 |
| ELP-356-000019454 | to | ELP-356-000019454 |
| ELP-356-000019456 | to | ELP-356-000019456 |
| ELP-356-000019458 | to | ELP-356-000019459 |
| ELP-356-000019461 | to | ELP-356-000019461 |
| ELP-356-000019467 | to | ELP-356-000019467 |
| ELP-356-000019469 | to | ELP-356-000019470 |

| | | |
|---|---|---|
| ELP-356-000019474 | to | ELP-356-000019474 |
| ELP-356-000019488 | to | ELP-356-000019488 |
| ELP-356-000019491 | to | ELP-356-000019491 |
| ELP-356-000019497 | to | ELP-356-000019497 |
| ELP-356-000019501 | to | ELP-356-000019501 |
| ELP-356-000019503 | to | ELP-356-000019503 |
| ELP-356-000019506 | to | ELP-356-000019506 |
| ELP-356-000019508 | to | ELP-356-000019508 |
| ELP-356-000019512 | to | ELP-356-000019514 |
| ELP-356-000019516 | to | ELP-356-000019517 |
| ELP-356-000019527 | to | ELP-356-000019527 |
| ELP-356-000019529 | to | ELP-356-000019529 |
| ELP-356-000019541 | to | ELP-356-000019541 |
| ELP-356-000019543 | to | ELP-356-000019549 |
| ELP-356-000019552 | to | ELP-356-000019552 |
| ELP-356-000019555 | to | ELP-356-000019555 |
| ELP-356-000019558 | to | ELP-356-000019558 |
| ELP-356-000019560 | to | ELP-356-000019560 |
| ELP-356-000019562 | to | ELP-356-000019563 |
| ELP-356-000019566 | to | ELP-356-000019566 |
| ELP-356-000019581 | to | ELP-356-000019581 |
| ELP-356-000019584 | to | ELP-356-000019584 |
| ELP-356-000019594 | to | ELP-356-000019594 |
| ELP-356-000019598 | to | ELP-356-000019598 |
| ELP-356-000019604 | to | ELP-356-000019605 |
| ELP-356-000019610 | to | ELP-356-000019611 |
| ELP-356-000019617 | to | ELP-356-000019617 |
| ELP-356-000019629 | to | ELP-356-000019629 |
| ELP-356-000019631 | to | ELP-356-000019631 |
| ELP-356-000019634 | to | ELP-356-000019635 |
| ELP-356-000019637 | to | ELP-356-000019637 |
| ELP-356-000019640 | to | ELP-356-000019641 |
| ELP-356-000019645 | to | ELP-356-000019646 |
| ELP-356-000019655 | to | ELP-356-000019655 |
| ELP-356-000019660 | to | ELP-356-000019660 |
| ELP-356-000019664 | to | ELP-356-000019664 |
| ELP-356-000019667 | to | ELP-356-000019667 |
| ELP-356-000019671 | to | ELP-356-000019672 |
| ELP-356-000019683 | to | ELP-356-000019683 |
| ELP-356-000019685 | to | ELP-356-000019685 |
| ELP-356-000019689 | to | ELP-356-000019690 |
| ELP-356-000019693 | to | ELP-356-000019693 |
| ELP-356-000019695 | to | ELP-356-000019695 |
| ELP-356-000019699 | to | ELP-356-000019700 |

| | | |
|---|---|---|
| ELP-356-000019708 | to | ELP-356-000019708 |
| ELP-356-000019719 | to | ELP-356-000019719 |
| ELP-356-000019726 | to | ELP-356-000019727 |
| ELP-356-000019730 | to | ELP-356-000019730 |
| ELP-356-000019739 | to | ELP-356-000019740 |
| ELP-356-000019746 | to | ELP-356-000019747 |
| ELP-356-000019758 | to | ELP-356-000019759 |
| ELP-356-000019768 | to | ELP-356-000019768 |
| ELP-356-000019776 | to | ELP-356-000019776 |
| ELP-356-000019784 | to | ELP-356-000019784 |
| ELP-356-000019787 | to | ELP-356-000019787 |
| ELP-356-000019791 | to | ELP-356-000019791 |
| ELP-356-000019811 | to | ELP-356-000019812 |
| ELP-356-000019822 | to | ELP-356-000019822 |
| ELP-356-000019826 | to | ELP-356-000019827 |
| ELP-356-000019834 | to | ELP-356-000019834 |
| ELP-356-000019841 | to | ELP-356-000019841 |
| ELP-356-000019844 | to | ELP-356-000019844 |
| ELP-356-000019851 | to | ELP-356-000019851 |
| ELP-356-000019854 | to | ELP-356-000019855 |
| ELP-356-000019861 | to | ELP-356-000019861 |
| ELP-356-000019869 | to | ELP-356-000019869 |
| ELP-356-000019873 | to | ELP-356-000019873 |
| ELP-356-000019878 | to | ELP-356-000019879 |
| ELP-356-000019881 | to | ELP-356-000019881 |
| ELP-356-000019883 | to | ELP-356-000019886 |
| ELP-356-000019890 | to | ELP-356-000019890 |
| ELP-356-000019892 | to | ELP-356-000019892 |
| ELP-356-000019898 | to | ELP-356-000019898 |
| ELP-356-000019901 | to | ELP-356-000019901 |
| ELP-356-000019904 | to | ELP-356-000019904 |
| ELP-356-000019910 | to | ELP-356-000019910 |
| ELP-356-000019921 | to | ELP-356-000019921 |
| ELP-356-000019930 | to | ELP-356-000019930 |
| ELP-356-000019938 | to | ELP-356-000019938 |
| ELP-356-000019940 | to | ELP-356-000019940 |
| ELP-356-000019943 | to | ELP-356-000019943 |
| ELP-356-000019946 | to | ELP-356-000019946 |
| ELP-356-000019948 | to | ELP-356-000019948 |
| ELP-356-000019951 | to | ELP-356-000019951 |
| ELP-356-000019955 | to | ELP-356-000019955 |
| ELP-356-000019957 | to | ELP-356-000019957 |
| ELP-356-000019966 | to | ELP-356-000019966 |
| ELP-356-000019969 | to | ELP-356-000019969 |

| | | |
|---|---|---|
| ELP-356-000019973 | to | ELP-356-000019973 |
| ELP-356-000019975 | to | ELP-356-000019975 |
| ELP-356-000019978 | to | ELP-356-000019979 |
| ELP-356-000019990 | to | ELP-356-000019994 |
| ELP-356-000019996 | to | ELP-356-000019996 |
| ELP-356-000020003 | to | ELP-356-000020003 |
| ELP-356-000020009 | to | ELP-356-000020009 |
| ELP-356-000020017 | to | ELP-356-000020017 |
| ELP-356-000020021 | to | ELP-356-000020021 |
| ELP-356-000020023 | to | ELP-356-000020024 |
| ELP-356-000020029 | to | ELP-356-000020031 |
| ELP-356-000020039 | to | ELP-356-000020039 |
| ELP-356-000020053 | to | ELP-356-000020053 |
| ELP-356-000020057 | to | ELP-356-000020057 |
| ELP-356-000020063 | to | ELP-356-000020063 |
| ELP-356-000020069 | to | ELP-356-000020069 |
| ELP-356-000020081 | to | ELP-356-000020081 |
| ELP-356-000020084 | to | ELP-356-000020084 |
| ELP-356-000020086 | to | ELP-356-000020086 |
| ELP-356-000020100 | to | ELP-356-000020101 |
| ELP-356-000020106 | to | ELP-356-000020106 |
| ELP-356-000020109 | to | ELP-356-000020109 |
| ELP-356-000020124 | to | ELP-356-000020124 |
| ELP-356-000020136 | to | ELP-356-000020136 |
| ELP-356-000020147 | to | ELP-356-000020148 |
| ELP-356-000020153 | to | ELP-356-000020153 |
| ELP-356-000020157 | to | ELP-356-000020158 |
| ELP-356-000020168 | to | ELP-356-000020168 |
| ELP-356-000020181 | to | ELP-356-000020181 |
| ELP-356-000020186 | to | ELP-356-000020186 |
| ELP-356-000020188 | to | ELP-356-000020188 |
| ELP-356-000020190 | to | ELP-356-000020190 |
| ELP-356-000020192 | to | ELP-356-000020192 |
| ELP-356-000020195 | to | ELP-356-000020195 |
| ELP-356-000020200 | to | ELP-356-000020200 |
| ELP-356-000020206 | to | ELP-356-000020206 |
| ELP-356-000020215 | to | ELP-356-000020215 |
| ELP-356-000020230 | to | ELP-356-000020230 |
| ELP-356-000020232 | to | ELP-356-000020232 |
| ELP-356-000020249 | to | ELP-356-000020249 |
| ELP-356-000020251 | to | ELP-356-000020251 |
| ELP-356-000020254 | to | ELP-356-000020254 |
| ELP-356-000020265 | to | ELP-356-000020266 |
| ELP-356-000020273 | to | ELP-356-000020273 |

| | | |
|---|---|---|
| ELP-356-000020276 | to | ELP-356-000020278 |
| ELP-356-000020282 | to | ELP-356-000020282 |
| ELP-356-000020289 | to | ELP-356-000020289 |
| ELP-356-000020302 | to | ELP-356-000020302 |
| ELP-356-000020310 | to | ELP-356-000020311 |
| ELP-356-000020327 | to | ELP-356-000020327 |
| ELP-356-000020333 | to | ELP-356-000020333 |
| ELP-356-000020338 | to | ELP-356-000020338 |
| ELP-356-000020340 | to | ELP-356-000020341 |
| ELP-356-000020348 | to | ELP-356-000020348 |
| ELP-356-000020350 | to | ELP-356-000020350 |
| ELP-356-000020353 | to | ELP-356-000020353 |
| ELP-356-000020356 | to | ELP-356-000020359 |
| ELP-356-000020362 | to | ELP-356-000020365 |
| ELP-356-000020371 | to | ELP-356-000020371 |
| ELP-356-000020386 | to | ELP-356-000020386 |
| ELP-356-000020398 | to | ELP-356-000020398 |
| ELP-356-000020400 | to | ELP-356-000020400 |
| ELP-356-000020411 | to | ELP-356-000020411 |
| ELP-356-000020441 | to | ELP-356-000020441 |
| ELP-356-000020452 | to | ELP-356-000020452 |
| ELP-356-000020454 | to | ELP-356-000020458 |
| ELP-356-000020463 | to | ELP-356-000020464 |
| ELP-356-000020466 | to | ELP-356-000020467 |
| ELP-356-000020469 | to | ELP-356-000020470 |
| ELP-356-000020472 | to | ELP-356-000020472 |
| ELP-356-000020474 | to | ELP-356-000020474 |
| ELP-356-000020477 | to | ELP-356-000020477 |
| ELP-356-000020480 | to | ELP-356-000020481 |
| ELP-356-000020490 | to | ELP-356-000020490 |
| ELP-356-000020493 | to | ELP-356-000020493 |
| ELP-356-000020511 | to | ELP-356-000020511 |
| ELP-356-000020524 | to | ELP-356-000020524 |
| ELP-356-000020526 | to | ELP-356-000020528 |
| ELP-356-000020532 | to | ELP-356-000020533 |
| ELP-356-000020538 | to | ELP-356-000020539 |
| ELP-356-000020545 | to | ELP-356-000020545 |
| ELP-356-000020550 | to | ELP-356-000020550 |
| ELP-356-000020556 | to | ELP-356-000020557 |
| ELP-356-000020560 | to | ELP-356-000020564 |
| ELP-356-000020572 | to | ELP-356-000020576 |
| ELP-356-000020581 | to | ELP-356-000020581 |
| ELP-356-000020584 | to | ELP-356-000020586 |
| ELP-356-000020588 | to | ELP-356-000020588 |

| | | |
|---|---|---|
| ELP-356-000020591 | to | ELP-356-000020591 |
| ELP-356-000020598 | to | ELP-356-000020599 |
| ELP-356-000020605 | to | ELP-356-000020605 |
| ELP-356-000020611 | to | ELP-356-000020611 |
| ELP-356-000020614 | to | ELP-356-000020614 |
| ELP-356-000020631 | to | ELP-356-000020631 |
| ELP-356-000020643 | to | ELP-356-000020643 |
| ELP-356-000020645 | to | ELP-356-000020645 |
| ELP-356-000020648 | to | ELP-356-000020652 |
| ELP-356-000020656 | to | ELP-356-000020656 |
| ELP-356-000020658 | to | ELP-356-000020658 |
| ELP-356-000020661 | to | ELP-356-000020664 |
| ELP-356-000020668 | to | ELP-356-000020669 |
| ELP-356-000020672 | to | ELP-356-000020673 |
| ELP-356-000020675 | to | ELP-356-000020675 |
| ELP-356-000020678 | to | ELP-356-000020678 |
| ELP-356-000020684 | to | ELP-356-000020684 |
| ELP-356-000020688 | to | ELP-356-000020689 |
| ELP-356-000020702 | to | ELP-356-000020702 |
| ELP-356-000020706 | to | ELP-356-000020706 |
| ELP-356-000020708 | to | ELP-356-000020708 |
| ELP-356-000020720 | to | ELP-356-000020720 |
| ELP-356-000020728 | to | ELP-356-000020728 |
| ELP-356-000020730 | to | ELP-356-000020731 |
| ELP-356-000020733 | to | ELP-356-000020733 |
| ELP-356-000020737 | to | ELP-356-000020738 |
| ELP-356-000020744 | to | ELP-356-000020744 |
| ELP-356-000020748 | to | ELP-356-000020748 |
| ELP-356-000020773 | to | ELP-356-000020773 |
| ELP-356-000020786 | to | ELP-356-000020786 |
| ELP-356-000020792 | to | ELP-356-000020792 |
| ELP-356-000020794 | to | ELP-356-000020794 |
| ELP-356-000020798 | to | ELP-356-000020799 |
| ELP-356-000020802 | to | ELP-356-000020802 |
| ELP-356-000020805 | to | ELP-356-000020805 |
| ELP-356-000020808 | to | ELP-356-000020809 |
| ELP-356-000020811 | to | ELP-356-000020811 |
| ELP-356-000020813 | to | ELP-356-000020813 |
| ELP-356-000020816 | to | ELP-356-000020816 |
| ELP-356-000020819 | to | ELP-356-000020820 |
| ELP-356-000020823 | to | ELP-356-000020824 |
| ELP-356-000020842 | to | ELP-356-000020842 |
| ELP-356-000020846 | to | ELP-356-000020846 |
| ELP-356-000020848 | to | ELP-356-000020848 |

| | | |
|---|---|---|
| ELP-356-000020850 | to | ELP-356-000020852 |
| ELP-356-000020860 | to | ELP-356-000020862 |
| ELP-356-000020873 | to | ELP-356-000020873 |
| ELP-356-000020877 | to | ELP-356-000020877 |
| ELP-356-000020885 | to | ELP-356-000020885 |
| ELP-356-000020888 | to | ELP-356-000020888 |
| ELP-356-000020895 | to | ELP-356-000020895 |
| ELP-356-000020901 | to | ELP-356-000020901 |
| ELP-356-000020905 | to | ELP-356-000020905 |
| ELP-356-000020911 | to | ELP-356-000020912 |
| ELP-356-000020915 | to | ELP-356-000020915 |
| ELP-356-000020917 | to | ELP-356-000020917 |
| ELP-356-000020919 | to | ELP-356-000020922 |
| ELP-356-000020924 | to | ELP-356-000020924 |
| ELP-356-000020926 | to | ELP-356-000020926 |
| ELP-356-000020928 | to | ELP-356-000020928 |
| ELP-356-000020930 | to | ELP-356-000020931 |
| ELP-356-000020934 | to | ELP-356-000020934 |
| ELP-356-000020936 | to | ELP-356-000020936 |
| ELP-356-000020938 | to | ELP-356-000020938 |
| ELP-356-000020943 | to | ELP-356-000020943 |
| ELP-356-000020951 | to | ELP-356-000020951 |
| ELP-356-000020954 | to | ELP-356-000020954 |
| ELP-356-000020957 | to | ELP-356-000020958 |
| ELP-356-000020962 | to | ELP-356-000020962 |
| ELP-356-000020965 | to | ELP-356-000020965 |
| ELP-356-000020969 | to | ELP-356-000020971 |
| ELP-356-000020973 | to | ELP-356-000020974 |
| ELP-356-000020976 | to | ELP-356-000020976 |
| ELP-356-000020983 | to | ELP-356-000020983 |
| ELP-356-000020986 | to | ELP-356-000020986 |
| ELP-356-000020993 | to | ELP-356-000020993 |
| ELP-356-000020995 | to | ELP-356-000021000 |
| ELP-356-000021005 | to | ELP-356-000021005 |
| ELP-356-000021008 | to | ELP-356-000021008 |
| ELP-356-000021010 | to | ELP-356-000021010 |
| ELP-356-000021013 | to | ELP-356-000021013 |
| ELP-356-000021027 | to | ELP-356-000021027 |
| ELP-356-000021030 | to | ELP-356-000021030 |
| ELP-356-000021032 | to | ELP-356-000021032 |
| ELP-356-000021034 | to | ELP-356-000021034 |
| ELP-356-000021041 | to | ELP-356-000021041 |
| ELP-356-000021047 | to | ELP-356-000021047 |
| ELP-356-000021050 | to | ELP-356-000021050 |

| | | |
|---|---|---|
| ELP-356-000021053 | to | ELP-356-000021053 |
| ELP-356-000021055 | to | ELP-356-000021055 |
| ELP-356-000021058 | to | ELP-356-000021058 |
| ELP-356-000021064 | to | ELP-356-000021064 |
| ELP-356-000021066 | to | ELP-356-000021066 |
| ELP-356-000021072 | to | ELP-356-000021074 |
| ELP-356-000021077 | to | ELP-356-000021077 |
| ELP-356-000021082 | to | ELP-356-000021082 |
| ELP-356-000021086 | to | ELP-356-000021092 |
| ELP-356-000021094 | to | ELP-356-000021094 |
| ELP-356-000021097 | to | ELP-356-000021098 |
| ELP-356-000021103 | to | ELP-356-000021103 |
| ELP-356-000021110 | to | ELP-356-000021111 |
| ELP-356-000021114 | to | ELP-356-000021114 |
| ELP-356-000021117 | to | ELP-356-000021117 |
| ELP-356-000021120 | to | ELP-356-000021120 |
| ELP-356-000021124 | to | ELP-356-000021124 |
| ELP-356-000021128 | to | ELP-356-000021128 |
| ELP-356-000021130 | to | ELP-356-000021130 |
| ELP-356-000021132 | to | ELP-356-000021132 |
| ELP-356-000021136 | to | ELP-356-000021137 |
| ELP-356-000021139 | to | ELP-356-000021140 |
| ELP-356-000021143 | to | ELP-356-000021143 |
| ELP-356-000021147 | to | ELP-356-000021147 |
| ELP-356-000021156 | to | ELP-356-000021157 |
| ELP-356-000021159 | to | ELP-356-000021159 |
| ELP-356-000021162 | to | ELP-356-000021163 |
| ELP-356-000021165 | to | ELP-356-000021165 |
| ELP-356-000021167 | to | ELP-356-000021168 |
| ELP-356-000021170 | to | ELP-356-000021171 |
| ELP-356-000021173 | to | ELP-356-000021174 |
| ELP-356-000021176 | to | ELP-356-000021179 |
| ELP-356-000021182 | to | ELP-356-000021182 |
| ELP-356-000021184 | to | ELP-356-000021184 |
| ELP-356-000021186 | to | ELP-356-000021186 |
| ELP-356-000021190 | to | ELP-356-000021191 |
| ELP-356-000021193 | to | ELP-356-000021193 |
| ELP-356-000021196 | to | ELP-356-000021196 |
| ELP-356-000021199 | to | ELP-356-000021200 |
| ELP-356-000021202 | to | ELP-356-000021202 |
| ELP-356-000021207 | to | ELP-356-000021207 |
| ELP-356-000021212 | to | ELP-356-000021212 |
| ELP-356-000021216 | to | ELP-356-000021216 |
| ELP-356-000021219 | to | ELP-356-000021219 |

| | | |
|---|---|---|
| ELP-356-000021221 | to | ELP-356-000021221 |
| ELP-356-000021224 | to | ELP-356-000021224 |
| ELP-356-000021226 | to | ELP-356-000021226 |
| ELP-356-000021229 | to | ELP-356-000021229 |
| ELP-356-000021234 | to | ELP-356-000021234 |
| ELP-356-000021236 | to | ELP-356-000021236 |
| ELP-356-000021238 | to | ELP-356-000021241 |
| ELP-356-000021244 | to | ELP-356-000021245 |
| ELP-356-000021248 | to | ELP-356-000021248 |
| ELP-356-000021252 | to | ELP-356-000021253 |
| ELP-356-000021258 | to | ELP-356-000021258 |
| ELP-356-000021260 | to | ELP-356-000021260 |
| ELP-356-000021262 | to | ELP-356-000021262 |
| ELP-356-000021266 | to | ELP-356-000021266 |
| ELP-356-000021274 | to | ELP-356-000021275 |
| ELP-356-000021277 | to | ELP-356-000021277 |
| ELP-356-000021283 | to | ELP-356-000021283 |
| ELP-356-000021297 | to | ELP-356-000021298 |
| ELP-356-000021304 | to | ELP-356-000021305 |
| ELP-356-000021310 | to | ELP-356-000021310 |
| ELP-356-000021316 | to | ELP-356-000021316 |
| ELP-356-000021318 | to | ELP-356-000021318 |
| ELP-356-000021321 | to | ELP-356-000021321 |
| ELP-356-000021327 | to | ELP-356-000021327 |
| ELP-356-000021339 | to | ELP-356-000021339 |
| ELP-356-000021347 | to | ELP-356-000021349 |
| ELP-356-000021351 | to | ELP-356-000021352 |
| ELP-356-000021356 | to | ELP-356-000021362 |
| ELP-356-000021368 | to | ELP-356-000021368 |
| ELP-356-000021372 | to | ELP-356-000021372 |
| ELP-356-000021377 | to | ELP-356-000021377 |
| ELP-356-000021380 | to | ELP-356-000021380 |
| ELP-356-000021383 | to | ELP-356-000021383 |
| ELP-356-000021387 | to | ELP-356-000021387 |
| ELP-356-000021389 | to | ELP-356-000021389 |
| ELP-356-000021392 | to | ELP-356-000021392 |
| ELP-356-000021400 | to | ELP-356-000021400 |
| ELP-356-000021407 | to | ELP-356-000021408 |
| ELP-356-000021412 | to | ELP-356-000021412 |
| ELP-356-000021419 | to | ELP-356-000021419 |
| ELP-356-000021424 | to | ELP-356-000021425 |
| ELP-356-000021429 | to | ELP-356-000021430 |
| ELP-356-000021434 | to | ELP-356-000021434 |
| ELP-356-000021444 | to | ELP-356-000021444 |

| | | |
|---|---|---|
| ELP-356-000021446 | to | ELP-356-000021449 |
| ELP-356-000021452 | to | ELP-356-000021452 |
| ELP-356-000021455 | to | ELP-356-000021460 |
| ELP-356-000021466 | to | ELP-356-000021466 |
| ELP-356-000021469 | to | ELP-356-000021469 |
| ELP-356-000021480 | to | ELP-356-000021481 |
| ELP-356-000021485 | to | ELP-356-000021485 |
| ELP-356-000021489 | to | ELP-356-000021491 |
| ELP-356-000021494 | to | ELP-356-000021494 |
| ELP-356-000021497 | to | ELP-356-000021497 |
| ELP-356-000021500 | to | ELP-356-000021503 |
| ELP-356-000021505 | to | ELP-356-000021505 |
| ELP-356-000021507 | to | ELP-356-000021508 |
| ELP-356-000021510 | to | ELP-356-000021510 |
| ELP-356-000021513 | to | ELP-356-000021513 |
| ELP-356-000021515 | to | ELP-356-000021515 |
| ELP-356-000021522 | to | ELP-356-000021522 |
| ELP-356-000021528 | to | ELP-356-000021532 |
| ELP-356-000021541 | to | ELP-356-000021541 |
| ELP-356-000021545 | to | ELP-356-000021547 |
| ELP-356-000021550 | to | ELP-356-000021550 |
| ELP-356-000021553 | to | ELP-356-000021554 |
| ELP-356-000021559 | to | ELP-356-000021559 |
| ELP-356-000021563 | to | ELP-356-000021563 |
| ELP-356-000021565 | to | ELP-356-000021566 |
| ELP-356-000021571 | to | ELP-356-000021572 |
| ELP-356-000021575 | to | ELP-356-000021575 |
| ELP-356-000021600 | to | ELP-356-000021600 |
| ELP-356-000021602 | to | ELP-356-000021602 |
| ELP-356-000021604 | to | ELP-356-000021605 |
| ELP-356-000021608 | to | ELP-356-000021609 |
| ELP-356-000021613 | to | ELP-356-000021614 |
| ELP-356-000021618 | to | ELP-356-000021618 |
| ELP-356-000021620 | to | ELP-356-000021620 |
| ELP-356-000021625 | to | ELP-356-000021625 |
| ELP-356-000021628 | to | ELP-356-000021628 |
| ELP-356-000021638 | to | ELP-356-000021639 |
| ELP-356-000021642 | to | ELP-356-000021643 |
| ELP-356-000021645 | to | ELP-356-000021646 |
| ELP-356-000021650 | to | ELP-356-000021652 |
| ELP-356-000021656 | to | ELP-356-000021658 |
| ELP-356-000021660 | to | ELP-356-000021660 |
| ELP-356-000021671 | to | ELP-356-000021674 |
| ELP-356-000021679 | to | ELP-356-000021679 |

| | | |
|---|---|---|
| ELP-356-000021683 | to | ELP-356-000021684 |
| ELP-356-000021690 | to | ELP-356-000021691 |
| ELP-356-000021698 | to | ELP-356-000021698 |
| ELP-356-000021707 | to | ELP-356-000021707 |
| ELP-356-000021710 | to | ELP-356-000021711 |
| ELP-356-000021718 | to | ELP-356-000021718 |
| ELP-356-000021725 | to | ELP-356-000021728 |
| ELP-356-000021730 | to | ELP-356-000021730 |
| ELP-356-000021740 | to | ELP-356-000021740 |
| ELP-356-000021744 | to | ELP-356-000021744 |
| ELP-356-000021747 | to | ELP-356-000021747 |
| ELP-356-000021750 | to | ELP-356-000021750 |
| ELP-356-000021767 | to | ELP-356-000021768 |
| ELP-356-000021770 | to | ELP-356-000021772 |
| ELP-356-000021774 | to | ELP-356-000021775 |
| ELP-356-000021777 | to | ELP-356-000021779 |
| ELP-356-000021783 | to | ELP-356-000021783 |
| ELP-356-000021797 | to | ELP-356-000021797 |
| ELP-356-000021802 | to | ELP-356-000021802 |
| ELP-356-000021805 | to | ELP-356-000021805 |
| ELP-356-000021807 | to | ELP-356-000021807 |
| ELP-356-000021810 | to | ELP-356-000021811 |
| ELP-356-000021816 | to | ELP-356-000021816 |
| ELP-356-000021822 | to | ELP-356-000021822 |
| ELP-356-000021824 | to | ELP-356-000021824 |
| ELP-356-000021829 | to | ELP-356-000021831 |
| ELP-356-000021833 | to | ELP-356-000021834 |
| ELP-356-000021837 | to | ELP-356-000021837 |
| ELP-356-000021840 | to | ELP-356-000021840 |
| ELP-356-000021842 | to | ELP-356-000021842 |
| ELP-356-000021853 | to | ELP-356-000021854 |
| ELP-356-000021857 | to | ELP-356-000021858 |
| ELP-356-000021864 | to | ELP-356-000021864 |
| ELP-356-000021874 | to | ELP-356-000021875 |
| ELP-356-000021883 | to | ELP-356-000021883 |
| ELP-356-000021888 | to | ELP-356-000021888 |
| ELP-356-000021891 | to | ELP-356-000021891 |
| ELP-356-000021894 | to | ELP-356-000021894 |
| ELP-356-000021900 | to | ELP-356-000021900 |
| ELP-356-000021903 | to | ELP-356-000021905 |
| ELP-356-000021912 | to | ELP-356-000021913 |
| ELP-356-000021916 | to | ELP-356-000021916 |
| ELP-356-000021919 | to | ELP-356-000021920 |
| ELP-356-000021924 | to | ELP-356-000021925 |

| | | |
|---|---|---|
| ELP-356-000021928 | to | ELP-356-000021931 |
| ELP-356-000021933 | to | ELP-356-000021933 |
| ELP-356-000021935 | to | ELP-356-000021935 |
| ELP-356-000021937 | to | ELP-356-000021937 |
| ELP-356-000021940 | to | ELP-356-000021941 |
| ELP-356-000021945 | to | ELP-356-000021945 |
| ELP-356-000021950 | to | ELP-356-000021953 |
| ELP-356-000021955 | to | ELP-356-000021955 |
| ELP-356-000021959 | to | ELP-356-000021959 |
| ELP-356-000021966 | to | ELP-356-000021966 |
| ELP-356-000021969 | to | ELP-356-000021969 |
| ELP-356-000021974 | to | ELP-356-000021974 |
| ELP-356-000021978 | to | ELP-356-000021978 |
| ELP-356-000021982 | to | ELP-356-000021982 |
| ELP-356-000021989 | to | ELP-356-000021989 |
| ELP-356-000021995 | to | ELP-356-000021996 |
| ELP-356-000022007 | to | ELP-356-000022007 |
| ELP-356-000022009 | to | ELP-356-000022010 |
| ELP-356-000022014 | to | ELP-356-000022016 |
| ELP-356-000022023 | to | ELP-356-000022023 |
| ELP-356-000022026 | to | ELP-356-000022026 |
| ELP-356-000022030 | to | ELP-356-000022031 |
| ELP-356-000022033 | to | ELP-356-000022033 |
| ELP-356-000022041 | to | ELP-356-000022042 |
| ELP-356-000022047 | to | ELP-356-000022048 |
| ELP-356-000022050 | to | ELP-356-000022050 |
| ELP-356-000022054 | to | ELP-356-000022054 |
| ELP-356-000022057 | to | ELP-356-000022057 |
| ELP-356-000022066 | to | ELP-356-000022066 |
| ELP-356-000022080 | to | ELP-356-000022080 |
| ELP-356-000022084 | to | ELP-356-000022085 |
| ELP-356-000022090 | to | ELP-356-000022090 |
| ELP-356-000022092 | to | ELP-356-000022092 |
| ELP-356-000022096 | to | ELP-356-000022096 |
| ELP-356-000022098 | to | ELP-356-000022098 |
| ELP-356-000022104 | to | ELP-356-000022104 |
| ELP-356-000022108 | to | ELP-356-000022108 |
| ELP-356-000022113 | to | ELP-356-000022113 |
| ELP-356-000022115 | to | ELP-356-000022115 |
| ELP-356-000022118 | to | ELP-356-000022118 |
| ELP-356-000022121 | to | ELP-356-000022121 |
| ELP-356-000022125 | to | ELP-356-000022125 |
| ELP-356-000022129 | to | ELP-356-000022129 |
| ELP-356-000022135 | to | ELP-356-000022135 |

| | | |
|---|---|---|
| ELP-356-000022138 | to | ELP-356-000022138 |
| ELP-356-000022142 | to | ELP-356-000022142 |
| ELP-356-000022146 | to | ELP-356-000022146 |
| ELP-356-000022152 | to | ELP-356-000022153 |
| ELP-356-000022159 | to | ELP-356-000022159 |
| ELP-356-000022162 | to | ELP-356-000022162 |
| ELP-356-000022165 | to | ELP-356-000022166 |
| ELP-356-000022169 | to | ELP-356-000022170 |
| ELP-356-000022172 | to | ELP-356-000022172 |
| ELP-356-000022175 | to | ELP-356-000022175 |
| ELP-356-000022191 | to | ELP-356-000022191 |
| ELP-356-000022199 | to | ELP-356-000022199 |
| ELP-356-000022205 | to | ELP-356-000022205 |
| ELP-356-000022217 | to | ELP-356-000022217 |
| ELP-356-000022224 | to | ELP-356-000022224 |
| ELP-356-000022237 | to | ELP-356-000022237 |
| ELP-356-000022240 | to | ELP-356-000022241 |
| ELP-356-000022244 | to | ELP-356-000022244 |
| ELP-356-000022246 | to | ELP-356-000022246 |
| ELP-356-000022248 | to | ELP-356-000022248 |
| ELP-356-000022256 | to | ELP-356-000022256 |
| ELP-356-000022259 | to | ELP-356-000022259 |
| ELP-356-000022269 | to | ELP-356-000022271 |
| ELP-356-000022274 | to | ELP-356-000022274 |
| ELP-356-000022277 | to | ELP-356-000022277 |
| ELP-356-000022281 | to | ELP-356-000022281 |
| ELP-356-000022284 | to | ELP-356-000022284 |
| ELP-356-000022290 | to | ELP-356-000022290 |
| ELP-356-000022303 | to | ELP-356-000022303 |
| ELP-356-000022318 | to | ELP-356-000022318 |
| ELP-356-000022321 | to | ELP-356-000022321 |
| ELP-356-000022330 | to | ELP-356-000022330 |
| ELP-356-000022340 | to | ELP-356-000022340 |
| ELP-356-000022346 | to | ELP-356-000022346 |
| ELP-356-000022348 | to | ELP-356-000022348 |
| ELP-356-000022362 | to | ELP-356-000022362 |
| ELP-356-000022366 | to | ELP-356-000022367 |
| ELP-356-000022374 | to | ELP-356-000022379 |
| ELP-356-000022385 | to | ELP-356-000022386 |
| ELP-356-000022392 | to | ELP-356-000022392 |
| ELP-356-000022394 | to | ELP-356-000022394 |
| ELP-356-000022407 | to | ELP-356-000022408 |
| ELP-356-000022411 | to | ELP-356-000022411 |
| ELP-356-000022416 | to | ELP-356-000022416 |

| | | |
|---|---|---|
| ELP-356-000022428 | to | ELP-356-000022428 |
| ELP-356-000022432 | to | ELP-356-000022432 |
| ELP-356-000022437 | to | ELP-356-000022437 |
| ELP-356-000022452 | to | ELP-356-000022452 |
| ELP-356-000022455 | to | ELP-356-000022455 |
| ELP-356-000022457 | to | ELP-356-000022457 |
| ELP-356-000022459 | to | ELP-356-000022459 |
| ELP-356-000022467 | to | ELP-356-000022468 |
| ELP-356-000022481 | to | ELP-356-000022481 |
| ELP-356-000022497 | to | ELP-356-000022500 |
| ELP-356-000022503 | to | ELP-356-000022503 |
| ELP-356-000022512 | to | ELP-356-000022514 |
| ELP-356-000022518 | to | ELP-356-000022518 |
| ELP-356-000022521 | to | ELP-356-000022528 |
| ELP-356-000022530 | to | ELP-356-000022531 |
| ELP-356-000022540 | to | ELP-356-000022540 |
| ELP-356-000022542 | to | ELP-356-000022543 |
| ELP-356-000022545 | to | ELP-356-000022548 |
| ELP-356-000022557 | to | ELP-356-000022559 |
| ELP-356-000022561 | to | ELP-356-000022561 |
| ELP-356-000022567 | to | ELP-356-000022567 |
| ELP-356-000022569 | to | ELP-356-000022571 |
| ELP-356-000022580 | to | ELP-356-000022582 |
| ELP-356-000022586 | to | ELP-356-000022589 |
| ELP-356-000022591 | to | ELP-356-000022591 |
| ELP-356-000022598 | to | ELP-356-000022600 |
| ELP-356-000022604 | to | ELP-356-000022604 |
| ELP-356-000022607 | to | ELP-356-000022609 |
| ELP-356-000022626 | to | ELP-356-000022627 |
| ELP-356-000022633 | to | ELP-356-000022633 |
| ELP-356-000022635 | to | ELP-356-000022635 |
| ELP-356-000022638 | to | ELP-356-000022638 |
| ELP-356-000022646 | to | ELP-356-000022647 |
| ELP-356-000022651 | to | ELP-356-000022651 |
| ELP-356-000022658 | to | ELP-356-000022658 |
| ELP-356-000022660 | to | ELP-356-000022660 |
| ELP-356-000022663 | to | ELP-356-000022680 |
| ELP-356-000022683 | to | ELP-356-000022685 |
| ELP-356-000022695 | to | ELP-356-000022695 |
| ELP-356-000022701 | to | ELP-356-000022701 |
| ELP-356-000022703 | to | ELP-356-000022703 |
| ELP-356-000022705 | to | ELP-356-000022718 |
| ELP-356-000022720 | to | ELP-356-000022720 |
| ELP-356-000022722 | to | ELP-356-000022723 |

| | | |
|---|---|---|
| ELP-356-000022725 | to | ELP-356-000022725 |
| ELP-356-000022727 | to | ELP-356-000022727 |
| ELP-356-000022730 | to | ELP-356-000022734 |
| ELP-356-000022736 | to | ELP-356-000022736 |
| ELP-356-000022738 | to | ELP-356-000022740 |
| ELP-356-000022749 | to | ELP-356-000022753 |
| ELP-356-000022766 | to | ELP-356-000022773 |
| ELP-356-000022775 | to | ELP-356-000022779 |
| ELP-356-000022785 | to | ELP-356-000022789 |
| ELP-356-000022800 | to | ELP-356-000022800 |
| ELP-356-000022805 | to | ELP-356-000022805 |
| ELP-356-000022807 | to | ELP-356-000022809 |
| ELP-356-000022811 | to | ELP-356-000022811 |
| ELP-356-000022815 | to | ELP-356-000022818 |
| ELP-356-000022826 | to | ELP-356-000022826 |
| ELP-356-000022829 | to | ELP-356-000022829 |
| ELP-356-000022831 | to | ELP-356-000022837 |
| ELP-356-000022840 | to | ELP-356-000022841 |
| ELP-356-000022846 | to | ELP-356-000022846 |
| ELP-356-000022858 | to | ELP-356-000022858 |
| ELP-356-000022860 | to | ELP-356-000022860 |
| ELP-356-000022864 | to | ELP-356-000022864 |
| ELP-356-000022877 | to | ELP-356-000022877 |
| ELP-356-000022880 | to | ELP-356-000022880 |
| ELP-356-000022882 | to | ELP-356-000022884 |
| ELP-356-000022887 | to | ELP-356-000022893 |
| ELP-356-000022895 | to | ELP-356-000022897 |
| ELP-356-000022901 | to | ELP-356-000022921 |
| ELP-356-000022923 | to | ELP-356-000022924 |
| ELP-356-000022929 | to | ELP-356-000022929 |
| ELP-356-000022937 | to | ELP-356-000022943 |
| ELP-356-000022945 | to | ELP-356-000022945 |
| ELP-356-000022951 | to | ELP-356-000022953 |
| ELP-356-000022955 | to | ELP-356-000022955 |
| ELP-356-000022957 | to | ELP-356-000022969 |
| ELP-356-000022973 | to | ELP-356-000022985 |
| ELP-356-000022987 | to | ELP-356-000022987 |
| ELP-356-000023000 | to | ELP-356-000023000 |
| ELP-356-000023018 | to | ELP-356-000023018 |
| ELP-356-000023022 | to | ELP-356-000023023 |
| ELP-356-000023027 | to | ELP-356-000023029 |
| ELP-356-000023034 | to | ELP-356-000023034 |
| ELP-356-000023040 | to | ELP-356-000023040 |
| ELP-356-000023042 | to | ELP-356-000023044 |

| | | |
|---|---|---|
| ELP-356-000023046 | to | ELP-356-000023046 |
| ELP-356-000023053 | to | ELP-356-000023053 |
| ELP-356-000023056 | to | ELP-356-000023058 |
| ELP-356-000023062 | to | ELP-356-000023062 |
| ELP-356-000023064 | to | ELP-356-000023064 |
| ELP-356-000023069 | to | ELP-356-000023072 |
| ELP-356-000023075 | to | ELP-356-000023077 |
| ELP-356-000023079 | to | ELP-356-000023079 |
| ELP-356-000023081 | to | ELP-356-000023081 |
| ELP-356-000023086 | to | ELP-356-000023089 |
| ELP-356-000023091 | to | ELP-356-000023094 |
| ELP-356-000023101 | to | ELP-356-000023102 |
| ELP-356-000023105 | to | ELP-356-000023107 |
| ELP-356-000023112 | to | ELP-356-000023122 |
| ELP-356-000023132 | to | ELP-356-000023134 |
| ELP-356-000023138 | to | ELP-356-000023138 |
| ELP-356-000023140 | to | ELP-356-000023140 |
| ELP-356-000023142 | to | ELP-356-000023146 |
| ELP-356-000023148 | to | ELP-356-000023151 |
| ELP-356-000023155 | to | ELP-356-000023155 |
| ELP-356-000023157 | to | ELP-356-000023160 |
| ELP-356-000023163 | to | ELP-356-000023163 |
| ELP-356-000023168 | to | ELP-356-000023170 |
| ELP-356-000023173 | to | ELP-356-000023177 |
| ELP-356-000023179 | to | ELP-356-000023183 |
| ELP-356-000023185 | to | ELP-356-000023185 |
| ELP-356-000023187 | to | ELP-356-000023188 |
| ELP-356-000023198 | to | ELP-356-000023198 |
| ELP-356-000023202 | to | ELP-356-000023202 |
| ELP-356-000023205 | to | ELP-356-000023206 |
| ELP-356-000023208 | to | ELP-356-000023212 |
| ELP-356-000023218 | to | ELP-356-000023221 |
| ELP-356-000023228 | to | ELP-356-000023228 |
| ELP-356-000023248 | to | ELP-356-000023249 |
| ELP-356-000023254 | to | ELP-356-000023256 |
| ELP-356-000023259 | to | ELP-356-000023259 |
| ELP-356-000023261 | to | ELP-356-000023269 |
| ELP-356-000023271 | to | ELP-356-000023274 |
| ELP-356-000023278 | to | ELP-356-000023280 |
| ELP-356-000023285 | to | ELP-356-000023285 |
| ELP-356-000023287 | to | ELP-356-000023287 |
| ELP-356-000023289 | to | ELP-356-000023292 |
| ELP-356-000023297 | to | ELP-356-000023300 |
| ELP-356-000023302 | to | ELP-356-000023302 |

| | | |
|---|---|---|
| ELP-356-000023309 | to | ELP-356-000023309 |
| ELP-356-000023312 | to | ELP-356-000023312 |
| ELP-356-000023315 | to | ELP-356-000023315 |
| ELP-356-000023317 | to | ELP-356-000023317 |
| ELP-356-000023319 | to | ELP-356-000023319 |
| ELP-356-000023321 | to | ELP-356-000023325 |
| ELP-356-000023327 | to | ELP-356-000023327 |
| ELP-356-000023331 | to | ELP-356-000023331 |
| ELP-356-000023334 | to | ELP-356-000023334 |
| ELP-356-000023337 | to | ELP-356-000023339 |
| ELP-356-000023341 | to | ELP-356-000023348 |
| ELP-356-000023354 | to | ELP-356-000023359 |
| ELP-356-000023368 | to | ELP-356-000023368 |
| ELP-356-000023370 | to | ELP-356-000023370 |
| ELP-356-000023372 | to | ELP-356-000023372 |
| ELP-356-000023384 | to | ELP-356-000023386 |
| ELP-356-000023390 | to | ELP-356-000023394 |
| ELP-356-000023397 | to | ELP-356-000023406 |
| ELP-356-000023410 | to | ELP-356-000023416 |
| ELP-356-000023420 | to | ELP-356-000023420 |
| ELP-356-000023423 | to | ELP-356-000023425 |
| ELP-356-000023427 | to | ELP-356-000023427 |
| ELP-356-000023436 | to | ELP-356-000023443 |
| ELP-356-000023445 | to | ELP-356-000023455 |
| ELP-356-000023457 | to | ELP-356-000023457 |
| ELP-356-000023459 | to | ELP-356-000023459 |
| ELP-356-000023461 | to | ELP-356-000023464 |
| ELP-356-000023468 | to | ELP-356-000023468 |
| ELP-356-000023470 | to | ELP-356-000023470 |
| ELP-356-000023472 | to | ELP-356-000023474 |
| ELP-356-000023481 | to | ELP-356-000023481 |
| ELP-356-000023483 | to | ELP-356-000023483 |
| ELP-356-000023485 | to | ELP-356-000023485 |
| ELP-356-000023500 | to | ELP-356-000023500 |
| ELP-356-000023517 | to | ELP-356-000023523 |
| ELP-356-000023527 | to | ELP-356-000023531 |
| ELP-356-000023544 | to | ELP-356-000023545 |
| ELP-356-000023547 | to | ELP-356-000023547 |
| ELP-356-000023549 | to | ELP-356-000023549 |
| ELP-356-000023560 | to | ELP-356-000023563 |
| ELP-356-000023573 | to | ELP-356-000023577 |
| ELP-356-000023582 | to | ELP-356-000023582 |
| ELP-356-000023585 | to | ELP-356-000023585 |
| ELP-356-000023587 | to | ELP-356-000023587 |

| | | |
|---|---|---|
| ELP-356-000023599 | to | ELP-356-000023602 |
| ELP-356-000023604 | to | ELP-356-000023617 |
| ELP-356-000023620 | to | ELP-356-000023620 |
| ELP-356-000023622 | to | ELP-356-000023622 |
| ELP-356-000023624 | to | ELP-356-000023624 |
| ELP-356-000023626 | to | ELP-356-000023626 |
| ELP-356-000023628 | to | ELP-356-000023628 |
| ELP-356-000023631 | to | ELP-356-000023631 |
| ELP-356-000023633 | to | ELP-356-000023634 |
| ELP-356-000023636 | to | ELP-356-000023636 |
| ELP-356-000023638 | to | ELP-356-000023639 |
| ELP-356-000023653 | to | ELP-356-000023653 |
| ELP-356-000023657 | to | ELP-356-000023658 |
| ELP-356-000023662 | to | ELP-356-000023672 |
| ELP-356-000023674 | to | ELP-356-000023678 |
| ELP-356-000023684 | to | ELP-356-000023684 |
| ELP-356-000023686 | to | ELP-356-000023687 |
| ELP-356-000023691 | to | ELP-356-000023697 |
| ELP-356-000023706 | to | ELP-356-000023706 |
| ELP-356-000023711 | to | ELP-356-000023713 |
| ELP-356-000023715 | to | ELP-356-000023722 |
| ELP-356-000023724 | to | ELP-356-000023730 |
| ELP-356-000023732 | to | ELP-356-000023740 |
| ELP-356-000023742 | to | ELP-356-000023743 |
| ELP-356-000023745 | to | ELP-356-000023745 |
| ELP-356-000023748 | to | ELP-356-000023748 |
| ELP-356-000023751 | to | ELP-356-000023751 |
| ELP-356-000023755 | to | ELP-356-000023758 |
| ELP-356-000023765 | to | ELP-356-000023768 |
| ELP-356-000023770 | to | ELP-356-000023770 |
| ELP-356-000023779 | to | ELP-356-000023779 |
| ELP-356-000023785 | to | ELP-356-000023785 |
| ELP-356-000023787 | to | ELP-356-000023791 |
| ELP-356-000023801 | to | ELP-356-000023801 |
| ELP-356-000023812 | to | ELP-356-000023816 |
| ELP-356-000023818 | to | ELP-356-000023820 |
| ELP-356-000023822 | to | ELP-356-000023826 |
| ELP-356-000023828 | to | ELP-356-000023828 |
| ELP-356-000023837 | to | ELP-356-000023838 |
| ELP-356-000023853 | to | ELP-356-000023853 |
| ELP-356-000023855 | to | ELP-356-000023856 |
| ELP-356-000023858 | to | ELP-356-000023858 |
| ELP-356-000023882 | to | ELP-356-000023882 |
| ELP-356-000023884 | to | ELP-356-000023884 |

| | | |
|---|---|---|
| ELP-356-000023889 | to | ELP-356-000023896 |
| ELP-356-000023898 | to | ELP-356-000023899 |
| ELP-356-000023901 | to | ELP-356-000023901 |
| ELP-356-000023903 | to | ELP-356-000023907 |
| ELP-356-000023911 | to | ELP-356-000023911 |
| ELP-356-000023925 | to | ELP-356-000023926 |
| ELP-356-000023934 | to | ELP-356-000023934 |
| ELP-356-000023942 | to | ELP-356-000023942 |
| ELP-356-000023948 | to | ELP-356-000023948 |
| ELP-356-000023957 | to | ELP-356-000023957 |
| ELP-356-000023962 | to | ELP-356-000023964 |
| ELP-356-000023969 | to | ELP-356-000023969 |
| ELP-356-000024008 | to | ELP-356-000024008 |
| ELP-356-000024017 | to | ELP-356-000024017 |
| ELP-356-000024026 | to | ELP-356-000024029 |
| ELP-356-000024034 | to | ELP-356-000024034 |
| ELP-356-000024041 | to | ELP-356-000024043 |
| ELP-356-000024045 | to | ELP-356-000024048 |
| ELP-356-000024050 | to | ELP-356-000024052 |
| ELP-356-000024054 | to | ELP-356-000024057 |
| ELP-356-000024061 | to | ELP-356-000024061 |
| ELP-356-000024069 | to | ELP-356-000024069 |
| ELP-356-000024071 | to | ELP-356-000024071 |
| ELP-356-000024073 | to | ELP-356-000024075 |
| ELP-356-000024077 | to | ELP-356-000024079 |
| ELP-356-000024103 | to | ELP-356-000024103 |
| ELP-356-000024109 | to | ELP-356-000024110 |
| ELP-356-000024112 | to | ELP-356-000024114 |
| ELP-356-000024120 | to | ELP-356-000024120 |
| ELP-356-000024136 | to | ELP-356-000024137 |
| ELP-356-000024139 | to | ELP-356-000024141 |
| ELP-356-000024146 | to | ELP-356-000024146 |
| ELP-356-000024148 | to | ELP-356-000024149 |
| ELP-356-000024151 | to | ELP-356-000024154 |
| ELP-356-000024158 | to | ELP-356-000024161 |
| ELP-356-000024163 | to | ELP-356-000024165 |
| ELP-356-000024171 | to | ELP-356-000024171 |
| ELP-356-000024181 | to | ELP-356-000024181 |
| ELP-356-000024183 | to | ELP-356-000024188 |
| ELP-356-000024190 | to | ELP-356-000024191 |
| ELP-356-000024197 | to | ELP-356-000024197 |
| ELP-356-000024203 | to | ELP-356-000024203 |
| ELP-356-000024206 | to | ELP-356-000024206 |
| ELP-356-000024208 | to | ELP-356-000024208 |

| | | |
|---|---|---|
| ELP-356-000024211 | to | ELP-356-000024211 |
| ELP-356-000024215 | to | ELP-356-000024215 |
| ELP-356-000024226 | to | ELP-356-000024227 |
| ELP-356-000024229 | to | ELP-356-000024229 |
| ELP-356-000024232 | to | ELP-356-000024232 |
| ELP-356-000024237 | to | ELP-356-000024237 |
| ELP-356-000024240 | to | ELP-356-000024243 |
| ELP-356-000024245 | to | ELP-356-000024245 |
| ELP-356-000024247 | to | ELP-356-000024247 |
| ELP-356-000024251 | to | ELP-356-000024251 |
| ELP-356-000024272 | to | ELP-356-000024272 |
| ELP-356-000024274 | to | ELP-356-000024275 |
| ELP-356-000024281 | to | ELP-356-000024283 |
| ELP-356-000024286 | to | ELP-356-000024288 |
| ELP-356-000024291 | to | ELP-356-000024294 |
| ELP-356-000024310 | to | ELP-356-000024310 |
| ELP-356-000024318 | to | ELP-356-000024319 |
| ELP-356-000024325 | to | ELP-356-000024325 |
| ELP-356-000024328 | to | ELP-356-000024328 |
| ELP-356-000024337 | to | ELP-356-000024337 |
| ELP-356-000024342 | to | ELP-356-000024342 |
| ELP-356-000024368 | to | ELP-356-000024368 |
| ELP-356-000024375 | to | ELP-356-000024375 |
| ELP-356-000024379 | to | ELP-356-000024380 |
| ELP-356-000024383 | to | ELP-356-000024385 |
| ELP-356-000024390 | to | ELP-356-000024390 |
| ELP-356-000024393 | to | ELP-356-000024396 |
| ELP-356-000024398 | to | ELP-356-000024398 |
| ELP-356-000024400 | to | ELP-356-000024400 |
| ELP-356-000024402 | to | ELP-356-000024402 |
| ELP-356-000024404 | to | ELP-356-000024404 |
| ELP-356-000024406 | to | ELP-356-000024406 |
| ELP-356-000024410 | to | ELP-356-000024410 |
| ELP-356-000024412 | to | ELP-356-000024412 |
| ELP-356-000024439 | to | ELP-356-000024444 |
| ELP-356-000024448 | to | ELP-356-000024449 |
| ELP-356-000024453 | to | ELP-356-000024453 |
| ELP-356-000024462 | to | ELP-356-000024462 |
| ELP-356-000024468 | to | ELP-356-000024474 |
| ELP-356-000024477 | to | ELP-356-000024477 |
| ELP-356-000024487 | to | ELP-356-000024488 |
| ELP-356-000024494 | to | ELP-356-000024494 |
| ELP-356-000024496 | to | ELP-356-000024496 |
| ELP-356-000024499 | to | ELP-356-000024499 |

| | | |
|---|---|---|
| ELP-356-000024505 | to | ELP-356-000024505 |
| ELP-356-000024519 | to | ELP-356-000024521 |
| ELP-356-000024523 | to | ELP-356-000024523 |
| ELP-356-000024541 | to | ELP-356-000024547 |
| ELP-356-000024554 | to | ELP-356-000024556 |
| ELP-356-000024562 | to | ELP-356-000024562 |
| ELP-356-000024577 | to | ELP-356-000024577 |
| ELP-356-000024581 | to | ELP-356-000024584 |
| ELP-356-000024593 | to | ELP-356-000024602 |
| ELP-356-000024612 | to | ELP-356-000024614 |
| ELP-356-000024618 | to | ELP-356-000024621 |
| ELP-356-000024623 | to | ELP-356-000024625 |
| ELP-356-000024627 | to | ELP-356-000024627 |
| ELP-356-000024629 | to | ELP-356-000024629 |
| ELP-356-000024631 | to | ELP-356-000024631 |
| ELP-356-000024633 | to | ELP-356-000024635 |
| ELP-356-000024640 | to | ELP-356-000024646 |
| ELP-356-000024648 | to | ELP-356-000024649 |
| ELP-356-000024651 | to | ELP-356-000024651 |
| ELP-356-000024654 | to | ELP-356-000024659 |
| ELP-356-000024661 | to | ELP-356-000024662 |
| ELP-356-000024667 | to | ELP-356-000024667 |
| ELP-356-000024677 | to | ELP-356-000024677 |
| ELP-356-000024680 | to | ELP-356-000024682 |
| ELP-356-000024684 | to | ELP-356-000024685 |
| ELP-356-000024690 | to | ELP-356-000024692 |
| ELP-356-000024694 | to | ELP-356-000024698 |
| ELP-356-000024700 | to | ELP-356-000024701 |
| ELP-356-000024706 | to | ELP-356-000024706 |
| ELP-356-000024710 | to | ELP-356-000024711 |
| ELP-356-000024727 | to | ELP-356-000024727 |
| ELP-356-000024732 | to | ELP-356-000024734 |
| ELP-356-000024742 | to | ELP-356-000024742 |
| ELP-356-000024750 | to | ELP-356-000024750 |
| ELP-356-000024753 | to | ELP-356-000024753 |
| ELP-356-000024775 | to | ELP-356-000024775 |
| ELP-356-000024780 | to | ELP-356-000024780 |
| ELP-356-000024783 | to | ELP-356-000024784 |
| ELP-356-000024786 | to | ELP-356-000024786 |
| ELP-356-000024788 | to | ELP-356-000024788 |
| ELP-356-000024791 | to | ELP-356-000024791 |
| ELP-356-000024796 | to | ELP-356-000024796 |
| ELP-356-000024809 | to | ELP-356-000024810 |
| ELP-356-000024813 | to | ELP-356-000024813 |

| | | |
|---|---|---|
| ELP-356-000024820 | to | ELP-356-000024822 |
| ELP-356-000024825 | to | ELP-356-000024825 |
| ELP-356-000024829 | to | ELP-356-000024829 |
| ELP-356-000024835 | to | ELP-356-000024835 |
| ELP-356-000024837 | to | ELP-356-000024838 |
| ELP-356-000024842 | to | ELP-356-000024842 |
| ELP-356-000024845 | to | ELP-356-000024847 |
| ELP-356-000024850 | to | ELP-356-000024855 |
| ELP-356-000024857 | to | ELP-356-000024857 |
| ELP-356-000024866 | to | ELP-356-000024871 |
| ELP-356-000024884 | to | ELP-356-000024884 |
| ELP-356-000024889 | to | ELP-356-000024889 |
| ELP-356-000024905 | to | ELP-356-000024907 |
| ELP-356-000024914 | to | ELP-356-000024916 |
| ELP-356-000024924 | to | ELP-356-000024925 |
| ELP-356-000024936 | to | ELP-356-000024936 |
| ELP-356-000024938 | to | ELP-356-000024938 |
| ELP-356-000024945 | to | ELP-356-000024945 |
| ELP-356-000024953 | to | ELP-356-000024953 |
| ELP-356-000024968 | to | ELP-356-000024968 |
| ELP-356-000024974 | to | ELP-356-000024974 |
| ELP-356-000024976 | to | ELP-356-000024976 |
| ELP-356-000024980 | to | ELP-356-000024982 |
| ELP-356-000024984 | to | ELP-356-000024986 |
| ELP-356-000024988 | to | ELP-356-000024988 |
| ELP-356-000024990 | to | ELP-356-000024991 |
| ELP-356-000024993 | to | ELP-356-000025000 |
| ELP-356-000025002 | to | ELP-356-000025003 |
| ELP-356-000025007 | to | ELP-356-000025011 |
| ELP-356-000025018 | to | ELP-356-000025018 |
| ELP-356-000025023 | to | ELP-356-000025024 |
| ELP-356-000025026 | to | ELP-356-000025031 |
| ELP-356-000025033 | to | ELP-356-000025033 |
| ELP-356-000025040 | to | ELP-356-000025040 |
| ELP-356-000025048 | to | ELP-356-000025048 |
| ELP-356-000025050 | to | ELP-356-000025050 |
| ELP-356-000025054 | to | ELP-356-000025059 |
| ELP-356-000025064 | to | ELP-356-000025064 |
| ELP-356-000025070 | to | ELP-356-000025070 |
| ELP-356-000025072 | to | ELP-356-000025074 |
| ELP-356-000025083 | to | ELP-356-000025084 |
| ELP-356-000025091 | to | ELP-356-000025095 |
| ELP-356-000025101 | to | ELP-356-000025102 |
| ELP-356-000025104 | to | ELP-356-000025106 |

| | | |
|---|---|---|
| ELP-356-000025108 | to | ELP-356-000025109 |
| ELP-356-000025111 | to | ELP-356-000025111 |
| ELP-356-000025116 | to | ELP-356-000025138 |
| ELP-356-000025141 | to | ELP-356-000025142 |
| ELP-356-000025144 | to | ELP-356-000025151 |
| ELP-356-000025153 | to | ELP-356-000025154 |
| ELP-356-000025156 | to | ELP-356-000025160 |
| ELP-356-000025163 | to | ELP-356-000025165 |
| ELP-356-000025173 | to | ELP-356-000025173 |
| ELP-356-000025176 | to | ELP-356-000025176 |
| ELP-356-000025181 | to | ELP-356-000025183 |
| ELP-356-000025185 | to | ELP-356-000025186 |
| ELP-356-000025188 | to | ELP-356-000025188 |
| ELP-356-000025191 | to | ELP-356-000025193 |
| ELP-356-000025197 | to | ELP-356-000025197 |
| ELP-356-000025200 | to | ELP-356-000025202 |
| ELP-356-000025205 | to | ELP-356-000025207 |
| ELP-356-000025209 | to | ELP-356-000025210 |
| ELP-356-000025212 | to | ELP-356-000025212 |
| ELP-356-000025218 | to | ELP-356-000025218 |
| ELP-356-000025222 | to | ELP-356-000025226 |
| ELP-356-000025228 | to | ELP-356-000025228 |
| ELP-356-000025233 | to | ELP-356-000025233 |
| ELP-356-000025265 | to | ELP-356-000025265 |
| ELP-356-000025272 | to | ELP-356-000025272 |
| ELP-356-000025278 | to | ELP-356-000025278 |
| ELP-356-000025280 | to | ELP-356-000025281 |
| ELP-356-000025283 | to | ELP-356-000025283 |
| ELP-356-000025285 | to | ELP-356-000025285 |
| ELP-356-000025287 | to | ELP-356-000025287 |
| ELP-356-000025291 | to | ELP-356-000025291 |
| ELP-356-000025293 | to | ELP-356-000025293 |
| ELP-356-000025295 | to | ELP-356-000025295 |
| ELP-356-000025297 | to | ELP-356-000025297 |
| ELP-356-000025315 | to | ELP-356-000025316 |
| ELP-356-000025324 | to | ELP-356-000025324 |
| ELP-356-000025332 | to | ELP-356-000025334 |
| ELP-356-000025336 | to | ELP-356-000025342 |
| ELP-356-000025355 | to | ELP-356-000025355 |
| ELP-356-000025365 | to | ELP-356-000025366 |
| ELP-356-000025376 | to | ELP-356-000025376 |
| ELP-356-000025381 | to | ELP-356-000025381 |
| ELP-356-000025383 | to | ELP-356-000025387 |
| ELP-356-000025393 | to | ELP-356-000025395 |

| | | |
|---|---|---|
| ELP-356-000025397 | to | ELP-356-000025397 |
| ELP-356-000025399 | to | ELP-356-000025399 |
| ELP-356-000025406 | to | ELP-356-000025406 |
| ELP-356-000025412 | to | ELP-356-000025413 |
| ELP-356-000025415 | to | ELP-356-000025415 |
| ELP-356-000025419 | to | ELP-356-000025419 |
| ELP-356-000025423 | to | ELP-356-000025423 |
| ELP-356-000025429 | to | ELP-356-000025429 |
| ELP-356-000025435 | to | ELP-356-000025435 |
| ELP-356-000025443 | to | ELP-356-000025443 |
| ELP-356-000025448 | to | ELP-356-000025449 |
| ELP-356-000025453 | to | ELP-356-000025455 |
| ELP-356-000025467 | to | ELP-356-000025467 |
| ELP-356-000025478 | to | ELP-356-000025478 |
| ELP-356-000025480 | to | ELP-356-000025480 |
| ELP-356-000025485 | to | ELP-356-000025485 |
| ELP-356-000025491 | to | ELP-356-000025491 |
| ELP-356-000025493 | to | ELP-356-000025496 |
| ELP-356-000025513 | to | ELP-356-000025513 |
| ELP-356-000025519 | to | ELP-356-000025525 |
| ELP-356-000025529 | to | ELP-356-000025529 |
| ELP-356-000025532 | to | ELP-356-000025532 |
| ELP-356-000025538 | to | ELP-356-000025538 |
| ELP-356-000025541 | to | ELP-356-000025541 |
| ELP-356-000025548 | to | ELP-356-000025548 |
| ELP-356-000025550 | to | ELP-356-000025551 |
| ELP-356-000025553 | to | ELP-356-000025553 |
| ELP-356-000025555 | to | ELP-356-000025555 |
| ELP-356-000025557 | to | ELP-356-000025557 |
| ELP-356-000025571 | to | ELP-356-000025571 |
| ELP-356-000025579 | to | ELP-356-000025583 |
| ELP-356-000025585 | to | ELP-356-000025593 |
| ELP-356-000025597 | to | ELP-356-000025597 |
| ELP-356-000025601 | to | ELP-356-000025601 |
| ELP-356-000025604 | to | ELP-356-000025605 |
| ELP-356-000025608 | to | ELP-356-000025609 |
| ELP-356-000025613 | to | ELP-356-000025613 |
| ELP-356-000025615 | to | ELP-356-000025616 |
| ELP-356-000025623 | to | ELP-356-000025629 |
| ELP-356-000025636 | to | ELP-356-000025636 |
| ELP-356-000025638 | to | ELP-356-000025639 |
| ELP-356-000025641 | to | ELP-356-000025641 |
| ELP-356-000025643 | to | ELP-356-000025643 |
| ELP-356-000025646 | to | ELP-356-000025647 |

| | | |
|---|---|---|
| ELP-356-000025649 | to | ELP-356-000025649 |
| ELP-356-000025651 | to | ELP-356-000025656 |
| ELP-356-000025659 | to | ELP-356-000025659 |
| ELP-356-000025663 | to | ELP-356-000025663 |
| ELP-356-000025665 | to | ELP-356-000025665 |
| ELP-356-000025668 | to | ELP-356-000025669 |
| ELP-356-000025671 | to | ELP-356-000025671 |
| ELP-356-000025673 | to | ELP-356-000025679 |
| ELP-356-000025683 | to | ELP-356-000025689 |
| ELP-356-000025691 | to | ELP-356-000025691 |
| ELP-356-000025693 | to | ELP-356-000025694 |
| ELP-356-000025696 | to | ELP-356-000025696 |
| ELP-356-000025699 | to | ELP-356-000025699 |
| ELP-356-000025704 | to | ELP-356-000025705 |
| ELP-356-000025707 | to | ELP-356-000025707 |
| ELP-356-000025709 | to | ELP-356-000025709 |
| ELP-356-000025716 | to | ELP-356-000025716 |
| ELP-356-000025718 | to | ELP-356-000025718 |
| ELP-356-000025721 | to | ELP-356-000025721 |
| ELP-356-000025723 | to | ELP-356-000025723 |
| ELP-356-000025755 | to | ELP-356-000025756 |
| ELP-356-000025758 | to | ELP-356-000025764 |
| ELP-356-000025768 | to | ELP-356-000025768 |
| ELP-356-000025786 | to | ELP-356-000025786 |
| ELP-356-000025788 | to | ELP-356-000025788 |
| ELP-356-000025790 | to | ELP-356-000025792 |
| ELP-356-000025797 | to | ELP-356-000025799 |
| ELP-356-000025801 | to | ELP-356-000025801 |
| ELP-356-000025805 | to | ELP-356-000025807 |
| ELP-356-000025814 | to | ELP-356-000025815 |
| ELP-356-000025818 | to | ELP-356-000025818 |
| ELP-356-000025820 | to | ELP-356-000025820 |
| ELP-356-000025822 | to | ELP-356-000025822 |
| ELP-356-000025834 | to | ELP-356-000025834 |
| ELP-356-000025839 | to | ELP-356-000025839 |
| ELP-356-000025841 | to | ELP-356-000025841 |
| ELP-356-000025843 | to | ELP-356-000025844 |
| ELP-356-000025847 | to | ELP-356-000025849 |
| ELP-356-000025851 | to | ELP-356-000025851 |
| ELP-356-000025853 | to | ELP-356-000025860 |
| ELP-356-000025862 | to | ELP-356-000025862 |
| ELP-356-000025864 | to | ELP-356-000025866 |
| ELP-356-000025870 | to | ELP-356-000025870 |
| ELP-356-000025878 | to | ELP-356-000025879 |

| | | |
|---|---|---|
| ELP-356-000025882 | to | ELP-356-000025886 |
| ELP-356-000025889 | to | ELP-356-000025896 |
| ELP-356-000025899 | to | ELP-356-000025899 |
| ELP-356-000025902 | to | ELP-356-000025902 |
| ELP-356-000025904 | to | ELP-356-000025904 |
| ELP-356-000025919 | to | ELP-356-000025920 |
| ELP-356-000025923 | to | ELP-356-000025923 |
| ELP-356-000025925 | to | ELP-356-000025925 |
| ELP-356-000025927 | to | ELP-356-000025929 |
| ELP-356-000025932 | to | ELP-356-000025934 |
| ELP-356-000025941 | to | ELP-356-000025941 |
| ELP-356-000025943 | to | ELP-356-000025943 |
| ELP-356-000025950 | to | ELP-356-000025951 |
| ELP-356-000025954 | to | ELP-356-000025957 |
| ELP-356-000025961 | to | ELP-356-000025961 |
| ELP-356-000025969 | to | ELP-356-000025972 |
| ELP-356-000025980 | to | ELP-356-000025987 |
| ELP-356-000026007 | to | ELP-356-000026007 |
| ELP-356-000026010 | to | ELP-356-000026016 |
| ELP-356-000026018 | to | ELP-356-000026019 |
| ELP-356-000026031 | to | ELP-356-000026036 |
| ELP-356-000026038 | to | ELP-356-000026038 |
| ELP-356-000026042 | to | ELP-356-000026044 |
| ELP-356-000026047 | to | ELP-356-000026047 |
| ELP-356-000026052 | to | ELP-356-000026052 |
| ELP-356-000026054 | to | ELP-356-000026056 |
| ELP-356-000026063 | to | ELP-356-000026063 |
| ELP-356-000026065 | to | ELP-356-000026067 |
| ELP-356-000026069 | to | ELP-356-000026069 |
| ELP-356-000026072 | to | ELP-356-000026074 |
| ELP-356-000026076 | to | ELP-356-000026076 |
| ELP-356-000026078 | to | ELP-356-000026083 |
| ELP-356-000026094 | to | ELP-356-000026095 |
| ELP-356-000026097 | to | ELP-356-000026097 |
| ELP-356-000026100 | to | ELP-356-000026101 |
| ELP-356-000026107 | to | ELP-356-000026107 |
| ELP-356-000026114 | to | ELP-356-000026114 |
| ELP-356-000026118 | to | ELP-356-000026118 |
| ELP-356-000026120 | to | ELP-356-000026122 |
| ELP-356-000026124 | to | ELP-356-000026125 |
| ELP-356-000026129 | to | ELP-356-000026129 |
| ELP-356-000026131 | to | ELP-356-000026135 |
| ELP-356-000026138 | to | ELP-356-000026139 |
| ELP-356-000026141 | to | ELP-356-000026141 |

| | | |
|---|---|---|
| ELP-356-000026156 | to | ELP-356-000026156 |
| ELP-356-000026172 | to | ELP-356-000026172 |
| ELP-356-000026175 | to | ELP-356-000026175 |
| ELP-356-000026177 | to | ELP-356-000026178 |
| ELP-356-000026183 | to | ELP-356-000026185 |
| ELP-356-000026195 | to | ELP-356-000026195 |
| ELP-356-000026200 | to | ELP-356-000026203 |
| ELP-356-000026208 | to | ELP-356-000026211 |
| ELP-356-000026215 | to | ELP-356-000026215 |
| ELP-356-000026219 | to | ELP-356-000026224 |
| ELP-356-000026226 | to | ELP-356-000026226 |
| ELP-356-000026228 | to | ELP-356-000026229 |
| ELP-356-000026231 | to | ELP-356-000026231 |
| ELP-356-000026238 | to | ELP-356-000026242 |
| ELP-356-000026246 | to | ELP-356-000026248 |
| ELP-356-000026257 | to | ELP-356-000026263 |
| ELP-356-000026268 | to | ELP-356-000026268 |
| ELP-356-000026274 | to | ELP-356-000026274 |
| ELP-356-000026282 | to | ELP-356-000026289 |
| ELP-356-000026294 | to | ELP-356-000026295 |
| ELP-356-000026297 | to | ELP-356-000026298 |
| ELP-356-000026309 | to | ELP-356-000026312 |
| ELP-356-000026330 | to | ELP-356-000026330 |
| ELP-356-000026337 | to | ELP-356-000026337 |
| ELP-356-000026340 | to | ELP-356-000026342 |
| ELP-356-000026344 | to | ELP-356-000026344 |
| ELP-356-000026346 | to | ELP-356-000026347 |
| ELP-356-000026352 | to | ELP-356-000026353 |
| ELP-356-000026357 | to | ELP-356-000026360 |
| ELP-356-000026362 | to | ELP-356-000026373 |
| ELP-356-000026383 | to | ELP-356-000026383 |
| ELP-356-000026385 | to | ELP-356-000026385 |
| ELP-356-000026388 | to | ELP-356-000026388 |
| ELP-356-000026393 | to | ELP-356-000026397 |
| ELP-356-000026400 | to | ELP-356-000026401 |
| ELP-356-000026404 | to | ELP-356-000026406 |
| ELP-356-000026408 | to | ELP-356-000026408 |
| ELP-356-000026411 | to | ELP-356-000026416 |
| ELP-356-000026420 | to | ELP-356-000026428 |
| ELP-356-000026430 | to | ELP-356-000026433 |
| ELP-356-000026436 | to | ELP-356-000026436 |
| ELP-356-000026448 | to | ELP-356-000026451 |
| ELP-356-000026459 | to | ELP-356-000026462 |
| ELP-356-000026464 | to | ELP-356-000026467 |

| ELP-356-000026472 | to | ELP-356-000026472 |
| ELP-356-000026478 | to | ELP-356-000026483 |
| ELP-356-000026487 | to | ELP-356-000026487 |
| ELP-356-000026489 | to | ELP-356-000026491 |
| ELP-356-000026493 | to | ELP-356-000026493 |
| ELP-356-000026498 | to | ELP-356-000026498 |
| ELP-356-000026502 | to | ELP-356-000026503 |
| ELP-356-000026516 | to | ELP-356-000026516 |
| ELP-356-000026532 | to | ELP-356-000026533 |
| ELP-356-000026535 | to | ELP-356-000026535 |
| ELP-356-000026537 | to | ELP-356-000026538 |
| ELP-356-000026548 | to | ELP-356-000026548 |
| ELP-356-000026550 | to | ELP-356-000026551 |
| ELP-356-000026553 | to | ELP-356-000026558 |
| ELP-356-000026572 | to | ELP-356-000026572 |
| ELP-356-000026599 | to | ELP-356-000026599 |
| ELP-356-000026603 | to | ELP-356-000026604 |
| ELP-356-000026609 | to | ELP-356-000026610 |
| ELP-356-000026612 | to | ELP-356-000026612 |
| ELP-356-000026620 | to | ELP-356-000026624 |
| ELP-356-000026633 | to | ELP-356-000026640 |
| ELP-356-000026642 | to | ELP-356-000026642 |
| ELP-356-000026655 | to | ELP-356-000026657 |
| ELP-356-000026660 | to | ELP-356-000026662 |
| ELP-356-000026681 | to | ELP-356-000026682 |
| ELP-356-000026684 | to | ELP-356-000026684 |
| ELP-356-000026686 | to | ELP-356-000026686 |
| ELP-356-000026691 | to | ELP-356-000026691 |
| ELP-356-000026695 | to | ELP-356-000026696 |
| ELP-356-000026698 | to | ELP-356-000026698 |
| ELP-356-000026708 | to | ELP-356-000026708 |
| ELP-356-000026710 | to | ELP-356-000026710 |
| ELP-356-000026713 | to | ELP-356-000026716 |
| ELP-356-000026735 | to | ELP-356-000026735 |
| ELP-356-000026739 | to | ELP-356-000026741 |
| ELP-356-000026744 | to | ELP-356-000026744 |
| ELP-356-000026746 | to | ELP-356-000026746 |
| ELP-356-000026748 | to | ELP-356-000026748 |
| ELP-356-000026750 | to | ELP-356-000026750 |
| ELP-356-000026752 | to | ELP-356-000026753 |
| ELP-356-000026756 | to | ELP-356-000026756 |
| ELP-356-000026760 | to | ELP-356-000026762 |
| ELP-356-000026764 | to | ELP-356-000026766 |
| ELP-356-000026768 | to | ELP-356-000026768 |

| | | |
|---|---|---|
| ELP-356-000026790 | to | ELP-356-000026791 |
| ELP-356-000026797 | to | ELP-356-000026798 |
| ELP-356-000026804 | to | ELP-356-000026805 |
| ELP-356-000026814 | to | ELP-356-000026814 |
| ELP-356-000026817 | to | ELP-356-000026817 |
| ELP-356-000026826 | to | ELP-356-000026826 |
| ELP-356-000026840 | to | ELP-356-000026842 |
| ELP-356-000026846 | to | ELP-356-000026847 |
| ELP-356-000026849 | to | ELP-356-000026849 |
| ELP-356-000026860 | to | ELP-356-000026864 |
| ELP-356-000026870 | to | ELP-356-000026871 |
| ELP-356-000026873 | to | ELP-356-000026873 |
| ELP-356-000026879 | to | ELP-356-000026879 |
| ELP-356-000026882 | to | ELP-356-000026887 |
| ELP-356-000026890 | to | ELP-356-000026891 |
| ELP-356-000026893 | to | ELP-356-000026897 |
| ELP-356-000026912 | to | ELP-356-000026913 |
| ELP-356-000026917 | to | ELP-356-000026917 |
| ELP-356-000026919 | to | ELP-356-000026920 |
| ELP-356-000026924 | to | ELP-356-000026925 |
| ELP-356-000026928 | to | ELP-356-000026931 |
| ELP-356-000026972 | to | ELP-356-000026976 |
| ELP-356-000026983 | to | ELP-356-000026983 |
| ELP-356-000026996 | to | ELP-356-000026996 |
| ELP-356-000027008 | to | ELP-356-000027010 |
| ELP-356-000027024 | to | ELP-356-000027024 |
| ELP-356-000027026 | to | ELP-356-000027029 |
| ELP-356-000027031 | to | ELP-356-000027031 |
| ELP-356-000027037 | to | ELP-356-000027037 |
| ELP-356-000027039 | to | ELP-356-000027039 |
| ELP-356-000027041 | to | ELP-356-000027044 |
| ELP-356-000027047 | to | ELP-356-000027050 |
| ELP-356-000027055 | to | ELP-356-000027055 |
| ELP-356-000027059 | to | ELP-356-000027060 |
| ELP-356-000027062 | to | ELP-356-000027062 |
| ELP-356-000027064 | to | ELP-356-000027064 |
| ELP-356-000027067 | to | ELP-356-000027068 |
| ELP-356-000027076 | to | ELP-356-000027084 |
| ELP-356-000027094 | to | ELP-356-000027098 |
| ELP-356-000027107 | to | ELP-356-000027107 |
| ELP-356-000027126 | to | ELP-356-000027126 |
| ELP-356-000027131 | to | ELP-356-000027134 |
| ELP-356-000027137 | to | ELP-356-000027137 |
| ELP-356-000027143 | to | ELP-356-000027143 |

| | | |
|---|---|---|
| ELP-356-000027151 | to | ELP-356-000027152 |
| ELP-356-000027154 | to | ELP-356-000027155 |
| ELP-356-000027159 | to | ELP-356-000027169 |
| ELP-356-000027178 | to | ELP-356-000027180 |
| ELP-356-000027182 | to | ELP-356-000027186 |
| ELP-356-000027190 | to | ELP-356-000027190 |
| ELP-356-000027193 | to | ELP-356-000027193 |
| ELP-356-000027200 | to | ELP-356-000027202 |
| ELP-356-000027206 | to | ELP-356-000027207 |
| ELP-356-000027211 | to | ELP-356-000027211 |
| ELP-356-000027220 | to | ELP-356-000027220 |
| ELP-356-000027241 | to | ELP-356-000027241 |
| ELP-356-000027243 | to | ELP-356-000027244 |
| ELP-356-000027253 | to | ELP-356-000027253 |
| ELP-356-000027265 | to | ELP-356-000027266 |
| ELP-356-000027268 | to | ELP-356-000027271 |
| ELP-356-000027273 | to | ELP-356-000027276 |
| ELP-356-000027288 | to | ELP-356-000027291 |
| ELP-356-000027295 | to | ELP-356-000027295 |
| ELP-356-000027297 | to | ELP-356-000027297 |
| ELP-356-000027308 | to | ELP-356-000027309 |
| ELP-356-000027311 | to | ELP-356-000027321 |
| ELP-356-000027324 | to | ELP-356-000027326 |
| ELP-356-000027338 | to | ELP-356-000027345 |
| ELP-356-000027347 | to | ELP-356-000027347 |
| ELP-356-000027351 | to | ELP-356-000027353 |
| ELP-356-000027356 | to | ELP-356-000027357 |
| ELP-356-000027360 | to | ELP-356-000027360 |
| ELP-356-000027374 | to | ELP-356-000027374 |
| ELP-356-000027380 | to | ELP-356-000027381 |
| ELP-356-000027384 | to | ELP-356-000027386 |
| ELP-356-000027389 | to | ELP-356-000027389 |
| ELP-356-000027393 | to | ELP-356-000027393 |
| ELP-356-000027397 | to | ELP-356-000027397 |
| ELP-356-000027400 | to | ELP-356-000027400 |
| ELP-356-000027407 | to | ELP-356-000027408 |
| ELP-356-000027411 | to | ELP-356-000027412 |
| ELP-356-000027426 | to | ELP-356-000027426 |
| ELP-356-000027428 | to | ELP-356-000027428 |
| ELP-356-000027431 | to | ELP-356-000027431 |
| ELP-356-000027436 | to | ELP-356-000027440 |
| ELP-356-000027442 | to | ELP-356-000027442 |
| ELP-356-000027444 | to | ELP-356-000027446 |
| ELP-356-000027448 | to | ELP-356-000027448 |

| | | |
|---|---|---|
| ELP-356-000027455 | to | ELP-356-000027456 |
| ELP-356-000027465 | to | ELP-356-000027465 |
| ELP-356-000027467 | to | ELP-356-000027467 |
| ELP-356-000027470 | to | ELP-356-000027471 |
| ELP-356-000027475 | to | ELP-356-000027481 |
| ELP-356-000027486 | to | ELP-356-000027486 |
| ELP-356-000027488 | to | ELP-356-000027492 |
| ELP-356-000027500 | to | ELP-356-000027501 |
| ELP-356-000027504 | to | ELP-356-000027504 |
| ELP-356-000027507 | to | ELP-356-000027507 |
| ELP-356-000027509 | to | ELP-356-000027509 |
| ELP-356-000027521 | to | ELP-356-000027525 |
| ELP-356-000027527 | to | ELP-356-000027530 |
| ELP-356-000027542 | to | ELP-356-000027542 |
| ELP-356-000027549 | to | ELP-356-000027551 |
| ELP-356-000027555 | to | ELP-356-000027560 |
| ELP-356-000027568 | to | ELP-356-000027568 |
| ELP-356-000027571 | to | ELP-356-000027572 |
| ELP-356-000027581 | to | ELP-356-000027581 |
| ELP-356-000027584 | to | ELP-356-000027587 |
| ELP-356-000027594 | to | ELP-356-000027597 |
| ELP-356-000027601 | to | ELP-356-000027601 |
| ELP-356-000027605 | to | ELP-356-000027605 |
| ELP-356-000027611 | to | ELP-356-000027612 |
| ELP-356-000027614 | to | ELP-356-000027614 |
| ELP-356-000027622 | to | ELP-356-000027622 |
| ELP-356-000027632 | to | ELP-356-000027633 |
| ELP-356-000027635 | to | ELP-356-000027635 |
| ELP-356-000027638 | to | ELP-356-000027639 |
| ELP-356-000027641 | to | ELP-356-000027641 |
| ELP-356-000027656 | to | ELP-356-000027658 |
| ELP-356-000027670 | to | ELP-356-000027670 |
| ELP-356-000027679 | to | ELP-356-000027680 |
| ELP-356-000027682 | to | ELP-356-000027682 |
| ELP-356-000027684 | to | ELP-356-000027684 |
| ELP-356-000027690 | to | ELP-356-000027690 |
| ELP-356-000027692 | to | ELP-356-000027692 |
| ELP-356-000027710 | to | ELP-356-000027710 |
| ELP-356-000027712 | to | ELP-356-000027712 |
| ELP-356-000027733 | to | ELP-356-000027739 |
| ELP-356-000027741 | to | ELP-356-000027742 |
| ELP-356-000027746 | to | ELP-356-000027747 |
| ELP-356-000027749 | to | ELP-356-000027749 |
| ELP-356-000027752 | to | ELP-356-000027752 |

| | | |
|---|---|---|
| ELP-356-000027771 | to | ELP-356-000027777 |
| ELP-356-000027780 | to | ELP-356-000027780 |
| ELP-356-000027782 | to | ELP-356-000027783 |
| ELP-356-000027787 | to | ELP-356-000027787 |
| ELP-356-000027792 | to | ELP-356-000027793 |
| ELP-356-000027795 | to | ELP-356-000027795 |
| ELP-356-000027797 | to | ELP-356-000027797 |
| ELP-356-000027826 | to | ELP-356-000027826 |
| ELP-356-000027828 | to | ELP-356-000027832 |
| ELP-356-000027834 | to | ELP-356-000027834 |
| ELP-356-000027839 | to | ELP-356-000027839 |
| ELP-356-000027841 | to | ELP-356-000027842 |
| ELP-356-000027844 | to | ELP-356-000027849 |
| ELP-356-000027851 | to | ELP-356-000027851 |
| ELP-356-000027864 | to | ELP-356-000027864 |
| ELP-356-000027878 | to | ELP-356-000027878 |
| ELP-356-000027885 | to | ELP-356-000027888 |
| ELP-356-000027891 | to | ELP-356-000027895 |
| ELP-356-000027897 | to | ELP-356-000027898 |
| ELP-356-000027901 | to | ELP-356-000027901 |
| ELP-356-000027903 | to | ELP-356-000027903 |
| ELP-356-000027905 | to | ELP-356-000027905 |
| ELP-356-000027907 | to | ELP-356-000027911 |
| ELP-356-000027913 | to | ELP-356-000027920 |
| ELP-356-000027931 | to | ELP-356-000027935 |
| ELP-356-000027939 | to | ELP-356-000027939 |
| ELP-356-000027952 | to | ELP-356-000027952 |
| ELP-356-000027954 | to | ELP-356-000027955 |
| ELP-356-000027958 | to | ELP-356-000027958 |
| ELP-356-000027961 | to | ELP-356-000027964 |
| ELP-356-000027987 | to | ELP-356-000027989 |
| ELP-356-000027992 | to | ELP-356-000027992 |
| ELP-356-000027994 | to | ELP-356-000027996 |
| ELP-356-000028001 | to | ELP-356-000028002 |
| ELP-356-000028005 | to | ELP-356-000028006 |
| ELP-356-000028008 | to | ELP-356-000028008 |
| ELP-356-000028011 | to | ELP-356-000028015 |
| ELP-356-000028017 | to | ELP-356-000028017 |
| ELP-356-000028020 | to | ELP-356-000028020 |
| ELP-356-000028025 | to | ELP-356-000028027 |
| ELP-356-000028029 | to | ELP-356-000028030 |
| ELP-356-000028036 | to | ELP-356-000028036 |
| ELP-356-000028038 | to | ELP-356-000028041 |
| ELP-356-000028046 | to | ELP-356-000028051 |

| | | |
|---|---|---|
| ELP-356-000028056 | to | ELP-356-000028056 |
| ELP-356-000028059 | to | ELP-356-000028059 |
| ELP-356-000028064 | to | ELP-356-000028064 |
| ELP-356-000028068 | to | ELP-356-000028068 |
| ELP-356-000028077 | to | ELP-356-000028087 |
| ELP-356-000028090 | to | ELP-356-000028091 |
| ELP-356-000028099 | to | ELP-356-000028099 |
| ELP-356-000028101 | to | ELP-356-000028101 |
| ELP-356-000028105 | to | ELP-356-000028105 |
| ELP-356-000028113 | to | ELP-356-000028113 |
| ELP-356-000028128 | to | ELP-356-000028129 |
| ELP-356-000028131 | to | ELP-356-000028131 |
| ELP-356-000028133 | to | ELP-356-000028133 |
| ELP-356-000028136 | to | ELP-356-000028137 |
| ELP-356-000028139 | to | ELP-356-000028139 |
| ELP-356-000028144 | to | ELP-356-000028144 |
| ELP-356-000028156 | to | ELP-356-000028157 |
| ELP-356-000028160 | to | ELP-356-000028164 |
| ELP-356-000028166 | to | ELP-356-000028166 |
| ELP-356-000028168 | to | ELP-356-000028169 |
| ELP-356-000028171 | to | ELP-356-000028172 |
| ELP-356-000028175 | to | ELP-356-000028175 |
| ELP-356-000028177 | to | ELP-356-000028177 |
| ELP-356-000028182 | to | ELP-356-000028185 |
| ELP-356-000028195 | to | ELP-356-000028199 |
| ELP-356-000028205 | to | ELP-356-000028206 |
| ELP-356-000028216 | to | ELP-356-000028216 |
| ELP-356-000028219 | to | ELP-356-000028219 |
| ELP-356-000028221 | to | ELP-356-000028223 |
| ELP-356-000028225 | to | ELP-356-000028232 |
| ELP-356-000028234 | to | ELP-356-000028245 |
| ELP-356-000028256 | to | ELP-356-000028257 |
| ELP-356-000028259 | to | ELP-356-000028259 |
| ELP-356-000028261 | to | ELP-356-000028261 |
| ELP-356-000028264 | to | ELP-356-000028266 |
| ELP-356-000028273 | to | ELP-356-000028274 |
| ELP-356-000028276 | to | ELP-356-000028276 |
| ELP-356-000028280 | to | ELP-356-000028280 |
| ELP-356-000028282 | to | ELP-356-000028282 |
| ELP-356-000028289 | to | ELP-356-000028289 |
| ELP-356-000028291 | to | ELP-356-000028291 |
| ELP-356-000028293 | to | ELP-356-000028294 |
| ELP-356-000028297 | to | ELP-356-000028299 |
| ELP-356-000028301 | to | ELP-356-000028301 |

| | | |
|---|---|---|
| ELP-356-000028304 | to | ELP-356-000028304 |
| ELP-356-000028329 | to | ELP-356-000028329 |
| ELP-356-000028331 | to | ELP-356-000028331 |
| ELP-356-000028335 | to | ELP-356-000028335 |
| ELP-356-000028346 | to | ELP-356-000028348 |
| ELP-356-000028383 | to | ELP-356-000028390 |
| ELP-356-000028403 | to | ELP-356-000028406 |
| ELP-356-000028419 | to | ELP-356-000028421 |
| ELP-356-000028423 | to | ELP-356-000028423 |
| ELP-356-000028425 | to | ELP-356-000028428 |
| ELP-356-000028431 | to | ELP-356-000028431 |
| ELP-356-000028434 | to | ELP-356-000028434 |
| ELP-356-000028441 | to | ELP-356-000028441 |
| ELP-356-000028444 | to | ELP-356-000028446 |
| ELP-356-000028457 | to | ELP-356-000028459 |
| ELP-356-000028463 | to | ELP-356-000028463 |
| ELP-356-000028473 | to | ELP-356-000028473 |
| ELP-356-000028476 | to | ELP-356-000028477 |
| ELP-356-000028483 | to | ELP-356-000028483 |
| ELP-356-000028492 | to | ELP-356-000028492 |
| ELP-356-000028494 | to | ELP-356-000028496 |
| ELP-356-000028509 | to | ELP-356-000028513 |
| ELP-356-000028519 | to | ELP-356-000028522 |
| ELP-356-000028524 | to | ELP-356-000028525 |
| ELP-356-000028527 | to | ELP-356-000028527 |
| ELP-356-000028543 | to | ELP-356-000028557 |
| ELP-356-000028565 | to | ELP-356-000028567 |
| ELP-356-000028572 | to | ELP-356-000028574 |
| ELP-356-000028576 | to | ELP-356-000028577 |
| ELP-356-000028580 | to | ELP-356-000028581 |
| ELP-356-000028584 | to | ELP-356-000028584 |
| ELP-356-000028588 | to | ELP-356-000028591 |
| ELP-356-000028597 | to | ELP-356-000028597 |
| ELP-356-000028604 | to | ELP-356-000028606 |
| ELP-356-000028610 | to | ELP-356-000028612 |
| ELP-356-000028614 | to | ELP-356-000028614 |
| ELP-356-000028616 | to | ELP-356-000028616 |
| ELP-356-000028623 | to | ELP-356-000028625 |
| ELP-356-000028637 | to | ELP-356-000028637 |
| ELP-356-000028639 | to | ELP-356-000028639 |
| ELP-356-000028645 | to | ELP-356-000028646 |
| ELP-356-000028649 | to | ELP-356-000028651 |
| ELP-356-000028654 | to | ELP-356-000028655 |
| ELP-356-000028666 | to | ELP-356-000028669 |

| | | |
|---|---|---|
| ELP-356-000028673 | to | ELP-356-000028676 |
| ELP-356-000028678 | to | ELP-356-000028685 |
| ELP-356-000028697 | to | ELP-356-000028699 |
| ELP-356-000028701 | to | ELP-356-000028710 |
| ELP-356-000028713 | to | ELP-356-000028713 |
| ELP-356-000028720 | to | ELP-356-000028720 |
| ELP-356-000028723 | to | ELP-356-000028724 |
| ELP-356-000028726 | to | ELP-356-000028727 |
| ELP-356-000028741 | to | ELP-356-000028741 |
| ELP-356-000028750 | to | ELP-356-000028751 |
| ELP-356-000028757 | to | ELP-356-000028758 |
| ELP-356-000028760 | to | ELP-356-000028760 |
| ELP-356-000028762 | to | ELP-356-000028764 |
| ELP-356-000028766 | to | ELP-356-000028768 |
| ELP-356-000028770 | to | ELP-356-000028790 |
| ELP-356-000028792 | to | ELP-356-000028792 |
| ELP-356-000028795 | to | ELP-356-000028803 |
| ELP-356-000028811 | to | ELP-356-000028811 |
| ELP-356-000028813 | to | ELP-356-000028814 |
| ELP-356-000028816 | to | ELP-356-000028817 |
| ELP-356-000028821 | to | ELP-356-000028821 |
| ELP-356-000028831 | to | ELP-356-000028831 |
| ELP-356-000028842 | to | ELP-356-000028846 |
| ELP-356-000028849 | to | ELP-356-000028849 |
| ELP-356-000028855 | to | ELP-356-000028855 |
| ELP-356-000028857 | to | ELP-356-000028857 |
| ELP-356-000028861 | to | ELP-356-000028861 |
| ELP-356-000028867 | to | ELP-356-000028867 |
| ELP-356-000028869 | to | ELP-356-000028870 |
| ELP-356-000028872 | to | ELP-356-000028874 |
| ELP-356-000028876 | to | ELP-356-000028877 |
| ELP-356-000028885 | to | ELP-356-000028885 |
| ELP-356-000028889 | to | ELP-356-000028889 |
| ELP-356-000028891 | to | ELP-356-000028891 |
| ELP-356-000028893 | to | ELP-356-000028893 |
| ELP-356-000028895 | to | ELP-356-000028895 |
| ELP-356-000028897 | to | ELP-356-000028897 |
| ELP-356-000028901 | to | ELP-356-000028902 |
| ELP-356-000028905 | to | ELP-356-000028905 |
| ELP-356-000028907 | to | ELP-356-000028912 |
| ELP-356-000028916 | to | ELP-356-000028919 |
| ELP-356-000028935 | to | ELP-356-000028944 |
| ELP-356-000028959 | to | ELP-356-000028963 |
| ELP-356-000028966 | to | ELP-356-000028976 |

| | | |
|---|---|---|
| ELP-356-000028983 | to | ELP-356-000028983 |
| ELP-356-000028985 | to | ELP-356-000028986 |
| ELP-356-000028988 | to | ELP-356-000028988 |
| ELP-356-000028990 | to | ELP-356-000028990 |
| ELP-356-000028992 | to | ELP-356-000028994 |
| ELP-356-000029007 | to | ELP-356-000029007 |
| ELP-356-000029017 | to | ELP-356-000029017 |
| ELP-356-000029020 | to | ELP-356-000029021 |
| ELP-356-000029023 | to | ELP-356-000029023 |
| ELP-356-000029050 | to | ELP-356-000029051 |
| ELP-356-000029055 | to | ELP-356-000029057 |
| ELP-356-000029074 | to | ELP-356-000029075 |
| ELP-356-000029079 | to | ELP-356-000029079 |
| ELP-356-000029099 | to | ELP-356-000029102 |
| ELP-356-000029104 | to | ELP-356-000029104 |
| ELP-356-000029109 | to | ELP-356-000029109 |
| ELP-356-000029111 | to | ELP-356-000029114 |
| ELP-356-000029116 | to | ELP-356-000029117 |
| ELP-356-000029125 | to | ELP-356-000029128 |
| ELP-356-000029146 | to | ELP-356-000029146 |
| ELP-356-000029178 | to | ELP-356-000029179 |
| ELP-356-000029184 | to | ELP-356-000029186 |
| ELP-356-000029188 | to | ELP-356-000029188 |
| ELP-356-000029198 | to | ELP-356-000029216 |
| ELP-356-000029227 | to | ELP-356-000029231 |
| ELP-356-000029234 | to | ELP-356-000029234 |
| ELP-356-000029243 | to | ELP-356-000029246 |
| ELP-356-000029257 | to | ELP-356-000029260 |
| ELP-356-000029262 | to | ELP-356-000029262 |
| ELP-356-000029268 | to | ELP-356-000029268 |
| ELP-356-000029271 | to | ELP-356-000029271 |
| ELP-356-000029274 | to | ELP-356-000029275 |
| ELP-356-000029280 | to | ELP-356-000029283 |
| ELP-356-000029291 | to | ELP-356-000029291 |
| ELP-356-000029293 | to | ELP-356-000029293 |
| ELP-356-000029297 | to | ELP-356-000029318 |
| ELP-356-000029335 | to | ELP-356-000029335 |
| ELP-356-000029337 | to | ELP-356-000029337 |
| ELP-356-000029342 | to | ELP-356-000029342 |
| ELP-356-000029365 | to | ELP-356-000029400 |
| ELP-356-000029408 | to | ELP-356-000029415 |
| ELP-356-000029419 | to | ELP-356-000029420 |
| ELP-356-000029455 | to | ELP-356-000029455 |
| ELP-356-000029464 | to | ELP-356-000029470 |

| | | |
|---|---|---|
| ELP-356-000029474 | to | ELP-356-000029476 |
| ELP-356-000029478 | to | ELP-356-000029478 |
| ELP-356-000029488 | to | ELP-356-000029488 |
| ELP-356-000029499 | to | ELP-356-000029499 |
| ELP-356-000029505 | to | ELP-356-000029505 |
| ELP-356-000029507 | to | ELP-356-000029511 |
| ELP-356-000029514 | to | ELP-356-000029514 |
| ELP-356-000029546 | to | ELP-356-000029546 |
| ELP-357-000000004 | to | ELP-357-000000004 |
| ELP-357-000000006 | to | ELP-357-000000006 |
| ELP-357-000000008 | to | ELP-357-000000008 |
| ELP-357-000000011 | to | ELP-357-000000012 |
| ELP-357-000000015 | to | ELP-357-000000016 |
| ELP-357-000000021 | to | ELP-357-000000021 |
| ELP-357-000000023 | to | ELP-357-000000025 |
| ELP-357-000000028 | to | ELP-357-000000028 |
| ELP-357-000000030 | to | ELP-357-000000030 |
| ELP-357-000000040 | to | ELP-357-000000040 |
| ELP-357-000000044 | to | ELP-357-000000044 |
| ELP-357-000000046 | to | ELP-357-000000046 |
| ELP-357-000000048 | to | ELP-357-000000048 |
| ELP-357-000000054 | to | ELP-357-000000055 |
| ELP-357-000000057 | to | ELP-357-000000057 |
| ELP-357-000000059 | to | ELP-357-000000059 |
| ELP-357-000000061 | to | ELP-357-000000061 |
| ELP-357-000000064 | to | ELP-357-000000064 |
| ELP-357-000000067 | to | ELP-357-000000069 |
| ELP-357-000000072 | to | ELP-357-000000073 |
| ELP-357-000000077 | to | ELP-357-000000078 |
| ELP-357-000000080 | to | ELP-357-000000083 |
| ELP-357-000000090 | to | ELP-357-000000090 |
| ELP-357-000000095 | to | ELP-357-000000095 |
| ELP-357-000000097 | to | ELP-357-000000097 |
| ELP-357-000000099 | to | ELP-357-000000099 |
| ELP-357-000000108 | to | ELP-357-000000109 |
| ELP-357-000000113 | to | ELP-357-000000116 |
| ELP-357-000000118 | to | ELP-357-000000119 |
| ELP-357-000000121 | to | ELP-357-000000130 |
| ELP-357-000000133 | to | ELP-357-000000134 |
| ELP-357-000000137 | to | ELP-357-000000138 |
| ELP-357-000000143 | to | ELP-357-000000143 |
| ELP-357-000000146 | to | ELP-357-000000146 |
| ELP-357-000000156 | to | ELP-357-000000159 |
| ELP-357-000000169 | to | ELP-357-000000169 |

| | | |
|---|---|---|
| ELP-357-000000174 | to | ELP-357-000000174 |
| ELP-357-000000176 | to | ELP-357-000000176 |
| ELP-357-000000183 | to | ELP-357-000000183 |
| ELP-357-000000188 | to | ELP-357-000000188 |
| ELP-357-000000191 | to | ELP-357-000000191 |
| ELP-357-000000196 | to | ELP-357-000000198 |
| ELP-357-000000205 | to | ELP-357-000000211 |
| ELP-357-000000213 | to | ELP-357-000000215 |
| ELP-357-000000231 | to | ELP-357-000000231 |
| ELP-357-000000234 | to | ELP-357-000000234 |
| ELP-357-000000244 | to | ELP-357-000000244 |
| ELP-357-000000252 | to | ELP-357-000000253 |
| ELP-357-000000256 | to | ELP-357-000000256 |
| ELP-357-000000261 | to | ELP-357-000000261 |
| ELP-357-000000272 | to | ELP-357-000000272 |
| ELP-357-000000274 | to | ELP-357-000000276 |
| ELP-357-000000280 | to | ELP-357-000000281 |
| ELP-357-000000284 | to | ELP-357-000000284 |
| ELP-357-000000290 | to | ELP-357-000000292 |
| ELP-357-000000295 | to | ELP-357-000000295 |
| ELP-357-000000309 | to | ELP-357-000000309 |
| ELP-357-000000315 | to | ELP-357-000000315 |
| ELP-357-000000317 | to | ELP-357-000000317 |
| ELP-357-000000327 | to | ELP-357-000000327 |
| ELP-357-000000330 | to | ELP-357-000000330 |
| ELP-357-000000336 | to | ELP-357-000000336 |
| ELP-357-000000346 | to | ELP-357-000000347 |
| ELP-357-000000378 | to | ELP-357-000000378 |
| ELP-357-000000380 | to | ELP-357-000000380 |
| ELP-357-000000385 | to | ELP-357-000000385 |
| ELP-357-000000403 | to | ELP-357-000000405 |
| ELP-357-000000407 | to | ELP-357-000000407 |
| ELP-357-000000418 | to | ELP-357-000000418 |
| ELP-357-000000423 | to | ELP-357-000000423 |
| ELP-357-000000425 | to | ELP-357-000000428 |
| ELP-357-000000432 | to | ELP-357-000000432 |
| ELP-357-000000434 | to | ELP-357-000000434 |
| ELP-357-000000441 | to | ELP-357-000000441 |
| ELP-357-000000450 | to | ELP-357-000000451 |
| ELP-357-000000453 | to | ELP-357-000000455 |
| ELP-357-000000469 | to | ELP-357-000000469 |
| ELP-357-000000475 | to | ELP-357-000000475 |
| ELP-357-000000490 | to | ELP-357-000000490 |
| ELP-357-000000492 | to | ELP-357-000000493 |

| | | |
|---|---|---|
| ELP-357-000000501 | to | ELP-357-000000503 |
| ELP-357-000000523 | to | ELP-357-000000523 |
| ELP-357-000000529 | to | ELP-357-000000530 |
| ELP-357-000000535 | to | ELP-357-000000536 |
| ELP-357-000000538 | to | ELP-357-000000541 |
| ELP-357-000000548 | to | ELP-357-000000552 |
| ELP-357-000000556 | to | ELP-357-000000557 |
| ELP-357-000000562 | to | ELP-357-000000563 |
| ELP-357-000000565 | to | ELP-357-000000566 |
| ELP-357-000000569 | to | ELP-357-000000569 |
| ELP-357-000000575 | to | ELP-357-000000576 |
| ELP-357-000000579 | to | ELP-357-000000581 |
| ELP-357-000000585 | to | ELP-357-000000585 |
| ELP-357-000000588 | to | ELP-357-000000588 |
| ELP-357-000000591 | to | ELP-357-000000591 |
| ELP-357-000000596 | to | ELP-357-000000598 |
| ELP-357-000000604 | to | ELP-357-000000604 |
| ELP-357-000000614 | to | ELP-357-000000614 |
| ELP-357-000000621 | to | ELP-357-000000621 |
| ELP-357-000000626 | to | ELP-357-000000626 |
| ELP-357-000000628 | to | ELP-357-000000628 |
| ELP-357-000000630 | to | ELP-357-000000630 |
| ELP-357-000000634 | to | ELP-357-000000635 |
| ELP-357-000000666 | to | ELP-357-000000666 |
| ELP-357-000000674 | to | ELP-357-000000674 |
| ELP-357-000000678 | to | ELP-357-000000678 |
| ELP-357-000000681 | to | ELP-357-000000682 |
| ELP-357-000000697 | to | ELP-357-000000697 |
| ELP-357-000000709 | to | ELP-357-000000709 |
| ELP-357-000000711 | to | ELP-357-000000711 |
| ELP-357-000000718 | to | ELP-357-000000718 |
| ELP-357-000000728 | to | ELP-357-000000728 |
| ELP-357-000000750 | to | ELP-357-000000750 |
| ELP-357-000000753 | to | ELP-357-000000753 |
| ELP-357-000000762 | to | ELP-357-000000764 |
| ELP-357-000000767 | to | ELP-357-000000767 |
| ELP-357-000000769 | to | ELP-357-000000770 |
| ELP-357-000000776 | to | ELP-357-000000777 |
| ELP-357-000000779 | to | ELP-357-000000779 |
| ELP-357-000000785 | to | ELP-357-000000785 |
| ELP-357-000000791 | to | ELP-357-000000791 |
| ELP-357-000000793 | to | ELP-357-000000793 |
| ELP-357-000000796 | to | ELP-357-000000797 |
| ELP-357-000000799 | to | ELP-357-000000799 |

| | | |
|---|---|---|
| ELP-357-000000803 | to | ELP-357-000000804 |
| ELP-357-000000813 | to | ELP-357-000000813 |
| ELP-357-000000827 | to | ELP-357-000000827 |
| ELP-357-000000831 | to | ELP-357-000000831 |
| ELP-357-000000837 | to | ELP-357-000000837 |
| ELP-357-000000839 | to | ELP-357-000000840 |
| ELP-357-000000844 | to | ELP-357-000000848 |
| ELP-357-000000851 | to | ELP-357-000000851 |
| ELP-357-000000853 | to | ELP-357-000000854 |
| ELP-357-000000856 | to | ELP-357-000000857 |
| ELP-357-000000861 | to | ELP-357-000000861 |
| ELP-357-000000875 | to | ELP-357-000000877 |
| ELP-357-000000884 | to | ELP-357-000000885 |
| ELP-357-000000888 | to | ELP-357-000000889 |
| ELP-357-000000891 | to | ELP-357-000000891 |
| ELP-357-000000894 | to | ELP-357-000000894 |
| ELP-357-000000897 | to | ELP-357-000000899 |
| ELP-357-000000905 | to | ELP-357-000000905 |
| ELP-357-000000909 | to | ELP-357-000000909 |
| ELP-357-000000912 | to | ELP-357-000000912 |
| ELP-357-000000914 | to | ELP-357-000000914 |
| ELP-357-000000916 | to | ELP-357-000000916 |
| ELP-357-000000918 | to | ELP-357-000000918 |
| ELP-357-000000941 | to | ELP-357-000000942 |
| ELP-357-000000949 | to | ELP-357-000000949 |
| ELP-357-000000952 | to | ELP-357-000000952 |
| ELP-357-000000965 | to | ELP-357-000000966 |
| ELP-357-000000984 | to | ELP-357-000000984 |
| ELP-357-000000995 | to | ELP-357-000000995 |
| ELP-357-000001003 | to | ELP-357-000001005 |
| ELP-357-000001008 | to | ELP-357-000001010 |
| ELP-357-000001016 | to | ELP-357-000001016 |
| ELP-357-000001027 | to | ELP-357-000001027 |
| ELP-357-000001030 | to | ELP-357-000001030 |
| ELP-357-000001037 | to | ELP-357-000001038 |
| ELP-357-000001047 | to | ELP-357-000001050 |
| ELP-357-000001060 | to | ELP-357-000001060 |
| ELP-357-000001074 | to | ELP-357-000001076 |
| ELP-357-000001083 | to | ELP-357-000001084 |
| ELP-357-000001089 | to | ELP-357-000001089 |
| ELP-357-000001097 | to | ELP-357-000001097 |
| ELP-357-000001101 | to | ELP-357-000001101 |
| ELP-357-000001105 | to | ELP-357-000001105 |
| ELP-357-000001120 | to | ELP-357-000001121 |

| | | |
|---|---|---|
| ELP-357-000001131 | to | ELP-357-000001131 |
| ELP-357-000001136 | to | ELP-357-000001137 |
| ELP-357-000001139 | to | ELP-357-000001140 |
| ELP-357-000001145 | to | ELP-357-000001147 |
| ELP-357-000001153 | to | ELP-357-000001154 |
| ELP-357-000001163 | to | ELP-357-000001164 |
| ELP-357-000001167 | to | ELP-357-000001167 |
| ELP-357-000001172 | to | ELP-357-000001172 |
| ELP-357-000001177 | to | ELP-357-000001177 |
| ELP-357-000001187 | to | ELP-357-000001187 |
| ELP-357-000001196 | to | ELP-357-000001196 |
| ELP-357-000001218 | to | ELP-357-000001218 |
| ELP-357-000001221 | to | ELP-357-000001221 |
| ELP-357-000001225 | to | ELP-357-000001225 |
| ELP-357-000001228 | to | ELP-357-000001229 |
| ELP-357-000001231 | to | ELP-357-000001232 |
| ELP-357-000001234 | to | ELP-357-000001234 |
| ELP-357-000001237 | to | ELP-357-000001238 |
| ELP-357-000001240 | to | ELP-357-000001243 |
| ELP-357-000001249 | to | ELP-357-000001249 |
| ELP-357-000001251 | to | ELP-357-000001251 |
| ELP-357-000001261 | to | ELP-357-000001261 |
| ELP-357-000001268 | to | ELP-357-000001269 |
| ELP-357-000001274 | to | ELP-357-000001277 |
| ELP-357-000001280 | to | ELP-357-000001281 |
| ELP-357-000001283 | to | ELP-357-000001283 |
| ELP-357-000001286 | to | ELP-357-000001286 |
| ELP-357-000001290 | to | ELP-357-000001291 |
| ELP-357-000001295 | to | ELP-357-000001295 |
| ELP-357-000001312 | to | ELP-357-000001312 |
| ELP-357-000001320 | to | ELP-357-000001320 |
| ELP-357-000001323 | to | ELP-357-000001323 |
| ELP-357-000001332 | to | ELP-357-000001333 |
| ELP-357-000001336 | to | ELP-357-000001337 |
| ELP-357-000001339 | to | ELP-357-000001339 |
| ELP-357-000001348 | to | ELP-357-000001348 |
| ELP-357-000001352 | to | ELP-357-000001352 |
| ELP-357-000001362 | to | ELP-357-000001362 |
| ELP-357-000001364 | to | ELP-357-000001365 |
| ELP-357-000001367 | to | ELP-357-000001368 |
| ELP-357-000001374 | to | ELP-357-000001374 |
| ELP-357-000001376 | to | ELP-357-000001376 |
| ELP-357-000001380 | to | ELP-357-000001380 |
| ELP-357-000001386 | to | ELP-357-000001386 |

151

| | | |
|---|---|---|
| ELP-357-000001403 | to | ELP-357-000001403 |
| ELP-357-000001413 | to | ELP-357-000001413 |
| ELP-357-000001424 | to | ELP-357-000001424 |
| ELP-357-000001427 | to | ELP-357-000001427 |
| ELP-357-000001437 | to | ELP-357-000001437 |
| ELP-357-000001444 | to | ELP-357-000001445 |
| ELP-357-000001448 | to | ELP-357-000001448 |
| ELP-357-000001451 | to | ELP-357-000001451 |
| ELP-357-000001454 | to | ELP-357-000001454 |
| ELP-357-000001456 | to | ELP-357-000001459 |
| ELP-357-000001483 | to | ELP-357-000001483 |
| ELP-357-000001485 | to | ELP-357-000001485 |
| ELP-357-000001490 | to | ELP-357-000001490 |
| ELP-357-000001492 | to | ELP-357-000001492 |
| ELP-357-000001494 | to | ELP-357-000001494 |
| ELP-357-000001496 | to | ELP-357-000001496 |
| ELP-357-000001525 | to | ELP-357-000001526 |
| ELP-357-000001528 | to | ELP-357-000001528 |
| ELP-357-000001532 | to | ELP-357-000001532 |
| ELP-357-000001545 | to | ELP-357-000001546 |
| ELP-357-000001548 | to | ELP-357-000001548 |
| ELP-357-000001560 | to | ELP-357-000001560 |
| ELP-357-000001569 | to | ELP-357-000001569 |
| ELP-357-000001573 | to | ELP-357-000001574 |
| ELP-357-000001580 | to | ELP-357-000001580 |
| ELP-357-000001589 | to | ELP-357-000001589 |
| ELP-357-000001594 | to | ELP-357-000001594 |
| ELP-357-000001599 | to | ELP-357-000001599 |
| ELP-357-000001604 | to | ELP-357-000001604 |
| ELP-357-000001606 | to | ELP-357-000001606 |
| ELP-357-000001608 | to | ELP-357-000001608 |
| ELP-357-000001610 | to | ELP-357-000001610 |
| ELP-357-000001614 | to | ELP-357-000001615 |
| ELP-357-000001636 | to | ELP-357-000001637 |
| ELP-357-000001647 | to | ELP-357-000001647 |
| ELP-357-000001649 | to | ELP-357-000001649 |
| ELP-357-000001653 | to | ELP-357-000001653 |
| ELP-357-000001661 | to | ELP-357-000001661 |
| ELP-357-000001663 | to | ELP-357-000001663 |
| ELP-357-000001666 | to | ELP-357-000001666 |
| ELP-357-000001676 | to | ELP-357-000001676 |
| ELP-357-000001682 | to | ELP-357-000001683 |
| ELP-357-000001685 | to | ELP-357-000001685 |
| ELP-357-000001691 | to | ELP-357-000001693 |

| | | |
|---|---|---|
| ELP-357-000001717 | to | ELP-357-000001717 |
| ELP-357-000001719 | to | ELP-357-000001719 |
| ELP-357-000001722 | to | ELP-357-000001723 |
| ELP-357-000001730 | to | ELP-357-000001730 |
| ELP-357-000001744 | to | ELP-357-000001744 |
| ELP-357-000001750 | to | ELP-357-000001750 |
| ELP-357-000001755 | to | ELP-357-000001755 |
| ELP-357-000001759 | to | ELP-357-000001760 |
| ELP-357-000001762 | to | ELP-357-000001765 |
| ELP-357-000001767 | to | ELP-357-000001769 |
| ELP-357-000001773 | to | ELP-357-000001774 |
| ELP-357-000001783 | to | ELP-357-000001786 |
| ELP-357-000001793 | to | ELP-357-000001793 |
| ELP-357-000001795 | to | ELP-357-000001795 |
| ELP-357-000001800 | to | ELP-357-000001800 |
| ELP-357-000001807 | to | ELP-357-000001809 |
| ELP-357-000001813 | to | ELP-357-000001819 |
| ELP-357-000001823 | to | ELP-357-000001823 |
| ELP-357-000001825 | to | ELP-357-000001825 |
| ELP-357-000001835 | to | ELP-357-000001835 |
| ELP-357-000001839 | to | ELP-357-000001839 |
| ELP-357-000001841 | to | ELP-357-000001841 |
| ELP-357-000001850 | to | ELP-357-000001850 |
| ELP-357-000001852 | to | ELP-357-000001852 |
| ELP-357-000001854 | to | ELP-357-000001854 |
| ELP-357-000001858 | to | ELP-357-000001859 |
| ELP-357-000001865 | to | ELP-357-000001865 |
| ELP-357-000001869 | to | ELP-357-000001869 |
| ELP-357-000001872 | to | ELP-357-000001876 |
| ELP-357-000001879 | to | ELP-357-000001880 |
| ELP-357-000001882 | to | ELP-357-000001889 |
| ELP-357-000001891 | to | ELP-357-000001894 |
| ELP-357-000001899 | to | ELP-357-000001900 |
| ELP-357-000001902 | to | ELP-357-000001902 |
| ELP-357-000001908 | to | ELP-357-000001908 |
| ELP-357-000001915 | to | ELP-357-000001917 |
| ELP-357-000001920 | to | ELP-357-000001920 |
| ELP-357-000001922 | to | ELP-357-000001922 |
| ELP-357-000001925 | to | ELP-357-000001925 |
| ELP-357-000001927 | to | ELP-357-000001927 |
| ELP-357-000001932 | to | ELP-357-000001933 |
| ELP-357-000001935 | to | ELP-357-000001936 |
| ELP-357-000001939 | to | ELP-357-000001940 |
| ELP-357-000001942 | to | ELP-357-000001944 |

| | | |
|---|---|---|
| ELP-357-000001946 | to | ELP-357-000001946 |
| ELP-357-000001948 | to | ELP-357-000001948 |
| ELP-357-000001953 | to | ELP-357-000001954 |
| ELP-357-000001965 | to | ELP-357-000001967 |
| ELP-357-000001970 | to | ELP-357-000001971 |
| ELP-357-000001973 | to | ELP-357-000001975 |
| ELP-357-000001978 | to | ELP-357-000001979 |
| ELP-357-000001981 | to | ELP-357-000001981 |
| ELP-357-000001983 | to | ELP-357-000001983 |
| ELP-357-000001987 | to | ELP-357-000001987 |
| ELP-357-000002002 | to | ELP-357-000002003 |
| ELP-357-000002010 | to | ELP-357-000002010 |
| ELP-357-000002018 | to | ELP-357-000002018 |
| ELP-357-000002025 | to | ELP-357-000002027 |
| ELP-357-000002029 | to | ELP-357-000002029 |
| ELP-357-000002032 | to | ELP-357-000002032 |
| ELP-357-000002034 | to | ELP-357-000002039 |
| ELP-357-000002041 | to | ELP-357-000002044 |
| ELP-357-000002046 | to | ELP-357-000002050 |
| ELP-357-000002052 | to | ELP-357-000002058 |
| ELP-357-000002061 | to | ELP-357-000002063 |
| ELP-357-000002081 | to | ELP-357-000002081 |
| ELP-357-000002084 | to | ELP-357-000002084 |
| ELP-357-000002086 | to | ELP-357-000002087 |
| ELP-357-000002096 | to | ELP-357-000002096 |
| ELP-357-000002099 | to | ELP-357-000002099 |
| ELP-357-000002101 | to | ELP-357-000002101 |
| ELP-357-000002112 | to | ELP-357-000002115 |
| ELP-357-000002117 | to | ELP-357-000002118 |
| ELP-357-000002120 | to | ELP-357-000002122 |
| ELP-357-000002124 | to | ELP-357-000002124 |
| ELP-357-000002126 | to | ELP-357-000002129 |
| ELP-357-000002132 | to | ELP-357-000002132 |
| ELP-357-000002134 | to | ELP-357-000002136 |
| ELP-357-000002139 | to | ELP-357-000002141 |
| ELP-357-000002145 | to | ELP-357-000002145 |
| ELP-357-000002147 | to | ELP-357-000002147 |
| ELP-357-000002149 | to | ELP-357-000002160 |
| ELP-357-000002163 | to | ELP-357-000002163 |
| ELP-357-000002170 | to | ELP-357-000002170 |
| ELP-357-000002182 | to | ELP-357-000002182 |
| ELP-357-000002184 | to | ELP-357-000002185 |
| ELP-357-000002190 | to | ELP-357-000002191 |
| ELP-357-000002193 | to | ELP-357-000002194 |

| | | |
|---|---|---|
| ELP-357-000002198 | to | ELP-357-000002198 |
| ELP-357-000002204 | to | ELP-357-000002205 |
| ELP-357-000002209 | to | ELP-357-000002212 |
| ELP-357-000002214 | to | ELP-357-000002214 |
| ELP-357-000002217 | to | ELP-357-000002218 |
| ELP-357-000002222 | to | ELP-357-000002229 |
| ELP-357-000002236 | to | ELP-357-000002236 |
| ELP-357-000002241 | to | ELP-357-000002244 |
| ELP-357-000002246 | to | ELP-357-000002246 |
| ELP-357-000002276 | to | ELP-357-000002276 |
| ELP-357-000002278 | to | ELP-357-000002278 |
| ELP-357-000002295 | to | ELP-357-000002296 |
| ELP-357-000002298 | to | ELP-357-000002298 |
| ELP-357-000002303 | to | ELP-357-000002303 |
| ELP-357-000002306 | to | ELP-357-000002306 |
| ELP-357-000002310 | to | ELP-357-000002312 |
| ELP-357-000002314 | to | ELP-357-000002314 |
| ELP-357-000002316 | to | ELP-357-000002318 |
| ELP-357-000002320 | to | ELP-357-000002320 |
| ELP-357-000002327 | to | ELP-357-000002329 |
| ELP-357-000002335 | to | ELP-357-000002335 |
| ELP-357-000002345 | to | ELP-357-000002345 |
| ELP-357-000002349 | to | ELP-357-000002349 |
| ELP-357-000002354 | to | ELP-357-000002354 |
| ELP-357-000002360 | to | ELP-357-000002363 |
| ELP-357-000002369 | to | ELP-357-000002371 |
| ELP-357-000002376 | to | ELP-357-000002376 |
| ELP-357-000002378 | to | ELP-357-000002378 |
| ELP-357-000002385 | to | ELP-357-000002394 |
| ELP-357-000002402 | to | ELP-357-000002402 |
| ELP-357-000002404 | to | ELP-357-000002404 |
| ELP-357-000002412 | to | ELP-357-000002412 |
| ELP-357-000002416 | to | ELP-357-000002419 |
| ELP-357-000002421 | to | ELP-357-000002422 |
| ELP-357-000002425 | to | ELP-357-000002426 |
| ELP-357-000002428 | to | ELP-357-000002432 |
| ELP-357-000002439 | to | ELP-357-000002439 |
| ELP-357-000002449 | to | ELP-357-000002449 |
| ELP-357-000002452 | to | ELP-357-000002452 |
| ELP-357-000002454 | to | ELP-357-000002461 |
| ELP-357-000002468 | to | ELP-357-000002468 |
| ELP-357-000002471 | to | ELP-357-000002471 |
| ELP-357-000002474 | to | ELP-357-000002476 |
| ELP-357-000002479 | to | ELP-357-000002485 |

| | | |
|---|---|---|
| ELP-357-000002487 | to | ELP-357-000002487 |
| ELP-357-000002490 | to | ELP-357-000002490 |
| ELP-357-000002494 | to | ELP-357-000002496 |
| ELP-357-000002504 | to | ELP-357-000002504 |
| ELP-357-000002506 | to | ELP-357-000002507 |
| ELP-357-000002510 | to | ELP-357-000002510 |
| ELP-357-000002517 | to | ELP-357-000002517 |
| ELP-357-000002521 | to | ELP-357-000002523 |
| ELP-357-000002525 | to | ELP-357-000002525 |
| ELP-357-000002527 | to | ELP-357-000002527 |
| ELP-357-000002529 | to | ELP-357-000002531 |
| ELP-357-000002533 | to | ELP-357-000002535 |
| ELP-357-000002537 | to | ELP-357-000002537 |
| ELP-357-000002540 | to | ELP-357-000002540 |
| ELP-357-000002547 | to | ELP-357-000002552 |
| ELP-357-000002554 | to | ELP-357-000002554 |
| ELP-357-000002557 | to | ELP-357-000002558 |
| ELP-357-000002572 | to | ELP-357-000002572 |
| ELP-357-000002582 | to | ELP-357-000002587 |
| ELP-357-000002589 | to | ELP-357-000002589 |
| ELP-357-000002597 | to | ELP-357-000002599 |
| ELP-357-000002605 | to | ELP-357-000002605 |
| ELP-357-000002607 | to | ELP-357-000002615 |
| ELP-357-000002621 | to | ELP-357-000002624 |
| ELP-357-000002626 | to | ELP-357-000002630 |
| ELP-357-000002657 | to | ELP-357-000002661 |
| ELP-357-000002664 | to | ELP-357-000002664 |
| ELP-357-000002679 | to | ELP-357-000002681 |
| ELP-357-000002685 | to | ELP-357-000002685 |
| ELP-357-000002697 | to | ELP-357-000002698 |
| ELP-357-000002705 | to | ELP-357-000002707 |
| ELP-357-000002710 | to | ELP-357-000002710 |
| ELP-357-000002719 | to | ELP-357-000002719 |
| ELP-357-000002721 | to | ELP-357-000002721 |
| ELP-357-000002725 | to | ELP-357-000002726 |
| ELP-357-000002730 | to | ELP-357-000002731 |
| ELP-357-000002735 | to | ELP-357-000002735 |
| ELP-357-000002739 | to | ELP-357-000002739 |
| ELP-357-000002743 | to | ELP-357-000002744 |
| ELP-357-000002746 | to | ELP-357-000002748 |
| ELP-357-000002750 | to | ELP-357-000002750 |
| ELP-357-000002752 | to | ELP-357-000002752 |
| ELP-357-000002756 | to | ELP-357-000002756 |
| ELP-357-000002759 | to | ELP-357-000002759 |

| | | |
|---|---|---|
| ELP-357-000002770 | to | ELP-357-000002772 |
| ELP-357-000002778 | to | ELP-357-000002781 |
| ELP-357-000002786 | to | ELP-357-000002798 |
| ELP-357-000002803 | to | ELP-357-000002806 |
| ELP-357-000002812 | to | ELP-357-000002813 |
| ELP-357-000002824 | to | ELP-357-000002824 |
| ELP-357-000002826 | to | ELP-357-000002831 |
| ELP-357-000002835 | to | ELP-357-000002836 |
| ELP-357-000002838 | to | ELP-357-000002838 |
| ELP-357-000002840 | to | ELP-357-000002840 |
| ELP-357-000002844 | to | ELP-357-000002844 |
| ELP-357-000002853 | to | ELP-357-000002853 |
| ELP-357-000002855 | to | ELP-357-000002860 |
| ELP-357-000002876 | to | ELP-357-000002878 |
| ELP-357-000002895 | to | ELP-357-000002895 |
| ELP-357-000002903 | to | ELP-357-000002908 |
| ELP-357-000002914 | to | ELP-357-000002915 |
| ELP-357-000002924 | to | ELP-357-000002925 |
| ELP-357-000002927 | to | ELP-357-000002930 |
| ELP-357-000002932 | to | ELP-357-000002934 |
| ELP-357-000002941 | to | ELP-357-000002944 |
| ELP-357-000002954 | to | ELP-357-000002954 |
| ELP-357-000002961 | to | ELP-357-000002961 |
| ELP-357-000002965 | to | ELP-357-000002965 |
| ELP-357-000002967 | to | ELP-357-000002967 |
| ELP-357-000002972 | to | ELP-357-000002974 |
| ELP-357-000002976 | to | ELP-357-000002976 |
| ELP-357-000002989 | to | ELP-357-000002990 |
| ELP-358-000000001 | to | ELP-358-000000002 |
| ELP-358-000000006 | to | ELP-358-000000006 |
| ELP-358-000000009 | to | ELP-358-000000009 |
| ELP-358-000000012 | to | ELP-358-000000014 |
| ELP-358-000000018 | to | ELP-358-000000018 |
| ELP-358-000000022 | to | ELP-358-000000022 |
| ELP-358-000000026 | to | ELP-358-000000026 |
| ELP-358-000000030 | to | ELP-358-000000030 |
| ELP-358-000000037 | to | ELP-358-000000038 |
| ELP-358-000000046 | to | ELP-358-000000046 |
| ELP-358-000000050 | to | ELP-358-000000050 |
| ELP-358-000000052 | to | ELP-358-000000052 |
| ELP-358-000000054 | to | ELP-358-000000054 |
| ELP-358-000000059 | to | ELP-358-000000059 |
| ELP-358-000000086 | to | ELP-358-000000086 |
| ELP-358-000000088 | to | ELP-358-000000090 |

| | | |
|---|---|---|
| ELP-358-000000092 | to | ELP-358-000000092 |
| ELP-358-000000099 | to | ELP-358-000000099 |
| ELP-358-000000102 | to | ELP-358-000000102 |
| ELP-358-000000108 | to | ELP-358-000000108 |
| ELP-358-000000113 | to | ELP-358-000000113 |
| ELP-358-000000117 | to | ELP-358-000000118 |
| ELP-358-000000120 | to | ELP-358-000000120 |
| ELP-358-000000126 | to | ELP-358-000000126 |
| ELP-358-000000133 | to | ELP-358-000000133 |
| ELP-358-000000156 | to | ELP-358-000000159 |
| ELP-358-000000161 | to | ELP-358-000000162 |
| ELP-358-000000165 | to | ELP-358-000000174 |
| ELP-358-000000176 | to | ELP-358-000000177 |
| ELP-358-000000179 | to | ELP-358-000000179 |
| ELP-358-000000187 | to | ELP-358-000000187 |
| ELP-358-000000197 | to | ELP-358-000000198 |
| ELP-358-000000210 | to | ELP-358-000000212 |
| ELP-358-000000214 | to | ELP-358-000000214 |
| ELP-358-000000219 | to | ELP-358-000000219 |
| ELP-358-000000223 | to | ELP-358-000000223 |
| ELP-358-000000229 | to | ELP-358-000000229 |
| ELP-358-000000233 | to | ELP-358-000000233 |
| ELP-358-000000237 | to | ELP-358-000000237 |
| ELP-358-000000242 | to | ELP-358-000000243 |
| ELP-358-000000246 | to | ELP-358-000000247 |
| ELP-358-000000249 | to | ELP-358-000000249 |
| ELP-358-000000253 | to | ELP-358-000000254 |
| ELP-358-000000257 | to | ELP-358-000000257 |
| ELP-358-000000260 | to | ELP-358-000000260 |
| ELP-358-000000265 | to | ELP-358-000000266 |
| ELP-358-000000270 | to | ELP-358-000000271 |
| ELP-358-000000281 | to | ELP-358-000000281 |
| ELP-358-000000284 | to | ELP-358-000000284 |
| ELP-358-000000291 | to | ELP-358-000000292 |
| ELP-358-000000303 | to | ELP-358-000000303 |
| ELP-358-000000306 | to | ELP-358-000000306 |
| ELP-358-000000319 | to | ELP-358-000000319 |
| ELP-358-000000321 | to | ELP-358-000000322 |
| ELP-358-000000332 | to | ELP-358-000000332 |
| ELP-358-000000338 | to | ELP-358-000000338 |
| ELP-358-000000340 | to | ELP-358-000000341 |
| ELP-358-000000353 | to | ELP-358-000000353 |
| ELP-358-000000363 | to | ELP-358-000000364 |
| ELP-358-000000371 | to | ELP-358-000000374 |

| | | |
|---|---|---|
| ELP-358-000000383 | to | ELP-358-000000383 |
| ELP-358-000000393 | to | ELP-358-000000393 |
| ELP-358-000000410 | to | ELP-358-000000410 |
| ELP-358-000000412 | to | ELP-358-000000412 |
| ELP-358-000000419 | to | ELP-358-000000419 |
| ELP-358-000000422 | to | ELP-358-000000422 |
| ELP-358-000000427 | to | ELP-358-000000427 |
| ELP-358-000000434 | to | ELP-358-000000434 |
| ELP-358-000000445 | to | ELP-358-000000445 |
| ELP-358-000000447 | to | ELP-358-000000447 |
| ELP-358-000000450 | to | ELP-358-000000450 |
| ELP-358-000000457 | to | ELP-358-000000457 |
| ELP-358-000000465 | to | ELP-358-000000465 |
| ELP-358-000000468 | to | ELP-358-000000470 |
| ELP-358-000000472 | to | ELP-358-000000472 |
| ELP-358-000000474 | to | ELP-358-000000474 |
| ELP-358-000000485 | to | ELP-358-000000485 |
| ELP-358-000000488 | to | ELP-358-000000488 |
| ELP-358-000000494 | to | ELP-358-000000494 |
| ELP-358-000000503 | to | ELP-358-000000513 |
| ELP-358-000000522 | to | ELP-358-000000524 |
| ELP-358-000000539 | to | ELP-358-000000550 |
| ELP-358-000000552 | to | ELP-358-000000552 |
| ELP-358-000000554 | to | ELP-358-000000554 |
| ELP-358-000000560 | to | ELP-358-000000560 |
| ELP-358-000000565 | to | ELP-358-000000565 |
| ELP-358-000000567 | to | ELP-358-000000567 |
| ELP-358-000000573 | to | ELP-358-000000581 |
| ELP-358-000000583 | to | ELP-358-000000583 |
| ELP-358-000000585 | to | ELP-358-000000585 |
| ELP-358-000000594 | to | ELP-358-000000597 |
| ELP-358-000000605 | to | ELP-358-000000605 |
| ELP-358-000000612 | to | ELP-358-000000612 |
| ELP-358-000000615 | to | ELP-358-000000616 |
| ELP-358-000000618 | to | ELP-358-000000618 |
| ELP-358-000000620 | to | ELP-358-000000622 |
| ELP-358-000000624 | to | ELP-358-000000625 |
| ELP-358-000000627 | to | ELP-358-000000628 |
| ELP-358-000000634 | to | ELP-358-000000634 |
| ELP-358-000000654 | to | ELP-358-000000654 |
| ELP-358-000000662 | to | ELP-358-000000669 |
| ELP-358-000000671 | to | ELP-358-000000671 |
| ELP-358-000000673 | to | ELP-358-000000676 |
| ELP-358-000000682 | to | ELP-358-000000683 |

| | | |
|---|---|---|
| ELP-358-000000685 | to | ELP-358-000000685 |
| ELP-358-000000695 | to | ELP-358-000000695 |
| ELP-358-000000708 | to | ELP-358-000000709 |
| ELP-358-000000713 | to | ELP-358-000000713 |
| ELP-358-000000715 | to | ELP-358-000000715 |
| ELP-358-000000717 | to | ELP-358-000000717 |
| ELP-358-000000720 | to | ELP-358-000000720 |
| ELP-358-000000722 | to | ELP-358-000000722 |
| ELP-358-000000724 | to | ELP-358-000000724 |
| ELP-358-000000726 | to | ELP-358-000000726 |
| ELP-358-000000728 | to | ELP-358-000000729 |
| ELP-358-000000731 | to | ELP-358-000000732 |
| ELP-358-000000734 | to | ELP-358-000000734 |
| ELP-358-000000736 | to | ELP-358-000000737 |
| ELP-358-000000739 | to | ELP-358-000000739 |
| ELP-358-000000741 | to | ELP-358-000000742 |
| ELP-358-000000744 | to | ELP-358-000000744 |
| ELP-358-000000746 | to | ELP-358-000000746 |
| ELP-358-000000748 | to | ELP-358-000000748 |
| ELP-358-000000750 | to | ELP-358-000000750 |
| ELP-358-000000771 | to | ELP-358-000000771 |
| ELP-358-000000773 | to | ELP-358-000000773 |
| ELP-358-000000775 | to | ELP-358-000000775 |
| ELP-358-000000782 | to | ELP-358-000000782 |
| ELP-358-000000821 | to | ELP-358-000000821 |
| ELP-358-000000835 | to | ELP-358-000000837 |
| ELP-358-000000841 | to | ELP-358-000000841 |
| ELP-358-000000843 | to | ELP-358-000000843 |
| ELP-358-000000846 | to | ELP-358-000000850 |
| ELP-358-000000873 | to | ELP-358-000000873 |
| ELP-358-000000921 | to | ELP-358-000000931 |
| ELP-358-000000933 | to | ELP-358-000000933 |
| ELP-358-000000935 | to | ELP-358-000000935 |
| ELP-358-000000951 | to | ELP-358-000000951 |
| ELP-358-000000975 | to | ELP-358-000000976 |
| ELP-358-000000978 | to | ELP-358-000000978 |
| ELP-358-000000994 | to | ELP-358-000000994 |
| ELP-358-000000996 | to | ELP-358-000001004 |
| ELP-358-000001014 | to | ELP-358-000001018 |
| ELP-358-000001020 | to | ELP-358-000001020 |
| ELP-358-000001022 | to | ELP-358-000001022 |
| ELP-358-000001024 | to | ELP-358-000001024 |
| ELP-358-000001037 | to | ELP-358-000001050 |
| ELP-358-000001056 | to | ELP-358-000001058 |

| | | |
|---|---|---|
| ELP-358-000001085 | to | ELP-358-000001085 |
| ELP-358-000001089 | to | ELP-358-000001092 |
| ELP-358-000001097 | to | ELP-358-000001097 |
| ELP-358-000001099 | to | ELP-358-000001099 |
| ELP-358-000001101 | to | ELP-358-000001101 |
| ELP-358-000001103 | to | ELP-358-000001106 |
| ELP-358-000001125 | to | ELP-358-000001134 |
| ELP-358-000001181 | to | ELP-358-000001181 |
| ELP-358-000001189 | to | ELP-358-000001202 |
| ELP-358-000001205 | to | ELP-358-000001206 |
| ELP-358-000001209 | to | ELP-358-000001209 |
| ELP-358-000001218 | to | ELP-358-000001219 |
| ELP-358-000001236 | to | ELP-358-000001236 |
| ELP-358-000001239 | to | ELP-358-000001239 |
| ELP-358-000001248 | to | ELP-358-000001248 |
| ELP-358-000001251 | to | ELP-358-000001261 |
| ELP-358-000001321 | to | ELP-358-000001321 |
| ELP-358-000001338 | to | ELP-358-000001365 |
| ELP-358-000001373 | to | ELP-358-000001400 |
| ELP-358-000001467 | to | ELP-358-000001504 |
| ELP-358-000001517 | to | ELP-358-000001542 |
| ELP-358-000001558 | to | ELP-358-000001559 |
| ELP-359-000000008 | to | ELP-359-000000008 |
| ELP-359-000000012 | to | ELP-359-000000012 |
| ELP-359-000000021 | to | ELP-359-000000021 |
| ELP-359-000000030 | to | ELP-359-000000030 |
| ELP-359-000000032 | to | ELP-359-000000032 |
| ELP-359-000000040 | to | ELP-359-000000041 |
| ELP-359-000000053 | to | ELP-359-000000053 |
| ELP-359-000000056 | to | ELP-359-000000056 |
| ELP-359-000000082 | to | ELP-359-000000082 |
| ELP-359-000000084 | to | ELP-359-000000084 |
| ELP-359-000000092 | to | ELP-359-000000092 |
| ELP-359-000000100 | to | ELP-359-000000100 |
| ELP-359-000000107 | to | ELP-359-000000107 |
| ELP-359-000000130 | to | ELP-359-000000131 |
| ELP-359-000000134 | to | ELP-359-000000134 |
| ELP-359-000000144 | to | ELP-359-000000144 |
| ELP-359-000000148 | to | ELP-359-000000148 |
| ELP-359-000000154 | to | ELP-359-000000154 |
| ELP-359-000000158 | to | ELP-359-000000158 |
| ELP-359-000000160 | to | ELP-359-000000160 |
| ELP-359-000000163 | to | ELP-359-000000163 |
| ELP-359-000000167 | to | ELP-359-000000169 |

| | | |
|---|---|---|
| ELP-359-000000173 | to | ELP-359-000000174 |
| ELP-359-000000176 | to | ELP-359-000000176 |
| ELP-359-000000178 | to | ELP-359-000000179 |
| ELP-359-000000183 | to | ELP-359-000000183 |
| ELP-359-000000240 | to | ELP-359-000000245 |
| ELP-359-000000249 | to | ELP-359-000000249 |
| ELP-359-000000252 | to | ELP-359-000000254 |
| ELP-359-000000274 | to | ELP-359-000000277 |
| ELP-359-000000286 | to | ELP-359-000000286 |
| ELP-359-000000291 | to | ELP-359-000000292 |
| ELP-359-000000297 | to | ELP-359-000000298 |
| ELP-359-000000303 | to | ELP-359-000000303 |
| ELP-359-000000310 | to | ELP-359-000000310 |
| ELP-359-000000320 | to | ELP-359-000000320 |
| ELP-359-000000328 | to | ELP-359-000000328 |
| ELP-359-000000331 | to | ELP-359-000000331 |
| ELP-359-000000334 | to | ELP-359-000000334 |
| ELP-359-000000336 | to | ELP-359-000000336 |
| ELP-359-000000344 | to | ELP-359-000000344 |
| ELP-359-000000346 | to | ELP-359-000000346 |
| ELP-359-000000349 | to | ELP-359-000000349 |
| ELP-359-000000357 | to | ELP-359-000000357 |
| ELP-359-000000419 | to | ELP-359-000000426 |
| ELP-359-000000438 | to | ELP-359-000000438 |
| ELP-359-000000446 | to | ELP-359-000000446 |
| ELP-359-000000452 | to | ELP-359-000000452 |
| ELP-359-000000456 | to | ELP-359-000000456 |
| ELP-359-000000458 | to | ELP-359-000000458 |
| ELP-359-000000464 | to | ELP-359-000000464 |
| ELP-359-000000466 | to | ELP-359-000000466 |
| ELP-359-000000479 | to | ELP-359-000000479 |
| ELP-359-000000493 | to | ELP-359-000000493 |
| ELP-359-000000512 | to | ELP-359-000000512 |
| ELP-359-000000516 | to | ELP-359-000000516 |
| ELP-359-000000518 | to | ELP-359-000000518 |
| ELP-359-000000520 | to | ELP-359-000000520 |
| ELP-359-000000526 | to | ELP-359-000000526 |
| ELP-359-000000530 | to | ELP-359-000000532 |
| ELP-359-000000543 | to | ELP-359-000000543 |
| ELP-359-000000548 | to | ELP-359-000000548 |
| ELP-359-000000553 | to | ELP-359-000000553 |
| ELP-359-000000555 | to | ELP-359-000000555 |
| ELP-359-000000557 | to | ELP-359-000000557 |
| ELP-359-000000576 | to | ELP-359-000000576 |

| | | |
|---|---|---|
| ELP-359-000000589 | to | ELP-359-000000589 |
| ELP-359-000000593 | to | ELP-359-000000593 |
| ELP-359-000000595 | to | ELP-359-000000595 |
| ELP-359-000000608 | to | ELP-359-000000608 |
| ELP-359-000000617 | to | ELP-359-000000617 |
| ELP-359-000000619 | to | ELP-359-000000619 |
| ELP-359-000000624 | to | ELP-359-000000624 |
| ELP-359-000000627 | to | ELP-359-000000627 |
| ELP-359-000000630 | to | ELP-359-000000630 |
| ELP-359-000000640 | to | ELP-359-000000640 |
| ELP-359-000000644 | to | ELP-359-000000646 |
| ELP-359-000000652 | to | ELP-359-000000653 |
| ELP-359-000000655 | to | ELP-359-000000655 |
| ELP-359-000000657 | to | ELP-359-000000660 |
| ELP-359-000000662 | to | ELP-359-000000662 |
| ELP-359-000000666 | to | ELP-359-000000666 |
| ELP-359-000000669 | to | ELP-359-000000669 |
| ELP-359-000000673 | to | ELP-359-000000673 |
| ELP-359-000000677 | to | ELP-359-000000677 |
| ELP-359-000000682 | to | ELP-359-000000682 |
| ELP-359-000000690 | to | ELP-359-000000690 |
| ELP-359-000000701 | to | ELP-359-000000703 |
| ELP-359-000000707 | to | ELP-359-000000712 |
| ELP-359-000000739 | to | ELP-359-000000739 |
| ELP-359-000000761 | to | ELP-359-000000762 |
| ELP-359-000000768 | to | ELP-359-000000768 |
| ELP-359-000000776 | to | ELP-359-000000778 |
| ELP-359-000000787 | to | ELP-359-000000787 |
| ELP-359-000000790 | to | ELP-359-000000792 |
| ELP-359-000000804 | to | ELP-359-000000804 |
| ELP-359-000000806 | to | ELP-359-000000806 |
| ELP-359-000000808 | to | ELP-359-000000811 |
| ELP-359-000000816 | to | ELP-359-000000819 |
| ELP-359-000000825 | to | ELP-359-000000826 |
| ELP-359-000000833 | to | ELP-359-000000833 |
| ELP-359-000000847 | to | ELP-359-000000847 |
| ELP-359-000000849 | to | ELP-359-000000850 |
| ELP-359-000000898 | to | ELP-359-000000898 |
| ELP-359-000000957 | to | ELP-359-000000957 |
| ELP-359-000000969 | to | ELP-359-000000969 |
| ELP-359-000000984 | to | ELP-359-000000985 |
| ELP-359-000000991 | to | ELP-359-000000991 |
| ELP-359-000001018 | to | ELP-359-000001018 |
| ELP-359-000001020 | to | ELP-359-000001022 |

| | | |
|---|---|---|
| ELP-359-000001025 | to | ELP-359-000001025 |
| ELP-359-000001033 | to | ELP-359-000001033 |
| ELP-359-000001037 | to | ELP-359-000001037 |
| ELP-359-000001039 | to | ELP-359-000001039 |
| ELP-359-000001041 | to | ELP-359-000001041 |
| ELP-359-000001053 | to | ELP-359-000001053 |
| ELP-359-000001065 | to | ELP-359-000001065 |
| ELP-359-000001067 | to | ELP-359-000001067 |
| ELP-359-000001075 | to | ELP-359-000001075 |
| ELP-359-000001090 | to | ELP-359-000001090 |
| ELP-359-000001096 | to | ELP-359-000001096 |
| ELP-359-000001104 | to | ELP-359-000001104 |
| ELP-359-000001112 | to | ELP-359-000001112 |
| ELP-359-000001120 | to | ELP-359-000001121 |
| ELP-359-000001132 | to | ELP-359-000001132 |
| ELP-359-000001136 | to | ELP-359-000001137 |
| ELP-359-000001139 | to | ELP-359-000001139 |
| ELP-359-000001141 | to | ELP-359-000001141 |
| ELP-359-000001147 | to | ELP-359-000001147 |
| ELP-359-000001166 | to | ELP-359-000001167 |
| ELP-359-000001175 | to | ELP-359-000001175 |
| ELP-359-000001186 | to | ELP-359-000001186 |
| ELP-359-000001192 | to | ELP-359-000001192 |
| ELP-359-000001195 | to | ELP-359-000001195 |
| ELP-359-000001200 | to | ELP-359-000001200 |
| ELP-359-000001207 | to | ELP-359-000001207 |
| ELP-359-000001209 | to | ELP-359-000001210 |
| ELP-359-000001212 | to | ELP-359-000001212 |
| ELP-359-000001214 | to | ELP-359-000001214 |
| ELP-359-000001221 | to | ELP-359-000001221 |
| ELP-359-000001224 | to | ELP-359-000001225 |
| ELP-359-000001230 | to | ELP-359-000001231 |
| ELP-359-000001235 | to | ELP-359-000001235 |
| ELP-359-000001241 | to | ELP-359-000001241 |
| ELP-359-000001247 | to | ELP-359-000001247 |
| ELP-359-000001253 | to | ELP-359-000001253 |
| ELP-359-000001259 | to | ELP-359-000001259 |
| ELP-359-000001266 | to | ELP-359-000001267 |
| ELP-359-000001271 | to | ELP-359-000001271 |
| ELP-359-000001292 | to | ELP-359-000001292 |
| ELP-359-000001296 | to | ELP-359-000001298 |
| ELP-359-000001300 | to | ELP-359-000001300 |
| ELP-359-000001310 | to | ELP-359-000001310 |
| ELP-359-000001315 | to | ELP-359-000001315 |

| | | |
|---|---|---|
| ELP-359-000001324 | to | ELP-359-000001324 |
| ELP-359-000001331 | to | ELP-359-000001331 |
| ELP-359-000001337 | to | ELP-359-000001337 |
| ELP-359-000001340 | to | ELP-359-000001342 |
| ELP-359-000001344 | to | ELP-359-000001344 |
| ELP-359-000001374 | to | ELP-359-000001377 |
| ELP-359-000001385 | to | ELP-359-000001385 |
| ELP-359-000001388 | to | ELP-359-000001388 |
| ELP-359-000001391 | to | ELP-359-000001391 |
| ELP-359-000001396 | to | ELP-359-000001396 |
| ELP-359-000001401 | to | ELP-359-000001401 |
| ELP-359-000001406 | to | ELP-359-000001407 |
| ELP-359-000001411 | to | ELP-359-000001411 |
| ELP-359-000001418 | to | ELP-359-000001418 |
| ELP-359-000001422 | to | ELP-359-000001422 |
| ELP-359-000001428 | to | ELP-359-000001428 |
| ELP-359-000001436 | to | ELP-359-000001436 |
| ELP-359-000001439 | to | ELP-359-000001439 |
| ELP-359-000001444 | to | ELP-359-000001444 |
| ELP-359-000001447 | to | ELP-359-000001447 |
| ELP-359-000001451 | to | ELP-359-000001453 |
| ELP-359-000001459 | to | ELP-359-000001462 |
| ELP-359-000001467 | to | ELP-359-000001467 |
| ELP-359-000001477 | to | ELP-359-000001477 |
| ELP-359-000001505 | to | ELP-359-000001505 |
| ELP-359-000001509 | to | ELP-359-000001509 |
| ELP-359-000001512 | to | ELP-359-000001512 |
| ELP-359-000001515 | to | ELP-359-000001515 |
| ELP-359-000001518 | to | ELP-359-000001519 |
| ELP-359-000001526 | to | ELP-359-000001526 |
| ELP-359-000001531 | to | ELP-359-000001531 |
| ELP-359-000001540 | to | ELP-359-000001540 |
| ELP-359-000001550 | to | ELP-359-000001550 |
| ELP-359-000001560 | to | ELP-359-000001560 |
| ELP-359-000001564 | to | ELP-359-000001564 |
| ELP-359-000001571 | to | ELP-359-000001571 |
| ELP-359-000001613 | to | ELP-359-000001614 |
| ELP-359-000001618 | to | ELP-359-000001618 |
| ELP-359-000001622 | to | ELP-359-000001622 |
| ELP-359-000001624 | to | ELP-359-000001624 |
| ELP-359-000001627 | to | ELP-359-000001628 |
| ELP-359-000001630 | to | ELP-359-000001630 |
| ELP-359-000001636 | to | ELP-359-000001636 |
| ELP-359-000001638 | to | ELP-359-000001638 |

| | | |
|---|---|---|
| ELP-359-000001644 | to | ELP-359-000001644 |
| ELP-359-000001651 | to | ELP-359-000001652 |
| ELP-359-000001656 | to | ELP-359-000001656 |
| ELP-359-000001658 | to | ELP-359-000001659 |
| ELP-359-000001664 | to | ELP-359-000001664 |
| ELP-359-000001666 | to | ELP-359-000001668 |
| ELP-359-000001679 | to | ELP-359-000001680 |
| ELP-359-000001683 | to | ELP-359-000001683 |
| ELP-359-000001685 | to | ELP-359-000001686 |
| ELP-359-000001697 | to | ELP-359-000001697 |
| ELP-359-000001699 | to | ELP-359-000001699 |
| ELP-359-000001705 | to | ELP-359-000001705 |
| ELP-359-000001717 | to | ELP-359-000001719 |
| ELP-359-000001734 | to | ELP-359-000001735 |
| ELP-359-000001745 | to | ELP-359-000001745 |
| ELP-359-000001758 | to | ELP-359-000001758 |
| ELP-359-000001769 | to | ELP-359-000001769 |
| ELP-359-000001795 | to | ELP-359-000001795 |
| ELP-359-000001800 | to | ELP-359-000001800 |
| ELP-359-000001803 | to | ELP-359-000001803 |
| ELP-359-000001815 | to | ELP-359-000001815 |
| ELP-359-000001830 | to | ELP-359-000001830 |
| ELP-359-000001832 | to | ELP-359-000001833 |
| ELP-359-000001839 | to | ELP-359-000001840 |
| ELP-359-000001848 | to | ELP-359-000001850 |
| ELP-359-000001858 | to | ELP-359-000001859 |
| ELP-359-000001862 | to | ELP-359-000001862 |
| ELP-359-000001865 | to | ELP-359-000001865 |
| ELP-359-000001875 | to | ELP-359-000001875 |
| ELP-359-000001883 | to | ELP-359-000001884 |
| ELP-359-000001886 | to | ELP-359-000001886 |
| ELP-359-000001890 | to | ELP-359-000001890 |
| ELP-359-000001893 | to | ELP-359-000001893 |
| ELP-359-000001897 | to | ELP-359-000001897 |
| ELP-359-000001918 | to | ELP-359-000001919 |
| ELP-359-000001925 | to | ELP-359-000001925 |
| ELP-359-000001927 | to | ELP-359-000001927 |
| ELP-359-000001929 | to | ELP-359-000001931 |
| ELP-359-000001936 | to | ELP-359-000001937 |
| ELP-359-000001942 | to | ELP-359-000001942 |
| ELP-359-000001951 | to | ELP-359-000001952 |
| ELP-359-000001957 | to | ELP-359-000001957 |
| ELP-359-000001966 | to | ELP-359-000001966 |
| ELP-359-000001968 | to | ELP-359-000001968 |

| | | |
|---|---|---|
| ELP-359-000001970 | to | ELP-359-000001970 |
| ELP-359-000001977 | to | ELP-359-000001977 |
| ELP-359-000001979 | to | ELP-359-000001980 |
| ELP-359-000002003 | to | ELP-359-000002004 |
| ELP-359-000002008 | to | ELP-359-000002008 |
| ELP-359-000002010 | to | ELP-359-000002010 |
| ELP-359-000002022 | to | ELP-359-000002023 |
| ELP-359-000002041 | to | ELP-359-000002041 |
| ELP-359-000002043 | to | ELP-359-000002043 |
| ELP-359-000002045 | to | ELP-359-000002045 |
| ELP-359-000002051 | to | ELP-359-000002051 |
| ELP-359-000002053 | to | ELP-359-000002053 |
| ELP-359-000002064 | to | ELP-359-000002064 |
| ELP-359-000002067 | to | ELP-359-000002067 |
| ELP-359-000002069 | to | ELP-359-000002071 |
| ELP-359-000002075 | to | ELP-359-000002075 |
| ELP-359-000002078 | to | ELP-359-000002078 |
| ELP-359-000002088 | to | ELP-359-000002093 |
| ELP-359-000002097 | to | ELP-359-000002099 |
| ELP-359-000002102 | to | ELP-359-000002104 |
| ELP-359-000002114 | to | ELP-359-000002117 |
| ELP-359-000002128 | to | ELP-359-000002129 |
| ELP-359-000002131 | to | ELP-359-000002131 |
| ELP-359-000002133 | to | ELP-359-000002133 |
| ELP-359-000002144 | to | ELP-359-000002145 |
| ELP-359-000002147 | to | ELP-359-000002147 |
| ELP-359-000002149 | to | ELP-359-000002150 |
| ELP-359-000002153 | to | ELP-359-000002155 |
| ELP-359-000002157 | to | ELP-359-000002157 |
| ELP-359-000002160 | to | ELP-359-000002160 |
| ELP-359-000002162 | to | ELP-359-000002163 |
| ELP-359-000002167 | to | ELP-359-000002167 |
| ELP-359-000002169 | to | ELP-359-000002169 |
| ELP-359-000002173 | to | ELP-359-000002173 |
| ELP-359-000002176 | to | ELP-359-000002177 |
| ELP-359-000002179 | to | ELP-359-000002182 |
| ELP-359-000002200 | to | ELP-359-000002201 |
| ELP-359-000002217 | to | ELP-359-000002217 |
| ELP-359-000002231 | to | ELP-359-000002231 |
| ELP-359-000002233 | to | ELP-359-000002233 |
| ELP-359-000002239 | to | ELP-359-000002240 |
| ELP-359-000002262 | to | ELP-359-000002262 |
| ELP-359-000002277 | to | ELP-359-000002286 |
| ELP-359-000002288 | to | ELP-359-000002293 |

| | | |
|---|---|---|
| ELP-359-000002318 | to | ELP-359-000002318 |
| ELP-359-000002320 | to | ELP-359-000002320 |
| ELP-359-000002327 | to | ELP-359-000002327 |
| ELP-359-000002330 | to | ELP-359-000002333 |
| ELP-359-000002341 | to | ELP-359-000002341 |
| ELP-359-000002352 | to | ELP-359-000002354 |
| ELP-359-000002358 | to | ELP-359-000002358 |
| ELP-359-000002362 | to | ELP-359-000002362 |
| ELP-359-000002396 | to | ELP-359-000002396 |
| ELP-359-000002399 | to | ELP-359-000002400 |
| ELP-359-000002405 | to | ELP-359-000002408 |
| ELP-359-000002507 | to | ELP-359-000002507 |
| ELP-359-000002512 | to | ELP-359-000002512 |
| ELP-359-000002528 | to | ELP-359-000002531 |
| ELP-359-000002538 | to | ELP-359-000002538 |
| ELP-359-000002541 | to | ELP-359-000002541 |
| ELP-359-000002543 | to | ELP-359-000002543 |
| ELP-359-000002545 | to | ELP-359-000002547 |
| ELP-359-000002549 | to | ELP-359-000002550 |
| ELP-359-000002554 | to | ELP-359-000002554 |
| ELP-359-000002567 | to | ELP-359-000002567 |
| ELP-359-000002577 | to | ELP-359-000002577 |
| ELP-359-000002579 | to | ELP-359-000002581 |
| ELP-359-000002628 | to | ELP-359-000002628 |
| ELP-359-000002636 | to | ELP-359-000002637 |
| ELP-359-000002664 | to | ELP-359-000002667 |
| ELP-359-000002673 | to | ELP-359-000002675 |
| ELP-359-000002700 | to | ELP-359-000002701 |
| ELP-359-000002704 | to | ELP-359-000002704 |
| ELP-359-000002712 | to | ELP-359-000002714 |
| ELP-359-000002723 | to | ELP-359-000002723 |
| ELP-359-000002740 | to | ELP-359-000002740 |
| ELP-359-000002795 | to | ELP-359-000002795 |
| ELP-359-000002812 | to | ELP-359-000002817 |
| ELP-359-000002819 | to | ELP-359-000002819 |
| ELP-359-000002826 | to | ELP-359-000002844 |
| ELP-359-000002846 | to | ELP-359-000002867 |
| ELP-359-000002961 | to | ELP-359-000002961 |
| ELP-359-000002968 | to | ELP-359-000002968 |
| ELP-359-000002974 | to | ELP-359-000002974 |
| ELP-359-000002977 | to | ELP-359-000002977 |
| ELP-359-000002988 | to | ELP-359-000002988 |
| ELP-359-000002990 | to | ELP-359-000002990 |
| ELP-359-000002992 | to | ELP-359-000002992 |

| | | |
|---|---|---|
| ELP-359-000002998 | to | ELP-359-000002998 |
| ELP-359-000003007 | to | ELP-359-000003007 |
| ELP-359-000003018 | to | ELP-359-000003018 |
| ELP-359-000003025 | to | ELP-359-000003025 |
| ELP-359-000003029 | to | ELP-359-000003030 |
| ELP-359-000003047 | to | ELP-359-000003047 |
| ELP-359-000003068 | to | ELP-359-000003068 |
| ELP-359-000003100 | to | ELP-359-000003102 |
| ELP-359-000003111 | to | ELP-359-000003111 |
| ELP-359-000003126 | to | ELP-359-000003126 |
| ELP-359-000003152 | to | ELP-359-000003153 |
| ELP-359-000003156 | to | ELP-359-000003156 |
| ELP-359-000003163 | to | ELP-359-000003165 |
| ELP-359-000003177 | to | ELP-359-000003177 |
| ELP-359-000003186 | to | ELP-359-000003186 |
| ELP-359-000003204 | to | ELP-359-000003204 |
| ELP-359-000003221 | to | ELP-359-000003221 |
| ELP-359-000003223 | to | ELP-359-000003223 |
| ELP-359-000003246 | to | ELP-359-000003247 |
| ELP-359-000003249 | to | ELP-359-000003249 |
| ELP-359-000003276 | to | ELP-359-000003276 |
| ELP-359-000003279 | to | ELP-359-000003279 |
| ELP-359-000003321 | to | ELP-359-000003321 |
| ELP-359-000003334 | to | ELP-359-000003335 |
| ELP-359-000003338 | to | ELP-359-000003339 |
| ELP-359-000003352 | to | ELP-359-000003352 |
| ELP-359-000003382 | to | ELP-359-000003382 |
| ELP-359-000003386 | to | ELP-359-000003386 |
| ELP-359-000003389 | to | ELP-359-000003389 |
| ELP-359-000003407 | to | ELP-359-000003407 |
| ELP-359-000003413 | to | ELP-359-000003413 |
| ELP-359-000003416 | to | ELP-359-000003417 |
| ELP-359-000003421 | to | ELP-359-000003421 |
| ELP-359-000003423 | to | ELP-359-000003427 |
| ELP-359-000003429 | to | ELP-359-000003429 |
| ELP-359-000003435 | to | ELP-359-000003436 |
| ELP-359-000003438 | to | ELP-359-000003439 |
| ELP-359-000003441 | to | ELP-359-000003442 |
| ELP-359-000003445 | to | ELP-359-000003445 |
| ELP-359-000003448 | to | ELP-359-000003448 |
| ELP-359-000003453 | to | ELP-359-000003455 |
| ELP-359-000003457 | to | ELP-359-000003459 |
| ELP-359-000003461 | to | ELP-359-000003461 |
| ELP-359-000003474 | to | ELP-359-000003474 |

| | | |
|---|---|---|
| ELP-359-000003479 | to | ELP-359-000003481 |
| ELP-359-000003483 | to | ELP-359-000003484 |
| ELP-359-000003487 | to | ELP-359-000003489 |
| ELP-359-000003497 | to | ELP-359-000003497 |
| ELP-359-000003513 | to | ELP-359-000003513 |
| ELP-359-000003517 | to | ELP-359-000003517 |
| ELP-359-000003529 | to | ELP-359-000003529 |
| ELP-359-000003532 | to | ELP-359-000003532 |
| ELP-359-000003536 | to | ELP-359-000003537 |
| ELP-359-000003540 | to | ELP-359-000003540 |
| ELP-359-000003545 | to | ELP-359-000003545 |
| ELP-359-000003548 | to | ELP-359-000003549 |
| ELP-359-000003552 | to | ELP-359-000003554 |
| ELP-359-000003557 | to | ELP-359-000003557 |
| ELP-359-000003562 | to | ELP-359-000003562 |
| ELP-359-000003569 | to | ELP-359-000003569 |
| ELP-359-000003581 | to | ELP-359-000003581 |
| ELP-359-000003584 | to | ELP-359-000003584 |
| ELP-359-000003586 | to | ELP-359-000003586 |
| ELP-359-000003590 | to | ELP-359-000003592 |
| ELP-359-000003595 | to | ELP-359-000003595 |
| ELP-359-000003613 | to | ELP-359-000003613 |
| ELP-359-000003620 | to | ELP-359-000003620 |
| ELP-359-000003623 | to | ELP-359-000003624 |
| ELP-359-000003626 | to | ELP-359-000003626 |
| ELP-359-000003629 | to | ELP-359-000003629 |
| ELP-359-000003632 | to | ELP-359-000003632 |
| ELP-359-000003634 | to | ELP-359-000003634 |
| ELP-359-000003641 | to | ELP-359-000003641 |
| ELP-359-000003643 | to | ELP-359-000003645 |
| ELP-359-000003652 | to | ELP-359-000003652 |
| ELP-359-000003654 | to | ELP-359-000003655 |
| ELP-359-000003664 | to | ELP-359-000003664 |
| ELP-359-000003672 | to | ELP-359-000003672 |
| ELP-359-000003675 | to | ELP-359-000003675 |
| ELP-359-000003677 | to | ELP-359-000003677 |
| ELP-359-000003685 | to | ELP-359-000003685 |
| ELP-359-000003688 | to | ELP-359-000003690 |
| ELP-359-000003696 | to | ELP-359-000003697 |
| ELP-359-000003713 | to | ELP-359-000003715 |
| ELP-359-000003722 | to | ELP-359-000003722 |
| ELP-359-000003730 | to | ELP-359-000003731 |
| ELP-359-000003736 | to | ELP-359-000003736 |
| ELP-359-000003739 | to | ELP-359-000003740 |

| | | |
|---|---|---|
| ELP-359-000003745 | to | ELP-359-000003748 |
| ELP-359-000003759 | to | ELP-359-000003759 |
| ELP-359-000003761 | to | ELP-359-000003761 |
| ELP-359-000003765 | to | ELP-359-000003767 |
| ELP-359-000003774 | to | ELP-359-000003778 |
| ELP-359-000003782 | to | ELP-359-000003782 |
| ELP-359-000003784 | to | ELP-359-000003784 |
| ELP-359-000003814 | to | ELP-359-000003814 |
| ELP-359-000003829 | to | ELP-359-000003830 |
| ELP-359-000003841 | to | ELP-359-000003841 |
| ELP-359-000003844 | to | ELP-359-000003844 |
| ELP-359-000003857 | to | ELP-359-000003857 |
| ELP-359-000003859 | to | ELP-359-000003859 |
| ELP-359-000003862 | to | ELP-359-000003862 |
| ELP-359-000003865 | to | ELP-359-000003865 |
| ELP-359-000003867 | to | ELP-359-000003867 |
| ELP-359-000003871 | to | ELP-359-000003871 |
| ELP-359-000003875 | to | ELP-359-000003875 |
| ELP-359-000003883 | to | ELP-359-000003883 |
| ELP-359-000003886 | to | ELP-359-000003886 |
| ELP-359-000003892 | to | ELP-359-000003894 |
| ELP-359-000003896 | to | ELP-359-000003896 |
| ELP-359-000003906 | to | ELP-359-000003906 |
| ELP-359-000003911 | to | ELP-359-000003911 |
| ELP-359-000003918 | to | ELP-359-000003918 |
| ELP-359-000003926 | to | ELP-359-000003926 |
| ELP-359-000003933 | to | ELP-359-000003934 |
| ELP-359-000003943 | to | ELP-359-000003944 |
| ELP-359-000003951 | to | ELP-359-000003952 |
| ELP-359-000003955 | to | ELP-359-000003956 |
| ELP-359-000003958 | to | ELP-359-000003958 |
| ELP-359-000003960 | to | ELP-359-000003960 |
| ELP-359-000003964 | to | ELP-359-000003964 |
| ELP-359-000003966 | to | ELP-359-000003966 |
| ELP-359-000003978 | to | ELP-359-000003979 |
| ELP-359-000003985 | to | ELP-359-000003985 |
| ELP-359-000003987 | to | ELP-359-000003988 |
| ELP-359-000003992 | to | ELP-359-000003992 |
| ELP-359-000004000 | to | ELP-359-000004002 |
| ELP-359-000004012 | to | ELP-359-000004012 |
| ELP-359-000004018 | to | ELP-359-000004018 |
| ELP-359-000004020 | to | ELP-359-000004020 |
| ELP-359-000004025 | to | ELP-359-000004026 |
| ELP-359-000004039 | to | ELP-359-000004039 |

| | | |
|---|---|---|
| ELP-359-000004045 | to | ELP-359-000004045 |
| ELP-359-000004048 | to | ELP-359-000004048 |
| ELP-359-000004051 | to | ELP-359-000004052 |
| ELP-359-000004057 | to | ELP-359-000004057 |
| ELP-359-000004065 | to | ELP-359-000004068 |
| ELP-359-000004100 | to | ELP-359-000004101 |
| ELP-359-000004111 | to | ELP-359-000004111 |
| ELP-359-000004121 | to | ELP-359-000004121 |
| ELP-359-000004123 | to | ELP-359-000004123 |
| ELP-359-000004125 | to | ELP-359-000004125 |
| ELP-359-000004130 | to | ELP-359-000004130 |
| ELP-359-000004142 | to | ELP-359-000004142 |
| ELP-359-000004145 | to | ELP-359-000004145 |
| ELP-359-000004157 | to | ELP-359-000004157 |
| ELP-359-000004164 | to | ELP-359-000004164 |
| ELP-359-000004176 | to | ELP-359-000004176 |
| ELP-359-000004184 | to | ELP-359-000004184 |
| ELP-359-000004188 | to | ELP-359-000004189 |
| ELP-359-000004194 | to | ELP-359-000004195 |
| ELP-359-000004200 | to | ELP-359-000004200 |
| ELP-359-000004204 | to | ELP-359-000004205 |
| ELP-359-000004207 | to | ELP-359-000004207 |
| ELP-359-000004219 | to | ELP-359-000004219 |
| ELP-359-000004221 | to | ELP-359-000004221 |
| ELP-359-000004233 | to | ELP-359-000004233 |
| ELP-359-000004240 | to | ELP-359-000004240 |
| ELP-359-000004246 | to | ELP-359-000004247 |
| ELP-359-000004253 | to | ELP-359-000004253 |
| ELP-359-000004255 | to | ELP-359-000004255 |
| ELP-359-000004260 | to | ELP-359-000004260 |
| ELP-359-000004262 | to | ELP-359-000004262 |
| ELP-359-000004264 | to | ELP-359-000004264 |
| ELP-359-000004268 | to | ELP-359-000004269 |
| ELP-359-000004279 | to | ELP-359-000004279 |
| ELP-359-000004282 | to | ELP-359-000004282 |
| ELP-359-000004298 | to | ELP-359-000004298 |
| ELP-359-000004301 | to | ELP-359-000004301 |
| ELP-359-000004310 | to | ELP-359-000004310 |
| ELP-359-000004316 | to | ELP-359-000004317 |
| ELP-359-000004322 | to | ELP-359-000004323 |
| ELP-359-000004325 | to | ELP-359-000004325 |
| ELP-359-000004333 | to | ELP-359-000004334 |
| ELP-359-000004336 | to | ELP-359-000004336 |
| ELP-359-000004341 | to | ELP-359-000004343 |

| | | |
|---|---|---|
| ELP-359-000004346 | to | ELP-359-000004347 |
| ELP-359-000004352 | to | ELP-359-000004352 |
| ELP-359-000004371 | to | ELP-359-000004371 |
| ELP-359-000004386 | to | ELP-359-000004387 |
| ELP-359-000004407 | to | ELP-359-000004407 |
| ELP-359-000004419 | to | ELP-359-000004419 |
| ELP-359-000004422 | to | ELP-359-000004422 |
| ELP-359-000004429 | to | ELP-359-000004430 |
| ELP-359-000004437 | to | ELP-359-000004437 |
| ELP-359-000004470 | to | ELP-359-000004470 |
| ELP-359-000004477 | to | ELP-359-000004477 |
| ELP-359-000004482 | to | ELP-359-000004482 |
| ELP-359-000004484 | to | ELP-359-000004484 |
| ELP-359-000004502 | to | ELP-359-000004503 |
| ELP-359-000004517 | to | ELP-359-000004517 |
| ELP-359-000004520 | to | ELP-359-000004520 |
| ELP-359-000004528 | to | ELP-359-000004528 |
| ELP-359-000004534 | to | ELP-359-000004534 |
| ELP-359-000004541 | to | ELP-359-000004542 |
| ELP-359-000004546 | to | ELP-359-000004546 |
| ELP-359-000004548 | to | ELP-359-000004548 |
| ELP-359-000004550 | to | ELP-359-000004550 |
| ELP-359-000004567 | to | ELP-359-000004567 |
| ELP-359-000004572 | to | ELP-359-000004573 |
| ELP-359-000004586 | to | ELP-359-000004587 |
| ELP-359-000004591 | to | ELP-359-000004591 |
| ELP-359-000004602 | to | ELP-359-000004602 |
| ELP-359-000004608 | to | ELP-359-000004609 |
| ELP-359-000004627 | to | ELP-359-000004631 |
| ELP-359-000004634 | to | ELP-359-000004634 |
| ELP-359-000004636 | to | ELP-359-000004639 |
| ELP-359-000004647 | to | ELP-359-000004647 |
| ELP-359-000004654 | to | ELP-359-000004654 |
| ELP-359-000004668 | to | ELP-359-000004668 |
| ELP-359-000004672 | to | ELP-359-000004672 |
| ELP-359-000004682 | to | ELP-359-000004684 |
| ELP-359-000004691 | to | ELP-359-000004692 |
| ELP-359-000004694 | to | ELP-359-000004695 |
| ELP-359-000004697 | to | ELP-359-000004697 |
| ELP-359-000004701 | to | ELP-359-000004701 |
| ELP-359-000004709 | to | ELP-359-000004709 |
| ELP-359-000004711 | to | ELP-359-000004713 |
| ELP-359-000004717 | to | ELP-359-000004718 |
| ELP-359-000004721 | to | ELP-359-000004722 |

| | | |
|---|---|---|
| ELP-359-000004724 | to | ELP-359-000004724 |
| ELP-359-000004726 | to | ELP-359-000004726 |
| ELP-359-000004729 | to | ELP-359-000004729 |
| ELP-359-000004734 | to | ELP-359-000004734 |
| ELP-359-000004746 | to | ELP-359-000004747 |
| ELP-359-000004749 | to | ELP-359-000004750 |
| ELP-359-000004755 | to | ELP-359-000004755 |
| ELP-359-000004760 | to | ELP-359-000004760 |
| ELP-359-000004762 | to | ELP-359-000004762 |
| ELP-359-000004777 | to | ELP-359-000004780 |
| ELP-359-000004785 | to | ELP-359-000004785 |
| ELP-359-000004795 | to | ELP-359-000004795 |
| ELP-359-000004799 | to | ELP-359-000004799 |
| ELP-359-000004821 | to | ELP-359-000004822 |
| ELP-359-000004846 | to | ELP-359-000004847 |
| ELP-359-000004850 | to | ELP-359-000004850 |
| ELP-359-000004864 | to | ELP-359-000004864 |
| ELP-359-000004870 | to | ELP-359-000004870 |
| ELP-359-000004878 | to | ELP-359-000004878 |
| ELP-359-000004880 | to | ELP-359-000004880 |
| ELP-359-000004884 | to | ELP-359-000004884 |
| ELP-359-000004886 | to | ELP-359-000004886 |
| ELP-359-000004903 | to | ELP-359-000004904 |
| ELP-359-000004921 | to | ELP-359-000004921 |
| ELP-359-000004940 | to | ELP-359-000004940 |
| ELP-359-000004949 | to | ELP-359-000004949 |
| ELP-359-000004957 | to | ELP-359-000004957 |
| ELP-359-000004970 | to | ELP-359-000004970 |
| ELP-359-000004982 | to | ELP-359-000004982 |
| ELP-359-000005010 | to | ELP-359-000005012 |
| ELP-359-000005017 | to | ELP-359-000005017 |
| ELP-359-000005019 | to | ELP-359-000005019 |
| ELP-359-000005028 | to | ELP-359-000005028 |
| ELP-359-000005049 | to | ELP-359-000005049 |
| ELP-359-000005068 | to | ELP-359-000005069 |
| ELP-359-000005080 | to | ELP-359-000005082 |
| ELP-359-000005086 | to | ELP-359-000005086 |
| ELP-359-000005090 | to | ELP-359-000005090 |
| ELP-359-000005129 | to | ELP-359-000005129 |
| ELP-359-000005131 | to | ELP-359-000005134 |
| ELP-359-000005140 | to | ELP-359-000005140 |
| ELP-359-000005145 | to | ELP-359-000005145 |
| ELP-359-000005148 | to | ELP-359-000005148 |
| ELP-359-000005153 | to | ELP-359-000005153 |

| | | |
|---|---|---|
| ELP-359-000005160 | to | ELP-359-000005160 |
| ELP-359-000005166 | to | ELP-359-000005166 |
| ELP-359-000005188 | to | ELP-359-000005188 |
| ELP-359-000005193 | to | ELP-359-000005193 |
| ELP-359-000005200 | to | ELP-359-000005200 |
| ELP-359-000005202 | to | ELP-359-000005202 |
| ELP-359-000005205 | to | ELP-359-000005206 |
| ELP-359-000005212 | to | ELP-359-000005214 |
| ELP-359-000005227 | to | ELP-359-000005227 |
| ELP-359-000005235 | to | ELP-359-000005235 |
| ELP-359-000005240 | to | ELP-359-000005240 |
| ELP-359-000005246 | to | ELP-359-000005246 |
| ELP-359-000005254 | to | ELP-359-000005254 |
| ELP-359-000005258 | to | ELP-359-000005258 |
| ELP-359-000005263 | to | ELP-359-000005263 |
| ELP-359-000005268 | to | ELP-359-000005268 |
| ELP-359-000005284 | to | ELP-359-000005284 |
| ELP-359-000005289 | to | ELP-359-000005289 |
| ELP-359-000005302 | to | ELP-359-000005304 |
| ELP-359-000005306 | to | ELP-359-000005307 |
| ELP-359-000005311 | to | ELP-359-000005311 |
| ELP-359-000005315 | to | ELP-359-000005315 |
| ELP-359-000005319 | to | ELP-359-000005319 |
| ELP-359-000005321 | to | ELP-359-000005321 |
| ELP-359-000005328 | to | ELP-359-000005328 |
| ELP-359-000005333 | to | ELP-359-000005334 |
| ELP-359-000005350 | to | ELP-359-000005350 |
| ELP-359-000005354 | to | ELP-359-000005354 |
| ELP-359-000005361 | to | ELP-359-000005362 |
| ELP-359-000005369 | to | ELP-359-000005370 |
| ELP-359-000005375 | to | ELP-359-000005375 |
| ELP-359-000005377 | to | ELP-359-000005377 |
| ELP-359-000005380 | to | ELP-359-000005381 |
| ELP-359-000005384 | to | ELP-359-000005385 |
| ELP-359-000005388 | to | ELP-359-000005388 |
| ELP-359-000005390 | to | ELP-359-000005390 |
| ELP-359-000005400 | to | ELP-359-000005401 |
| ELP-359-000005420 | to | ELP-359-000005420 |
| ELP-359-000005434 | to | ELP-359-000005434 |
| ELP-359-000005444 | to | ELP-359-000005444 |
| ELP-359-000005449 | to | ELP-359-000005451 |
| ELP-359-000005469 | to | ELP-359-000005469 |
| ELP-359-000005471 | to | ELP-359-000005472 |
| ELP-359-000005477 | to | ELP-359-000005477 |

| | | |
|---|---|---|
| ELP-359-000005480 | to | ELP-359-000005480 |
| ELP-359-000005496 | to | ELP-359-000005496 |
| ELP-359-000005503 | to | ELP-359-000005503 |
| ELP-359-000005522 | to | ELP-359-000005522 |
| ELP-359-000005540 | to | ELP-359-000005540 |
| ELP-359-000005546 | to | ELP-359-000005547 |
| ELP-359-000005550 | to | ELP-359-000005551 |
| ELP-359-000005553 | to | ELP-359-000005554 |
| ELP-359-000005556 | to | ELP-359-000005556 |
| ELP-359-000005558 | to | ELP-359-000005558 |
| ELP-359-000005562 | to | ELP-359-000005562 |
| ELP-359-000005564 | to | ELP-359-000005564 |
| ELP-359-000005566 | to | ELP-359-000005566 |
| ELP-359-000005579 | to | ELP-359-000005579 |
| ELP-359-000005581 | to | ELP-359-000005582 |
| ELP-359-000005584 | to | ELP-359-000005584 |
| ELP-359-000005596 | to | ELP-359-000005598 |
| ELP-359-000005607 | to | ELP-359-000005607 |
| ELP-359-000005617 | to | ELP-359-000005617 |
| ELP-359-000005623 | to | ELP-359-000005623 |
| ELP-359-000005629 | to | ELP-359-000005630 |
| ELP-359-000005652 | to | ELP-359-000005654 |
| ELP-359-000005656 | to | ELP-359-000005656 |
| ELP-359-000005658 | to | ELP-359-000005659 |
| ELP-359-000005662 | to | ELP-359-000005662 |
| ELP-359-000005666 | to | ELP-359-000005666 |
| ELP-359-000005671 | to | ELP-359-000005672 |
| ELP-359-000005675 | to | ELP-359-000005675 |
| ELP-359-000005692 | to | ELP-359-000005692 |
| ELP-359-000005729 | to | ELP-359-000005729 |
| ELP-359-000005731 | to | ELP-359-000005731 |
| ELP-359-000005743 | to | ELP-359-000005743 |
| ELP-359-000005762 | to | ELP-359-000005762 |
| ELP-359-000005764 | to | ELP-359-000005765 |
| ELP-359-000005769 | to | ELP-359-000005769 |
| ELP-359-000005780 | to | ELP-359-000005780 |
| ELP-359-000005782 | to | ELP-359-000005782 |
| ELP-359-000005786 | to | ELP-359-000005786 |
| ELP-359-000005791 | to | ELP-359-000005792 |
| ELP-359-000005805 | to | ELP-359-000005805 |
| ELP-359-000005807 | to | ELP-359-000005807 |
| ELP-359-000005817 | to | ELP-359-000005817 |
| ELP-359-000005822 | to | ELP-359-000005822 |
| ELP-359-000005830 | to | ELP-359-000005830 |

| | | |
|---|---|---|
| ELP-359-000005832 | to | ELP-359-000005832 |
| ELP-359-000005836 | to | ELP-359-000005837 |
| ELP-359-000005847 | to | ELP-359-000005847 |
| ELP-359-000005850 | to | ELP-359-000005850 |
| ELP-359-000005854 | to | ELP-359-000005854 |
| ELP-359-000005856 | to | ELP-359-000005860 |
| ELP-359-000005862 | to | ELP-359-000005862 |
| ELP-359-000005870 | to | ELP-359-000005870 |
| ELP-359-000005893 | to | ELP-359-000005894 |
| ELP-359-000005897 | to | ELP-359-000005897 |
| ELP-359-000005901 | to | ELP-359-000005901 |
| ELP-359-000005905 | to | ELP-359-000005905 |
| ELP-359-000005915 | to | ELP-359-000005915 |
| ELP-359-000005919 | to | ELP-359-000005919 |
| ELP-359-000005922 | to | ELP-359-000005922 |
| ELP-359-000005929 | to | ELP-359-000005929 |
| ELP-359-000005935 | to | ELP-359-000005935 |
| ELP-359-000005957 | to | ELP-359-000005957 |
| ELP-359-000005970 | to | ELP-359-000005970 |
| ELP-359-000005976 | to | ELP-359-000005976 |
| ELP-359-000005978 | to | ELP-359-000005978 |
| ELP-359-000005984 | to | ELP-359-000005984 |
| ELP-359-000005993 | to | ELP-359-000005994 |
| ELP-359-000006004 | to | ELP-359-000006011 |
| ELP-359-000006015 | to | ELP-359-000006015 |
| ELP-359-000006033 | to | ELP-359-000006033 |
| ELP-359-000006036 | to | ELP-359-000006036 |
| ELP-359-000006039 | to | ELP-359-000006039 |
| ELP-359-000006041 | to | ELP-359-000006041 |
| ELP-359-000006044 | to | ELP-359-000006044 |
| ELP-359-000006046 | to | ELP-359-000006047 |
| ELP-359-000006051 | to | ELP-359-000006051 |
| ELP-359-000006055 | to | ELP-359-000006055 |
| ELP-359-000006060 | to | ELP-359-000006060 |
| ELP-359-000006072 | to | ELP-359-000006072 |
| ELP-359-000006084 | to | ELP-359-000006084 |
| ELP-359-000006089 | to | ELP-359-000006089 |
| ELP-359-000006097 | to | ELP-359-000006097 |
| ELP-359-000006105 | to | ELP-359-000006105 |
| ELP-359-000006120 | to | ELP-359-000006120 |
| ELP-359-000006125 | to | ELP-359-000006127 |
| ELP-359-000006130 | to | ELP-359-000006132 |
| ELP-359-000006134 | to | ELP-359-000006134 |
| ELP-359-000006136 | to | ELP-359-000006136 |

| | | |
|---|---|---|
| ELP-359-000006140 | to | ELP-359-000006140 |
| ELP-359-000006157 | to | ELP-359-000006158 |
| ELP-359-000006166 | to | ELP-359-000006166 |
| ELP-359-000006171 | to | ELP-359-000006171 |
| ELP-359-000006180 | to | ELP-359-000006180 |
| ELP-359-000006184 | to | ELP-359-000006188 |
| ELP-359-000006190 | to | ELP-359-000006191 |
| ELP-359-000006195 | to | ELP-359-000006195 |
| ELP-359-000006199 | to | ELP-359-000006199 |
| ELP-359-000006206 | to | ELP-359-000006207 |
| ELP-359-000006221 | to | ELP-359-000006221 |
| ELP-359-000006225 | to | ELP-359-000006225 |
| ELP-359-000006228 | to | ELP-359-000006228 |
| ELP-359-000006234 | to | ELP-359-000006234 |
| ELP-359-000006253 | to | ELP-359-000006253 |
| ELP-359-000006259 | to | ELP-359-000006259 |
| ELP-359-000006262 | to | ELP-359-000006264 |
| ELP-359-000006272 | to | ELP-359-000006272 |
| ELP-359-000006274 | to | ELP-359-000006274 |
| ELP-359-000006279 | to | ELP-359-000006279 |
| ELP-359-000006287 | to | ELP-359-000006287 |
| ELP-359-000006305 | to | ELP-359-000006305 |
| ELP-359-000006307 | to | ELP-359-000006307 |
| ELP-359-000006316 | to | ELP-359-000006317 |
| ELP-359-000006319 | to | ELP-359-000006320 |
| ELP-359-000006330 | to | ELP-359-000006330 |
| ELP-359-000006333 | to | ELP-359-000006333 |
| ELP-359-000006355 | to | ELP-359-000006355 |
| ELP-359-000006357 | to | ELP-359-000006357 |
| ELP-359-000006359 | to | ELP-359-000006359 |
| ELP-359-000006364 | to | ELP-359-000006364 |
| ELP-359-000006366 | to | ELP-359-000006368 |
| ELP-359-000006370 | to | ELP-359-000006370 |
| ELP-359-000006375 | to | ELP-359-000006375 |
| ELP-359-000006378 | to | ELP-359-000006378 |
| ELP-359-000006383 | to | ELP-359-000006383 |
| ELP-359-000006388 | to | ELP-359-000006389 |
| ELP-359-000006408 | to | ELP-359-000006408 |
| ELP-359-000006412 | to | ELP-359-000006412 |
| ELP-359-000006414 | to | ELP-359-000006415 |
| ELP-359-000006418 | to | ELP-359-000006418 |
| ELP-359-000006420 | to | ELP-359-000006420 |
| ELP-359-000006423 | to | ELP-359-000006423 |
| ELP-359-000006426 | to | ELP-359-000006426 |

| | | |
|---|---|---|
| ELP-359-000006435 | to | ELP-359-000006435 |
| ELP-359-000006451 | to | ELP-359-000006451 |
| ELP-359-000006479 | to | ELP-359-000006483 |
| ELP-359-000006489 | to | ELP-359-000006489 |
| ELP-359-000006491 | to | ELP-359-000006491 |
| ELP-359-000006498 | to | ELP-359-000006498 |
| ELP-359-000006511 | to | ELP-359-000006511 |
| ELP-359-000006517 | to | ELP-359-000006517 |
| ELP-359-000006524 | to | ELP-359-000006524 |
| ELP-359-000006529 | to | ELP-359-000006529 |
| ELP-359-000006531 | to | ELP-359-000006531 |
| ELP-359-000006534 | to | ELP-359-000006534 |
| ELP-359-000006551 | to | ELP-359-000006551 |
| ELP-359-000006562 | to | ELP-359-000006564 |
| ELP-359-000006566 | to | ELP-359-000006566 |
| ELP-359-000006571 | to | ELP-359-000006571 |
| ELP-359-000006573 | to | ELP-359-000006573 |
| ELP-359-000006576 | to | ELP-359-000006577 |
| ELP-359-000006579 | to | ELP-359-000006579 |
| ELP-359-000006581 | to | ELP-359-000006581 |
| ELP-359-000006603 | to | ELP-359-000006605 |
| ELP-359-000006608 | to | ELP-359-000006608 |
| ELP-359-000006613 | to | ELP-359-000006614 |
| ELP-359-000006623 | to | ELP-359-000006624 |
| ELP-359-000006634 | to | ELP-359-000006635 |
| ELP-359-000006641 | to | ELP-359-000006641 |
| ELP-359-000006646 | to | ELP-359-000006646 |
| ELP-359-000006653 | to | ELP-359-000006655 |
| ELP-359-000006660 | to | ELP-359-000006663 |
| ELP-359-000006668 | to | ELP-359-000006669 |
| ELP-359-000006673 | to | ELP-359-000006673 |
| ELP-359-000006675 | to | ELP-359-000006675 |
| ELP-359-000006677 | to | ELP-359-000006677 |
| ELP-359-000006680 | to | ELP-359-000006680 |
| ELP-359-000006682 | to | ELP-359-000006682 |
| ELP-359-000006684 | to | ELP-359-000006684 |
| ELP-359-000006686 | to | ELP-359-000006687 |
| ELP-359-000006689 | to | ELP-359-000006689 |
| ELP-359-000006700 | to | ELP-359-000006700 |
| ELP-359-000006706 | to | ELP-359-000006707 |
| ELP-359-000006718 | to | ELP-359-000006718 |
| ELP-359-000006723 | to | ELP-359-000006724 |
| ELP-359-000006727 | to | ELP-359-000006728 |
| ELP-359-000006730 | to | ELP-359-000006730 |

| | | |
|---|---|---|
| ELP-359-000006732 | to | ELP-359-000006734 |
| ELP-359-000006736 | to | ELP-359-000006736 |
| ELP-359-000006740 | to | ELP-359-000006740 |
| ELP-359-000006749 | to | ELP-359-000006750 |
| ELP-359-000006752 | to | ELP-359-000006755 |
| ELP-359-000006762 | to | ELP-359-000006762 |
| ELP-359-000006778 | to | ELP-359-000006780 |
| ELP-359-000006782 | to | ELP-359-000006782 |
| ELP-359-000006786 | to | ELP-359-000006786 |
| ELP-359-000006791 | to | ELP-359-000006793 |
| ELP-359-000006798 | to | ELP-359-000006798 |
| ELP-359-000006800 | to | ELP-359-000006801 |
| ELP-359-000006817 | to | ELP-359-000006817 |
| ELP-359-000006820 | to | ELP-359-000006826 |
| ELP-359-000006832 | to | ELP-359-000006832 |
| ELP-359-000006845 | to | ELP-359-000006845 |
| ELP-359-000006847 | to | ELP-359-000006849 |
| ELP-359-000006877 | to | ELP-359-000006879 |
| ELP-359-000006881 | to | ELP-359-000006881 |
| ELP-359-000006883 | to | ELP-359-000006884 |
| ELP-359-000006886 | to | ELP-359-000006886 |
| ELP-359-000006903 | to | ELP-359-000006903 |
| ELP-359-000006905 | to | ELP-359-000006905 |
| ELP-359-000006907 | to | ELP-359-000006907 |
| ELP-359-000006911 | to | ELP-359-000006911 |
| ELP-359-000006915 | to | ELP-359-000006915 |
| ELP-359-000006923 | to | ELP-359-000006923 |
| ELP-359-000006925 | to | ELP-359-000006925 |
| ELP-359-000006943 | to | ELP-359-000006943 |
| ELP-359-000006956 | to | ELP-359-000006956 |
| ELP-359-000006966 | to | ELP-359-000006966 |
| ELP-359-000006981 | to | ELP-359-000006981 |
| ELP-359-000006986 | to | ELP-359-000006990 |
| ELP-359-000007003 | to | ELP-359-000007003 |
| ELP-359-000007008 | to | ELP-359-000007009 |
| ELP-359-000007011 | to | ELP-359-000007011 |
| ELP-359-000007013 | to | ELP-359-000007016 |
| ELP-359-000007018 | to | ELP-359-000007019 |
| ELP-359-000007023 | to | ELP-359-000007023 |
| ELP-359-000007031 | to | ELP-359-000007031 |
| ELP-359-000007042 | to | ELP-359-000007042 |
| ELP-359-000007044 | to | ELP-359-000007044 |
| ELP-359-000007050 | to | ELP-359-000007050 |
| ELP-359-000007059 | to | ELP-359-000007061 |

| | | |
|---|---|---|
| ELP-359-000007071 | to | ELP-359-000007071 |
| ELP-359-000007077 | to | ELP-359-000007077 |
| ELP-359-000007082 | to | ELP-359-000007082 |
| ELP-359-000007100 | to | ELP-359-000007100 |
| ELP-359-000007115 | to | ELP-359-000007115 |
| ELP-359-000007119 | to | ELP-359-000007119 |
| ELP-359-000007129 | to | ELP-359-000007129 |
| ELP-359-000007132 | to | ELP-359-000007133 |
| ELP-359-000007143 | to | ELP-359-000007143 |
| ELP-359-000007145 | to | ELP-359-000007145 |
| ELP-359-000007147 | to | ELP-359-000007148 |
| ELP-359-000007165 | to | ELP-359-000007165 |
| ELP-359-000007182 | to | ELP-359-000007182 |
| ELP-359-000007192 | to | ELP-359-000007194 |
| ELP-359-000007207 | to | ELP-359-000007210 |
| ELP-359-000007216 | to | ELP-359-000007218 |
| ELP-359-000007220 | to | ELP-359-000007220 |
| ELP-359-000007228 | to | ELP-359-000007228 |
| ELP-359-000007232 | to | ELP-359-000007234 |
| ELP-359-000007241 | to | ELP-359-000007246 |
| ELP-359-000007249 | to | ELP-359-000007254 |
| ELP-359-000007257 | to | ELP-359-000007257 |
| ELP-359-000007278 | to | ELP-359-000007278 |
| ELP-359-000007303 | to | ELP-359-000007303 |
| ELP-359-000007305 | to | ELP-359-000007309 |
| ELP-359-000007320 | to | ELP-359-000007320 |
| ELP-359-000007324 | to | ELP-359-000007324 |
| ELP-359-000007329 | to | ELP-359-000007329 |
| ELP-359-000007333 | to | ELP-359-000007333 |
| ELP-359-000007339 | to | ELP-359-000007341 |
| ELP-359-000007346 | to | ELP-359-000007346 |
| ELP-359-000007373 | to | ELP-359-000007373 |
| ELP-359-000007382 | to | ELP-359-000007383 |
| ELP-359-000007388 | to | ELP-359-000007393 |
| ELP-359-000007404 | to | ELP-359-000007405 |
| ELP-359-000007410 | to | ELP-359-000007411 |
| ELP-359-000007419 | to | ELP-359-000007420 |
| ELP-359-000007425 | to | ELP-359-000007428 |
| ELP-359-000007431 | to | ELP-359-000007431 |
| ELP-359-000007436 | to | ELP-359-000007437 |
| ELP-359-000007465 | to | ELP-359-000007469 |
| ELP-359-000007473 | to | ELP-359-000007474 |
| ELP-359-000007494 | to | ELP-359-000007495 |
| ELP-359-000007499 | to | ELP-359-000007504 |

| | | |
|---|---|---|
| ELP-359-000007506 | to | ELP-359-000007507 |
| ELP-359-000007515 | to | ELP-359-000007515 |
| ELP-359-000007526 | to | ELP-359-000007527 |
| ELP-359-000007540 | to | ELP-359-000007542 |
| ELP-359-000007571 | to | ELP-359-000007571 |
| ELP-359-000007600 | to | ELP-359-000007600 |
| ELP-359-000007660 | to | ELP-359-000007660 |
| ELP-359-000007663 | to | ELP-359-000007663 |
| ELP-359-000007665 | to | ELP-359-000007665 |
| ELP-359-000007667 | to | ELP-359-000007667 |
| ELP-359-000007669 | to | ELP-359-000007671 |
| ELP-359-000007678 | to | ELP-359-000007678 |
| ELP-359-000007684 | to | ELP-359-000007686 |
| ELP-359-000007691 | to | ELP-359-000007697 |
| ELP-359-000007709 | to | ELP-359-000007710 |
| ELP-359-000007714 | to | ELP-359-000007714 |
| ELP-359-000007722 | to | ELP-359-000007726 |
| ELP-359-000007728 | to | ELP-359-000007730 |
| ELP-359-000007732 | to | ELP-359-000007738 |
| ELP-359-000007747 | to | ELP-359-000007749 |
| ELP-359-000007756 | to | ELP-359-000007763 |
| ELP-359-000007766 | to | ELP-359-000007766 |
| ELP-359-000007771 | to | ELP-359-000007774 |
| ELP-359-000007777 | to | ELP-359-000007777 |
| ELP-359-000007780 | to | ELP-359-000007783 |
| ELP-359-000007811 | to | ELP-359-000007811 |
| ELP-359-000007815 | to | ELP-359-000007817 |
| ELP-359-000007819 | to | ELP-359-000007819 |
| ELP-359-000007821 | to | ELP-359-000007825 |
| ELP-359-000007833 | to | ELP-359-000007833 |
| ELP-359-000007861 | to | ELP-359-000007861 |
| ELP-359-000007864 | to | ELP-359-000007866 |
| ELP-359-000007872 | to | ELP-359-000007873 |
| ELP-359-000007876 | to | ELP-359-000007876 |
| ELP-359-000007878 | to | ELP-359-000007878 |
| ELP-359-000007882 | to | ELP-359-000007882 |
| ELP-359-000007884 | to | ELP-359-000007884 |
| ELP-359-000007887 | to | ELP-359-000007888 |
| ELP-359-000007890 | to | ELP-359-000007891 |
| ELP-359-000007918 | to | ELP-359-000007922 |
| ELP-359-000007926 | to | ELP-359-000007926 |
| ELP-359-000007929 | to | ELP-359-000007929 |
| ELP-359-000007936 | to | ELP-359-000007936 |
| ELP-359-000007946 | to | ELP-359-000007947 |

ELP-359-000007955     to     ELP-359-000007955
ELP-359-000007959     to     ELP-359-000007959
ELP-359-000007961     to     ELP-359-000007961
ELP-359-000007963     to     ELP-359-000007964
ELP-359-000007966     to     ELP-359-000007969
ELP-359-000007974     to     ELP-359-000007974
ELP-359-000007988     to     ELP-359-000007988
ELP-359-000007991     to     ELP-359-000007992
ELP-359-000008011     to     ELP-359-000008012
ELP-359-000008019     to     ELP-359-000008019
ELP-359-000008025     to     ELP-359-000008026
ELP-359-000008030     to     ELP-359-000008031
ELP-359-000008036     to     ELP-359-000008036
ELP-359-000008038     to     ELP-359-000008040
ELP-359-000008044     to     ELP-359-000008044
ELP-359-000008046     to     ELP-359-000008049
ELP-359-000008051     to     ELP-359-000008051
ELP-359-000008053     to     ELP-359-000008053
ELP-359-000008060     to     ELP-359-000008060
ELP-359-000008070     to     ELP-359-000008070
ELP-359-000008075     to     ELP-359-000008078
ELP-359-000008080     to     ELP-359-000008080
ELP-359-000008090     to     ELP-359-000008097
ELP-359-000008106     to     ELP-359-000008107
ELP-359-000008116     to     ELP-359-000008116
ELP-359-000008121     to     ELP-359-000008125
ELP-359-000008128     to     ELP-359-000008133
ELP-359-000008141     to     ELP-359-000008142
ELP-359-000008156     to     ELP-359-000008157
ELP-359-000008159     to     ELP-359-000008160
ELP-359-000008170     to     ELP-359-000008172
ELP-359-000008179     to     ELP-359-000008179
ELP-359-000008194     to     ELP-359-000008196
ELP-359-000008198     to     ELP-359-000008200
ELP-359-000008205     to     ELP-359-000008205
ELP-359-000008217     to     ELP-359-000008218.

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

## CERTIFICATE OF SERVICE


I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.



    s/ James F. McConnon, Jr.    
    JAMES F. McCONNON, JR.