**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012653 | ELP-287-000012658 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012660 | ELP-287-000012660 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012662 | ELP-287-000012678 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012680 | ELP-287-000012696 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012698 | ELP-287-000012699 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012701 | ELP-287-000012713 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012715 | ELP-287-000012724 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012726 | ELP-287-000012753 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012755 | ELP-287-000012767 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012769 | ELP-287-000012779 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012781 | ELP-287-000012796 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012798 | ELP-287-000012807 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012809 | ELP-287-000012811 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012813 | ELP-287-000012814 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012816 | ELP-287-000012821 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012823 | ELP-287-000012889 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012892 | ELP-287-000012896 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012898 | ELP-287-000012900 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012902 | ELP-287-000012905 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012907 | ELP-287-000012927 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012929 | ELP-287-000012941 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012943 | ELP-287-000012951 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012953 | ELP-287-000012962 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012964 | ELP-287-000012964 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000012966 | ELP-287-000012966 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012969 | ELP-287-000012975 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012978 | ELP-287-000012990 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000012992 | ELP-287-000013004 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013006 | ELP-287-000013024 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013027 | ELP-287-000013043 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013045 | ELP-287-000013060 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013062 | ELP-287-000013085 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013087 | ELP-287-000013093 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013095 | ELP-287-000013096 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013098 | ELP-287-000013101 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013103 | ELP-287-000013105 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013107 | ELP-287-000013111 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013113 | ELP-287-000013118 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013120 | ELP-287-000013125 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013127 | ELP-287-000013134 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013136 | ELP-287-000013138 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013140 | ELP-287-000013164 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013166 | ELP-287-000013166 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013168 | ELP-287-000013170 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013172 | ELP-287-000013181 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013183 | ELP-287-000013184 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013187 | ELP-287-000013191 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013193 | ELP-287-000013199 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013201 | ELP-287-000013201 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013203 | ELP-287-000013210 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013212 | ELP-287-000013214 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013216 | ELP-287-000013231 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013234 | ELP-287-000013237 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013239 | ELP-287-000013245 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013247 | ELP-287-000013248 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013251 | ELP-287-000013260 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013262 | ELP-287-000013263 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013265 | ELP-287-000013265 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013269 | ELP-287-000013281 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013283 | ELP-287-000013288 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013290 | ELP-287-000013290 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013292 | ELP-287-000013297 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013299 | ELP-287-000013322 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013324 | ELP-287-000013328 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013330 | ELP-287-000013333 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013336 | ELP-287-000013336 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013338 | ELP-287-000013348 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013350 | ELP-287-000013351 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013353 | ELP-287-000013353 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013355 | ELP-287-000013357 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013359 | ELP-287-000013364 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013366 | ELP-287-000013372 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013374 | ELP-287-000013374 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013376 | ELP-287-000013376 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013378 | ELP-287-000013380 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013382 | ELP-287-000013383 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013385 | ELP-287-000013387 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013389 | ELP-287-000013389 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013391 | ELP-287-000013400 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013402 | ELP-287-000013404 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013407 | ELP-287-000013407 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013410 | ELP-287-000013411 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013413 | ELP-287-000013417 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013419 | ELP-287-000013419 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013421 | ELP-287-000013421 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013423 | ELP-287-000013424 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013426 | ELP-287-000013428 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013431 | ELP-287-000013436 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013438 | ELP-287-000013439 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013441 | ELP-287-000013444 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013446 | ELP-287-000013450 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013452 | ELP-287-000013454 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013456 | ELP-287-000013458 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013461 | ELP-287-000013465 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013467 | ELP-287-000013468 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013471 | ELP-287-000013473 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013475 | ELP-287-000013475 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013478 | ELP-287-000013484 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013486 | ELP-287-000013487 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013489 | ELP-287-000013489 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013491 | ELP-287-000013493 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013496 | ELP-287-000013501 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013505 | ELP-287-000013508 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013511 | ELP-287-000013513 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013517 | ELP-287-000013523 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013525 | ELP-287-000013525 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013527 | ELP-287-000013528 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013530 | ELP-287-000013530 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013532 | ELP-287-000013542 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013547 | ELP-287-000013550 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013552 | ELP-287-000013552 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013554 | ELP-287-000013562 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013564 | ELP-287-000013579 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013582 | ELP-287-000013582 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013585 | ELP-287-000013585 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013588 | ELP-287-000013592 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013595 | ELP-287-000013595 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013598 | ELP-287-000013604 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013606 | ELP-287-000013606 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013608 | ELP-287-000013612 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013615 | ELP-287-000013622 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013626 | ELP-287-000013628 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013630 | ELP-287-000013631 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013634 | ELP-287-000013636 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013638 | ELP-287-000013640 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013643 | ELP-287-000013644 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013646 | ELP-287-000013651 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013653 | ELP-287-000013653 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013655 | ELP-287-000013656 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013658 | ELP-287-000013663 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013665 | ELP-287-000013665 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013667 | ELP-287-000013670 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013673 | ELP-287-000013676 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013678 | ELP-287-000013681 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013684 | ELP-287-000013685 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013687 | ELP-287-000013706 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013708 | ELP-287-000013709 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013711 | ELP-287-000013713 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013715 | ELP-287-000013727 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013729 | ELP-287-000013738 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013740 | ELP-287-000013747 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013750 | ELP-287-000013755 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013757 | ELP-287-000013760 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013762 | ELP-287-000013766 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013768 | ELP-287-000013781 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013783 | ELP-287-000013793 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013795 | ELP-287-000013797 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013799 | ELP-287-000013799 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013801 | ELP-287-000013806 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013808 | ELP-287-000013826 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013828 | ELP-287-000013833 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013835 | ELP-287-000013835 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013837 | ELP-287-000013865 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013867 | ELP-287-000013868 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013870 | ELP-287-000013878 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013880 | ELP-287-000013889 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013891 | ELP-287-000013898 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013900 | ELP-287-000013903 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013906 | ELP-287-000013909 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013911 | ELP-287-000013917 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013919 | ELP-287-000013926 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013929 | ELP-287-000013932 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013934 | ELP-287-000013965 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013967 | ELP-287-000013973 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013975 | ELP-287-000013976 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013980 | ELP-287-000013982 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013984 | ELP-287-000013984 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013986 | ELP-287-000013991 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000013993 | ELP-287-000013994 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000013997 | ELP-287-000013999 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014002 | ELP-287-000014046 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014048 | ELP-287-000014051 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014053 | ELP-287-000014053 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014055 | ELP-287-000014069 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014072 | ELP-287-000014075 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014077 | ELP-287-000014080 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014082 | ELP-287-000014083 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014085 | ELP-287-000014095 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014098 | ELP-287-000014107 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014109 | ELP-287-000014128 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014131 | ELP-287-000014137 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014139 | ELP-287-000014157 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014159 | ELP-287-000014159 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014161 | ELP-287-000014161 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014163 | ELP-287-000014181 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014183 | ELP-287-000014185 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014187 | ELP-287-000014192 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014194 | ELP-287-000014205 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014209 | ELP-287-000014221 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014223 | ELP-287-000014229 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014231 | ELP-287-000014233 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014235 | ELP-287-000014238 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014240 | ELP-287-000014256 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014258 | ELP-287-000014262 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014264 | ELP-287-000014266 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014268 | ELP-287-000014275 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014277 | ELP-287-000014281 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014283 | ELP-287-000014284 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014286 | ELP-287-000014293 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014295 | ELP-287-000014303 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014305 | ELP-287-000014313 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014315 | ELP-287-000014326 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014328 | ELP-287-000014347 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014349 | ELP-287-000014349 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014351 | ELP-287-000014355 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014357 | ELP-287-000014359 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014361 | ELP-287-000014361 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014363 | ELP-287-000014373 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014375 | ELP-287-000014376 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014379 | ELP-287-000014384 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014386 | ELP-287-000014389 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014391 | ELP-287-000014394 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014396 | ELP-287-000014397 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014399 | ELP-287-000014400 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014402 | ELP-287-000014405 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014407 | ELP-287-000014407 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014409 | ELP-287-000014412 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014414 | ELP-287-000014442 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014444 | ELP-287-000014447 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014449 | ELP-287-000014449 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014451 | ELP-287-000014453 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014455 | ELP-287-000014455 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014457 | ELP-287-000014458 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014460 | ELP-287-000014471 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014473 | ELP-287-000014477 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014479 | ELP-287-000014480 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014482 | ELP-287-000014482 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014484 | ELP-287-000014492 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014494 | ELP-287-000014498 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014501 | ELP-287-000014501 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014503 | ELP-287-000014515 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014517 | ELP-287-000014518 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014520 | ELP-287-000014522 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014524 | ELP-287-000014526 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014528 | ELP-287-000014533 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014536 | ELP-287-000014536 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014539 | ELP-287-000014540 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014542 | ELP-287-000014542 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014546 | ELP-287-000014549 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014551 | ELP-287-000014557 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014559 | ELP-287-000014561 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014563 | ELP-287-000014565 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014567 | ELP-287-000014584 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014586 | ELP-287-000014591 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014593 | ELP-287-000014601 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014603 | ELP-287-000014603 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014605 | ELP-287-000014610 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014612 | ELP-287-000014612 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014615 | ELP-287-000014628 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014630 | ELP-287-000014637 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014639 | ELP-287-000014639 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014642 | ELP-287-000014643 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014645 | ELP-287-000014650 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014653 | ELP-287-000014655 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014657 | ELP-287-000014660 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014663 | ELP-287-000014663 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014666 | ELP-287-000014668 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014670 | ELP-287-000014670 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014673 | ELP-287-000014673 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014675 | ELP-287-000014675 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014677 | ELP-287-000014679 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014681 | ELP-287-000014684 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014686 | ELP-287-000014686 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014689 | ELP-287-000014690 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014693 | ELP-287-000014695 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014697 | ELP-287-000014697 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014699 | ELP-287-000014699 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014701 | ELP-287-000014706 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014708 | ELP-287-000014713 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014715 | ELP-287-000014715 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014718 | ELP-287-000014719 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014721 | ELP-287-000014725 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014729 | ELP-287-000014732 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014735 | ELP-287-000014737 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014740 | ELP-287-000014754 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014757 | ELP-287-000014758 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014760 | ELP-287-000014764 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014766 | ELP-287-000014767 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014770 | ELP-287-000014776 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014778 | ELP-287-000014783 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014785 | ELP-287-000014790 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014792 | ELP-287-000014792 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014794 | ELP-287-000014800 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014805 | ELP-287-000014809 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014811 | ELP-287-000014815 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014817 | ELP-287-000014822 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014824 | ELP-287-000014836 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014838 | ELP-287-000014838 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014840 | ELP-287-000014842 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014844 | ELP-287-000014848 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014850 | ELP-287-000014851 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014856 | ELP-287-000014856 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014858 | ELP-287-000014869 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014871 | ELP-287-000014874 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014877 | ELP-287-000014880 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014882 | ELP-287-000014884 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014888 | ELP-287-000014892 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014895 | ELP-287-000014895 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014897 | ELP-287-000014897 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014899 | ELP-287-000014899 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014902 | ELP-287-000014907 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014910 | ELP-287-000014910 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014912 | ELP-287-000014913 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014915 | ELP-287-000014922 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014924 | ELP-287-000014929 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014931 | ELP-287-000014934 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014936 | ELP-287-000014939 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014942 | ELP-287-000014958 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014960 | ELP-287-000014961 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014963 | ELP-287-000014968 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014970 | ELP-287-000014990 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000014992 | ELP-287-000014994 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000014997 | ELP-287-000014997 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015000 | ELP-287-000015000 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015002 | ELP-287-000015003 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015005 | ELP-287-000015007 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015009 | ELP-287-000015009 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015011 | ELP-287-000015016 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015018 | ELP-287-000015034 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015037 | ELP-287-000015041 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015043 | ELP-287-000015061 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015063 | ELP-287-000015065 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015067 | ELP-287-000015067 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015069 | ELP-287-000015081 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015083 | ELP-287-000015086 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015088 | ELP-287-000015094 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015097 | ELP-287-000015098 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015100 | ELP-287-000015113 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015115 | ELP-287-000015117 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015119 | ELP-287-000015124 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015126 | ELP-287-000015128 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015130 | ELP-287-000015140 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015142 | ELP-287-000015142 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015145 | ELP-287-000015155 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015157 | ELP-287-000015159 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015162 | ELP-287-000015164 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015166 | ELP-287-000015166 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015168 | ELP-287-000015169 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015171 | ELP-287-000015174 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015176 | ELP-287-000015182 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015184 | ELP-287-000015185 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015187 | ELP-287-000015188 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015190 | ELP-287-000015195 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015198 | ELP-287-000015198 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015201 | ELP-287-000015201 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015204 | ELP-287-000015207 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015209 | ELP-287-000015209 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015211 | ELP-287-000015218 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015220 | ELP-287-000015221 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015223 | ELP-287-000015233 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015235 | ELP-287-000015238 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015241 | ELP-287-000015248 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015251 | ELP-287-000015254 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015256 | ELP-287-000015256 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015258 | ELP-287-000015261 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015264 | ELP-287-000015264 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015266 | ELP-287-000015269 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015271 | ELP-287-000015271 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015273 | ELP-287-000015278 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015283 | ELP-287-000015283 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015285 | ELP-287-000015287 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015289 | ELP-287-000015290 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015292 | ELP-287-000015292 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015295 | ELP-287-000015295 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015298 | ELP-287-000015298 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015300 | ELP-287-000015304 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015306 | ELP-287-000015306 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015308 | ELP-287-000015308 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015313 | ELP-287-000015313 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015315 | ELP-287-000015320 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015322 | ELP-287-000015328 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015330 | ELP-287-000015331 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015335 | ELP-287-000015345 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015347 | ELP-287-000015349 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015351 | ELP-287-000015351 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015353 | ELP-287-000015353 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015356 | ELP-287-000015358 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015362 | ELP-287-000015380 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015382 | ELP-287-000015416 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015418 | ELP-287-000015419 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015422 | ELP-287-000015428 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015431 | ELP-287-000015431 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015433 | ELP-287-000015435 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015437 | ELP-287-000015440 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015442 | ELP-287-000015442 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015444 | ELP-287-000015445 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015447 | ELP-287-000015452 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015454 | ELP-287-000015455 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015457 | ELP-287-000015464 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015466 | ELP-287-000015467 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015469 | ELP-287-000015479 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015481 | ELP-287-000015486 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015488 | ELP-287-000015488 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015490 | ELP-287-000015490 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015492 | ELP-287-000015492 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015494 | ELP-287-000015494 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015497 | ELP-287-000015499 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015501 | ELP-287-000015501 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015503 | ELP-287-000015504 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015506 | ELP-287-000015509 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015513 | ELP-287-000015514 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015516 | ELP-287-000015517 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015519 | ELP-287-000015532 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015534 | ELP-287-000015542 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015544 | ELP-287-000015549 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015552 | ELP-287-000015556 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015558 | ELP-287-000015559 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015561 | ELP-287-000015571 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015573 | ELP-287-000015574 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015581 | ELP-287-000015582 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015584 | ELP-287-000015585 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015587 | ELP-287-000015608 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015610 | ELP-287-000015624 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015626 | ELP-287-000015649 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015651 | ELP-287-000015655 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015657 | ELP-287-000015657 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015659 | ELP-287-000015661 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015663 | ELP-287-000015671 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015674 | ELP-287-000015684 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015686 | ELP-287-000015690 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015692 | ELP-287-000015701 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015703 | ELP-287-000015709 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015711 | ELP-287-000015719 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015721 | ELP-287-000015733 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015736 | ELP-287-000015736 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015738 | ELP-287-000015740 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015742 | ELP-287-000015742 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015744 | ELP-287-000015748 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015750 | ELP-287-000015764 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015767 | ELP-287-000015771 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015773 | ELP-287-000015791 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015793 | ELP-287-000015794 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015796 | ELP-287-000015799 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015802 | ELP-287-000015803 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015805 | ELP-287-000015809 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015811 | ELP-287-000015815 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015817 | ELP-287-000015822 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015825 | ELP-287-000015829 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015831 | ELP-287-000015831 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015833 | ELP-287-000015834 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015836 | ELP-287-000015836 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015838 | ELP-287-000015851 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015853 | ELP-287-000015866 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015868 | ELP-287-000015878 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015880 | ELP-287-000015881 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015883 | ELP-287-000015883 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015885 | ELP-287-000015889 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015891 | ELP-287-000015895 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015897 | ELP-287-000015902 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015904 | ELP-287-000015914 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015916 | ELP-287-000015926 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015928 | ELP-287-000015931 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015933 | ELP-287-000015934 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015936 | ELP-287-000015944 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015946 | ELP-287-000015949 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015951 | ELP-287-000015951 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000015954 | ELP-287-000015960 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015962 | ELP-287-000015968 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015970 | ELP-287-000015970 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015972 | ELP-287-000015973 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015975 | ELP-287-000015978 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015980 | ELP-287-000015980 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015982 | ELP-287-000015982 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015984 | ELP-287-000015990 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015992 | ELP-287-000015992 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015994 | ELP-287-000015995 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000015997 | ELP-287-000015999 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016001 | ELP-287-000016009 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016011 | ELP-287-000016015 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016017 | ELP-287-000016017 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016019 | ELP-287-000016020 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016022 | ELP-287-000016032 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016034 | ELP-287-000016039 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016041 | ELP-287-000016044 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016046 | ELP-287-000016050 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016053 | ELP-287-000016056 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016058 | ELP-287-000016059 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016061 | ELP-287-000016061 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016063 | ELP-287-000016067 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016069 | ELP-287-000016080 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016086 | ELP-287-000016089 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016091 | ELP-287-000016097 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016099 | ELP-287-000016111 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016113 | ELP-287-000016114 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016116 | ELP-287-000016123 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016125 | ELP-287-000016127 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016129 | ELP-287-000016129 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016131 | ELP-287-000016131 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016133 | ELP-287-000016139 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016141 | ELP-287-000016143 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016145 | ELP-287-000016145 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016147 | ELP-287-000016156 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016158 | ELP-287-000016167 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016169 | ELP-287-000016182 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016184 | ELP-287-000016194 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016196 | ELP-287-000016206 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016208 | ELP-287-000016208 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016210 | ELP-287-000016217 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016219 | ELP-287-000016229 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016231 | ELP-287-000016231 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016234 | ELP-287-000016236 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016238 | ELP-287-000016243 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016245 | ELP-287-000016245 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016249 | ELP-287-000016254 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016256 | ELP-287-000016260 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016262 | ELP-287-000016266 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016269 | ELP-287-000016289 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016291 | ELP-287-000016291 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016293 | ELP-287-000016306 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016308 | ELP-287-000016320 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016323 | ELP-287-000016326 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016328 | ELP-287-000016337 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016339 | ELP-287-000016356 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016358 | ELP-287-000016369 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016371 | ELP-287-000016381 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016385 | ELP-287-000016386 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016388 | ELP-287-000016388 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016390 | ELP-287-000016395 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016397 | ELP-287-000016408 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016410 | ELP-287-000016424 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016426 | ELP-287-000016439 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016441 | ELP-287-000016442 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016444 | ELP-287-000016449 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016451 | ELP-287-000016463 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016465 | ELP-287-000016471 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016473 | ELP-287-000016485 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016491 | ELP-287-000016495 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016497 | ELP-287-000016505 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016508 | ELP-287-000016518 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016521 | ELP-287-000016528 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016530 | ELP-287-000016547 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016549 | ELP-287-000016554 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016556 | ELP-287-000016556 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016558 | ELP-287-000016573 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016575 | ELP-287-000016577 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016579 | ELP-287-000016583 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016585 | ELP-287-000016585 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016587 | ELP-287-000016602 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016604 | ELP-287-000016614 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016616 | ELP-287-000016621 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016623 | ELP-287-000016625 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016627 | ELP-287-000016632 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016634 | ELP-287-000016653 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016655 | ELP-287-000016658 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016660 | ELP-287-000016660 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016662 | ELP-287-000016672 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016674 | ELP-287-000016697 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016699 | ELP-287-000016722 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016724 | ELP-287-000016736 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016738 | ELP-287-000016739 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016741 | ELP-287-000016758 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016760 | ELP-287-000016764 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016766 | ELP-287-000016772 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016774 | ELP-287-000016775 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016777 | ELP-287-000016785 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016787 | ELP-287-000016787 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016789 | ELP-287-000016792 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016794 | ELP-287-000016809 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016812 | ELP-287-000016816 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016820 | ELP-287-000016820 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016825 | ELP-287-000016825 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016827 | ELP-287-000016836 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016838 | ELP-287-000016843 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016846 | ELP-287-000016846 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016849 | ELP-287-000016851 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016854 | ELP-287-000016863 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016865 | ELP-287-000016868 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016870 | ELP-287-000016873 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016879 | ELP-287-000016883 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016885 | ELP-287-000016890 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016892 | ELP-287-000016895 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016897 | ELP-287-000016901 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016903 | ELP-287-000016903 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016905 | ELP-287-000016920 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016922 | ELP-287-000016923 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000016925 | ELP-287-000016943 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000016945 | ELP-287-000017004 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017006 | ELP-287-000017007 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017009 | ELP-287-000017032 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017034 | ELP-287-000017037 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017039 | ELP-287-000017041 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017043 | ELP-287-000017044 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017046 | ELP-287-000017053 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017055 | ELP-287-000017059 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017061 | ELP-287-000017062 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017064 | ELP-287-000017064 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017066 | ELP-287-000017070 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017072 | ELP-287-000017075 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017077 | ELP-287-000017097 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017100 | ELP-287-000017115 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017117 | ELP-287-000017117 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017119 | ELP-287-000017121 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017123 | ELP-287-000017125 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017127 | ELP-287-000017127 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017129 | ELP-287-000017132 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017134 | ELP-287-000017136 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017138 | ELP-287-000017153 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017155 | ELP-287-000017157 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017159 | ELP-287-000017159 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017161 | ELP-287-000017163 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017165 | ELP-287-000017168 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017170 | ELP-287-000017193 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017195 | ELP-287-000017195 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017197 | ELP-287-000017204 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017206 | ELP-287-000017221 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017223 | ELP-287-000017234 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017236 | ELP-287-000017241 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017243 | ELP-287-000017253 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017256 | ELP-287-000017272 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017274 | ELP-287-000017283 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017285 | ELP-287-000017286 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017288 | ELP-287-000017290 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017292 | ELP-287-000017297 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017300 | ELP-287-000017308 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017310 | ELP-287-000017314 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017317 | ELP-287-000017318 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017320 | ELP-287-000017335 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017337 | ELP-287-000017338 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017340 | ELP-287-000017345 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017348 | ELP-287-000017354 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017356 | ELP-287-000017371 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017373 | ELP-287-000017399 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017401 | ELP-287-000017402 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017404 | ELP-287-000017407 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017409 | ELP-287-000017430 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017432 | ELP-287-000017443 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017447 | ELP-287-000017448 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017450 | ELP-287-000017533 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017535 | ELP-287-000017535 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017537 | ELP-287-000017537 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017540 | ELP-287-000017621 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017623 | ELP-287-000017641 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017644 | ELP-287-000017644 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017646 | ELP-287-000017646 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017648 | ELP-287-000017659 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017661 | ELP-287-000017701 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017704 | ELP-287-000017711 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017713 | ELP-287-000017718 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017722 | ELP-287-000017724 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017728 | ELP-287-000017730 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017732 | ELP-287-000017736 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017738 | ELP-287-000017744 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017746 | ELP-287-000017752 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017754 | ELP-287-000017762 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017764 | ELP-287-000017778 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017780 | ELP-287-000017783 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017785 | ELP-287-000017790 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017792 | ELP-287-000017797 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017799 | ELP-287-000017802 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017804 | ELP-287-000017808 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017810 | ELP-287-000017811 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017813 | ELP-287-000017816 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017818 | ELP-287-000017820 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017823 | ELP-287-000017823 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017825 | ELP-287-000017833 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017835 | ELP-287-000017838 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017840 | ELP-287-000017840 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017842 | ELP-287-000017844 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017846 | ELP-287-000017851 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017853 | ELP-287-000017855 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017857 | ELP-287-000017857 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017859 | ELP-287-000017861 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017863 | ELP-287-000017863 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017865 | ELP-287-000017869 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017871 | ELP-287-000017876 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017879 | ELP-287-000017882 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017885 | ELP-287-000017891 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017893 | ELP-287-000017893 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017895 | ELP-287-000017912 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017914 | ELP-287-000017917 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017919 | ELP-287-000017923 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017926 | ELP-287-000017928 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000017930 | ELP-287-000017935 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017937 | ELP-287-000017948 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017950 | ELP-287-000017956 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017958 | ELP-287-000017979 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017981 | ELP-287-000017985 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017987 | ELP-287-000017993 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000017995 | ELP-287-000017999 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018001 | ELP-287-000018005 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018009 | ELP-287-000018012 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018014 | ELP-287-000018018 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018020 | ELP-287-000018021 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018023 | ELP-287-000018028 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018030 | ELP-287-000018040 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018042 | ELP-287-000018046 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018048 | ELP-287-000018066 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018068 | ELP-287-000018079 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018081 | ELP-287-000018084 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018086 | ELP-287-000018087 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018089 | ELP-287-000018092 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018094 | ELP-287-000018095 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018097 | ELP-287-000018102 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018104 | ELP-287-000018119 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018121 | ELP-287-000018121 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018123 | ELP-287-000018150 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018152 | ELP-287-000018152 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018154 | ELP-287-000018154 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018156 | ELP-287-000018156 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018158 | ELP-287-000018159 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018161 | ELP-287-000018167 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018169 | ELP-287-000018177 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018179 | ELP-287-000018179 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018181 | ELP-287-000018184 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018186 | ELP-287-000018186 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018189 | ELP-287-000018190 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018192 | ELP-287-000018196 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018198 | ELP-287-000018198 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018200 | ELP-287-000018213 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018215 | ELP-287-000018219 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018221 | ELP-287-000018226 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018228 | ELP-287-000018252 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018255 | ELP-287-000018266 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018268 | ELP-287-000018281 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018283 | ELP-287-000018291 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018293 | ELP-287-000018300 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018302 | ELP-287-000018308 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018310 | ELP-287-000018311 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018313 | ELP-287-000018329 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018331 | ELP-287-000018335 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018337 | ELP-287-000018348 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018351 | ELP-287-000018356 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018358 | ELP-287-000018359 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018361 | ELP-287-000018364 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018366 | ELP-287-000018370 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018372 | ELP-287-000018372 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018374 | ELP-287-000018380 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018382 | ELP-287-000018399 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018401 | ELP-287-000018404 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018406 | ELP-287-000018406 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018408 | ELP-287-000018410 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018412 | ELP-287-000018417 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018419 | ELP-287-000018421 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018423 | ELP-287-000018426 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018428 | ELP-287-000018428 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018430 | ELP-287-000018430 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018434 | ELP-287-000018436 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018438 | ELP-287-000018449 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018452 | ELP-287-000018455 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018459 | ELP-287-000018467 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018469 | ELP-287-000018470 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018472 | ELP-287-000018483 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018485 | ELP-287-000018486 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018488 | ELP-287-000018488 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018491 | ELP-287-000018497 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018500 | ELP-287-000018504 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018506 | ELP-287-000018512 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018514 | ELP-287-000018517 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018519 | ELP-287-000018519 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018521 | ELP-287-000018550 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018552 | ELP-287-000018552 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018554 | ELP-287-000018555 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018557 | ELP-287-000018558 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018560 | ELP-287-000018562 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018565 | ELP-287-000018570 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018572 | ELP-287-000018576 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018579 | ELP-287-000018587 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018589 | ELP-287-000018598 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018601 | ELP-287-000018601 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018604 | ELP-287-000018618 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018622 | ELP-287-000018631 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018634 | ELP-287-000018636 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018638 | ELP-287-000018652 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018655 | ELP-287-000018655 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018657 | ELP-287-000018657 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018659 | ELP-287-000018661 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018664 | ELP-287-000018668 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018670 | ELP-287-000018676 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018678 | ELP-287-000018680 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018682 | ELP-287-000018702 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018705 | ELP-287-000018706 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018708 | ELP-287-000018717 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018720 | ELP-287-000018724 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018726 | ELP-287-000018746 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018748 | ELP-287-000018753 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018755 | ELP-287-000018764 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018766 | ELP-287-000018774 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018776 | ELP-287-000018781 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018783 | ELP-287-000018794 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018796 | ELP-287-000018799 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018801 | ELP-287-000018818 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018820 | ELP-287-000018859 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018862 | ELP-287-000018889 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018891 | ELP-287-000018891 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018893 | ELP-287-000018894 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018896 | ELP-287-000018896 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018898 | ELP-287-000018906 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018908 | ELP-287-000018918 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018920 | ELP-287-000018922 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018924 | ELP-287-000018937 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018940 | ELP-287-000018960 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018962 | ELP-287-000018972 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000018974 | ELP-287-000018991 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000018993 | ELP-287-000019002 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019004 | ELP-287-000019007 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019009 | ELP-287-000019010 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019012 | ELP-287-000019022 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019024 | ELP-287-000019025 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019027 | ELP-287-000019035 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019037 | ELP-287-000019038 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019040 | ELP-287-000019040 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019042 | ELP-287-000019044 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019046 | ELP-287-000019049 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019051 | ELP-287-000019067 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000019069 | ELP-287-000019069 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019071 | ELP-287-000019072 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019075 | ELP-287-000019084 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019086 | ELP-287-000019090 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019093 | ELP-287-000019099 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019101 | ELP-287-000019152 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019154 | ELP-287-000019156 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019158 | ELP-287-000019181 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019183 | ELP-287-000019187 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019189 | ELP-287-000019190 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019192 | ELP-287-000019201 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019203 | ELP-287-000019219 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000019221 | ELP-287-000019234 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019236 | ELP-287-000019244 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019246 | ELP-287-000019248 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019250 | ELP-287-000019254 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019256 | ELP-287-000019264 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019266 | ELP-287-000019267 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019269 | ELP-287-000019365 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019367 | ELP-287-000019381 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019383 | ELP-287-000019385 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019387 | ELP-287-000019399 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019401 | ELP-287-000019416 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019418 | ELP-287-000019423 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000019425 | ELP-287-000019430 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019432 | ELP-287-000019435 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019437 | ELP-287-000019463 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019465 | ELP-287-000019467 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019469 | ELP-287-000019494 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019496 | ELP-287-000019496 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019498 | ELP-287-000019563 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019565 | ELP-287-000019568 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019570 | ELP-287-000019612 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019614 | ELP-287-000019618 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019621 | ELP-287-000019684 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019686 | ELP-287-000019698 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000019701 | ELP-287-000019747 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019749 | ELP-287-000019768 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019770 | ELP-287-000019795 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019797 | ELP-287-000019820 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019822 | ELP-287-000019857 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019859 | ELP-287-000019903 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019905 | ELP-287-000019909 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019911 | ELP-287-000019929 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019931 | ELP-287-000019972 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000019975 | ELP-287-000020005 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020007 | ELP-287-000020022 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020024 | ELP-287-000020028 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000020030 | ELP-287-000020050 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020053 | ELP-287-000020108 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020110 | ELP-287-000020111 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020113 | ELP-287-000020117 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020119 | ELP-287-000020119 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020121 | ELP-287-000020122 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020124 | ELP-287-000020139 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020141 | ELP-287-000020141 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020143 | ELP-287-000020143 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020145 | ELP-287-000020145 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020147 | ELP-287-000020163 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020165 | ELP-287-000020169 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000020171 | ELP-287-000020172 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020175 | ELP-287-000020181 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020183 | ELP-287-000020183 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020185 | ELP-287-000020204 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020207 | ELP-287-000020207 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020212 | ELP-287-000020220 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020222 | ELP-287-000020292 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020297 | ELP-287-000020302 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020304 | ELP-287-000020310 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020312 | ELP-287-000020315 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020317 | ELP-287-000020317 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020319 | ELP-287-000020360 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000020362 | ELP-287-000020370 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020373 | ELP-287-000020447 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020449 | ELP-287-000020464 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020466 | ELP-287-000020483 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020485 | ELP-287-000020488 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020490 | ELP-287-000020629 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020631 | ELP-287-000020633 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020635 | ELP-287-000020677 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020679 | ELP-287-000020707 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020709 | ELP-287-000020772 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020774 | ELP-287-000020788 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020790 | ELP-287-000020790 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000020792 | ELP-287-000020792 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020794 | ELP-287-000020811 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020813 | ELP-287-000020815 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020817 | ELP-287-000020821 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020824 | ELP-287-000020839 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020842 | ELP-287-000020894 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020896 | ELP-287-000020922 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020924 | ELP-287-000020950 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020952 | ELP-287-000020957 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020960 | ELP-287-000020962 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020964 | ELP-287-000020971 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020973 | ELP-287-000020974 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000020976 | ELP-287-000020985 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020987 | ELP-287-000020987 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020989 | ELP-287-000020989 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020991 | ELP-287-000020997 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000020999 | ELP-287-000021031 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021034 | ELP-287-000021060 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021062 | ELP-287-000021062 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021064 | ELP-287-000021070 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021072 | ELP-287-000021089 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021091 | ELP-287-000021092 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021095 | ELP-287-000021100 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021103 | ELP-287-000021103 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000021105 | ELP-287-000021105 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021107 | ELP-287-000021118 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021120 | ELP-287-000021145 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021147 | ELP-287-000021149 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021151 | ELP-287-000021168 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021170 | ELP-287-000021173 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021175 | ELP-287-000021179 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021181 | ELP-287-000021183 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021185 | ELP-287-000021204 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021206 | ELP-287-000021219 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021221 | ELP-287-000021247 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021249 | ELP-287-000021251 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000021253 | ELP-287-000021253 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021255 | ELP-287-000021257 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021259 | ELP-287-000021275 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021277 | ELP-287-000021278 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021280 | ELP-287-000021281 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021283 | ELP-287-000021286 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021289 | ELP-287-000021302 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021304 | ELP-287-000021318 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021320 | ELP-287-000021338 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021340 | ELP-287-000021340 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021342 | ELP-287-000021343 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021345 | ELP-287-000021346 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000021348 | ELP-287-000021361 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021363 | ELP-287-000021373 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021375 | ELP-287-000021378 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021380 | ELP-287-000021385 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021388 | ELP-287-000021389 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021391 | ELP-287-000021393 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021396 | ELP-287-000021405 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021407 | ELP-287-000021412 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021416 | ELP-287-000021422 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021424 | ELP-287-000021426 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021428 | ELP-287-000021440 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021442 | ELP-287-000021448 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000021450 | ELP-287-000021457 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021459 | ELP-287-000021459 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021461 | ELP-287-000021463 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021465 | ELP-287-000021466 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021468 | ELP-287-000021478 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021480 | ELP-287-000021487 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021489 | ELP-287-000021490 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021492 | ELP-287-000021494 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021496 | ELP-287-000021499 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021501 | ELP-287-000021501 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021503 | ELP-287-000021506 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021509 | ELP-287-000021521 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000021523 | ELP-287-000021529 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021531 | ELP-287-000021532 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021534 | ELP-287-000021535 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021538 | ELP-287-000021539 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021541 | ELP-287-000021542 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021544 | ELP-287-000021552 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021554 | ELP-287-000021555 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021558 | ELP-287-000021577 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021579 | ELP-287-000021585 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021587 | ELP-287-000021592 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021594 | ELP-287-000021597 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021599 | ELP-287-000021600 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000021602 | ELP-287-000021608 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021611 | ELP-287-000021613 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021615 | ELP-287-000021617 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021619 | ELP-287-000021627 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021630 | ELP-287-000021662 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021664 | ELP-287-000021670 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021672 | ELP-287-000021672 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021674 | ELP-287-000021689 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021691 | ELP-287-000021714 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021716 | ELP-287-000021726 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021729 | ELP-287-000021758 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021761 | ELP-287-000021765 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000021768 | ELP-287-000021769 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021772 | ELP-287-000021773 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021775 | ELP-287-000021776 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021780 | ELP-287-000021781 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021783 | ELP-287-000021851 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021853 | ELP-287-000021893 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021895 | ELP-287-000021895 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021897 | ELP-287-000021910 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021912 | ELP-287-000021921 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021923 | ELP-287-000021930 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021932 | ELP-287-000021967 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021969 | ELP-287-000021976 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000021978 | ELP-287-000021979 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021981 | ELP-287-000021981 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021984 | ELP-287-000021985 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000021987 | ELP-287-000022017 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022019 | ELP-287-000022026 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022028 | ELP-287-000022028 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022030 | ELP-287-000022035 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022037 | ELP-287-000022045 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022047 | ELP-287-000022051 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022053 | ELP-287-000022068 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022070 | ELP-287-000022098 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022100 | ELP-287-000022105 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000022110 | ELP-287-000022113 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022115 | ELP-287-000022117 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022119 | ELP-287-000022139 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022141 | ELP-287-000022147 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022149 | ELP-287-000022154 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022156 | ELP-287-000022169 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022171 | ELP-287-000022178 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022180 | ELP-287-000022186 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022188 | ELP-287-000022217 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022219 | ELP-287-000022219 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022221 | ELP-287-000022239 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022241 | ELP-287-000022246 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000022248 | ELP-287-000022276 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022278 | ELP-287-000022319 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022321 | ELP-287-000022345 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022347 | ELP-287-000022361 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022363 | ELP-287-000022384 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022386 | ELP-287-000022392 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022394 | ELP-287-000022424 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022426 | ELP-287-000022468 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022470 | ELP-287-000022477 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022479 | ELP-287-000022489 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022491 | ELP-287-000022571 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022573 | ELP-287-000022586 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000022588 | ELP-287-000022640 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022645 | ELP-287-000022651 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022653 | ELP-287-000022659 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022663 | ELP-287-000022696 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022698 | ELP-287-000022713 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022715 | ELP-287-000022860 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022862 | ELP-287-000022866 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022868 | ELP-287-000022873 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022875 | ELP-287-000022878 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022880 | ELP-287-000022909 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022911 | ELP-287-000022919 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022921 | ELP-287-000022933 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000022935 | ELP-287-000022953 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022955 | ELP-287-000022961 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022963 | ELP-287-000022995 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000022997 | ELP-287-000023009 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023012 | ELP-287-000023074 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023077 | ELP-287-000023108 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023110 | ELP-287-000023129 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023131 | ELP-287-000023134 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023141 | ELP-287-000023142 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023144 | ELP-287-000023145 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023147 | ELP-287-000023212 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023214 | ELP-287-000023215 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000023217 | ELP-287-000023230 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023232 | ELP-287-000023241 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023243 | ELP-287-000023252 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023255 | ELP-287-000023259 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023261 | ELP-287-000023261 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023264 | ELP-287-000023274 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023276 | ELP-287-000023280 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023282 | ELP-287-000023286 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023288 | ELP-287-000023292 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023294 | ELP-287-000023298 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023300 | ELP-287-000023305 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023307 | ELP-287-000023307 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000023309 | ELP-287-000023406 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023408 | ELP-287-000023413 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023415 | ELP-287-000023416 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023419 | ELP-287-000023435 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023437 | ELP-287-000023437 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023439 | ELP-287-000023448 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023451 | ELP-287-000023453 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023455 | ELP-287-000023463 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023465 | ELP-287-000023565 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023567 | ELP-287-000023568 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023570 | ELP-287-000023572 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023574 | ELP-287-000023577 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000023580 | ELP-287-000023583 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023585 | ELP-287-000023590 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023594 | ELP-287-000023600 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023602 | ELP-287-000023608 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023610 | ELP-287-000023615 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023617 | ELP-287-000023618 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023620 | ELP-287-000023620 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023623 | ELP-287-000023625 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023628 | ELP-287-000023630 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023633 | ELP-287-000023634 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023636 | ELP-287-000023637 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023639 | ELP-287-000023640 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000023642 | ELP-287-000023651 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023653 | ELP-287-000023653 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023657 | ELP-287-000023660 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023663 | ELP-287-000023671 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023674 | ELP-287-000023696 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023698 | ELP-287-000023720 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023723 | ELP-287-000023732 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023734 | ELP-287-000023736 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023739 | ELP-287-000023739 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023741 | ELP-287-000023745 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023747 | ELP-287-000023748 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023750 | ELP-287-000023750 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000023753 | ELP-287-000023755 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023757 | ELP-287-000023757 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023760 | ELP-287-000023809 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023811 | ELP-287-000023812 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023814 | ELP-287-000023842 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023845 | ELP-287-000023851 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023855 | ELP-287-000023864 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023866 | ELP-287-000023875 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023877 | ELP-287-000023905 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023908 | ELP-287-000023910 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023913 | ELP-287-000023927 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023929 | ELP-287-000023930 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000023932 | ELP-287-000023933 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023935 | ELP-287-000023943 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023946 | ELP-287-000023955 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023957 | ELP-287-000023979 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023981 | ELP-287-000023981 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023983 | ELP-287-000023992 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000023994 | ELP-287-000024007 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024012 | ELP-287-000024014 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024017 | ELP-287-000024024 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024026 | ELP-287-000024033 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024038 | ELP-287-000024042 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024044 | ELP-287-000024044 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000024049 | ELP-287-000024049 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024060 | ELP-287-000024061 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024064 | ELP-287-000024095 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024101 | ELP-287-000024101 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024103 | ELP-287-000024109 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024111 | ELP-287-000024139 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024141 | ELP-287-000024168 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024170 | ELP-287-000024179 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024181 | ELP-287-000024199 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024202 | ELP-287-000024209 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024211 | ELP-287-000024220 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024223 | ELP-287-000024234 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000024236 | ELP-287-000024243 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024245 | ELP-287-000024263 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024266 | ELP-287-000024303 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024307 | ELP-287-000024309 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024311 | ELP-287-000024313 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024315 | ELP-287-000024327 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024329 | ELP-287-000024330 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024332 | ELP-287-000024347 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024349 | ELP-287-000024351 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024353 | ELP-287-000024374 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024376 | ELP-287-000024453 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024455 | ELP-287-000024465 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000024467 | ELP-287-000024480 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024482 | ELP-287-000024485 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024488 | ELP-287-000024491 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024493 | ELP-287-000024523 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024525 | ELP-287-000024538 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024540 | ELP-287-000024549 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024551 | ELP-287-000024560 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024562 | ELP-287-000024566 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024568 | ELP-287-000024578 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024580 | ELP-287-000024587 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024590 | ELP-287-000024591 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024595 | ELP-287-000024600 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000024604 | ELP-287-000024604 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024606 | ELP-287-000024606 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024608 | ELP-287-000024626 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024628 | ELP-287-000024638 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024640 | ELP-287-000024642 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024644 | ELP-287-000024663 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024665 | ELP-287-000024686 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024690 | ELP-287-000024702 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024704 | ELP-287-000024707 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024709 | ELP-287-000024712 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024715 | ELP-287-000024752 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024754 | ELP-287-000024764 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000024766 | ELP-287-000024766 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024768 | ELP-287-000024812 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024815 | ELP-287-000024985 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024987 | ELP-287-000024996 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000024998 | ELP-287-000025004 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025006 | ELP-287-000025007 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025011 | ELP-287-000025027 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025029 | ELP-287-000025029 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025031 | ELP-287-000025044 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025046 | ELP-287-000025046 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025050 | ELP-287-000025050 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025053 | ELP-287-000025054 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000025059 | ELP-287-000025062 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025065 | ELP-287-000025156 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025166 | ELP-287-000025178 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025180 | ELP-287-000025181 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025184 | ELP-287-000025184 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025186 | ELP-287-000025186 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025189 | ELP-287-000025189 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025191 | ELP-287-000025191 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025193 | ELP-287-000025194 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025196 | ELP-287-000025274 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025276 | ELP-287-000025281 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025288 | ELP-287-000025288 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000025290 | ELP-287-000025349 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025352 | ELP-287-000025373 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025376 | ELP-287-000025416 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025418 | ELP-287-000025418 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025420 | ELP-287-000025429 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025431 | ELP-287-000025444 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025453 | ELP-287-000025462 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025472 | ELP-287-000025480 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025482 | ELP-287-000025487 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025490 | ELP-287-000025492 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025494 | ELP-287-000025501 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025503 | ELP-287-000025529 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000025531 | ELP-287-000025600 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025602 | ELP-287-000025602 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025612 | ELP-287-000025628 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025630 | ELP-287-000025661 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025663 | ELP-287-000025719 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025728 | ELP-287-000025728 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025730 | ELP-287-000025730 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025732 | ELP-287-000025757 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025760 | ELP-287-000025799 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025801 | ELP-287-000025810 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025812 | ELP-287-000025863 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025865 | ELP-287-000025866 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000025869 | ELP-287-000025869 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025871 | ELP-287-000025871 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025873 | ELP-287-000025873 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025875 | ELP-287-000025875 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025878 | ELP-287-000025889 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025891 | ELP-287-000025891 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025893 | ELP-287-000025895 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025897 | ELP-287-000025901 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025904 | ELP-287-000025904 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025906 | ELP-287-000025917 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025921 | ELP-287-000025922 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000025924 | ELP-287-000025976 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000025979 | ELP-287-000026012 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026017 | ELP-287-000026026 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026031 | ELP-287-000026032 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026036 | ELP-287-000026036 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026038 | ELP-287-000026059 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026061 | ELP-287-000026081 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026083 | ELP-287-000026085 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026087 | ELP-287-000026091 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026093 | ELP-287-000026097 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026099 | ELP-287-000026138 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026144 | ELP-287-000026150 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026152 | ELP-287-000026158 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026160 | ELP-287-000026164 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026166 | ELP-287-000026167 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026171 | ELP-287-000026181 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026184 | ELP-287-000026184 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026190 | ELP-287-000026192 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026194 | ELP-287-000026194 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026196 | ELP-287-000026196 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026198 | ELP-287-000026198 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026200 | ELP-287-000026204 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026206 | ELP-287-000026223 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026228 | ELP-287-000026228 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026231 | ELP-287-000026271 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026274 | ELP-287-000026274 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026278 | ELP-287-000026279 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026284 | ELP-287-000026306 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026308 | ELP-287-000026309 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026313 | ELP-287-000026320 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026323 | ELP-287-000026339 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026343 | ELP-287-000026346 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026348 | ELP-287-000026355 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026357 | ELP-287-000026364 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026366 | ELP-287-000026369 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026371 | ELP-287-000026371 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026373 | ELP-287-000026373 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026375 | ELP-287-000026375 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026378 | ELP-287-000026414 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026417 | ELP-287-000026427 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026430 | ELP-287-000026453 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026455 | ELP-287-000026457 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026462 | ELP-287-000026481 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026483 | ELP-287-000026505 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026507 | ELP-287-000026522 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026529 | ELP-287-000026534 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026538 | ELP-287-000026541 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026543 | ELP-287-000026547 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026549 | ELP-287-000026636 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026640 | ELP-287-000026640 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026642 | ELP-287-000026670 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026672 | ELP-287-000026689 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026691 | ELP-287-000026691 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026696 | ELP-287-000026698 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026700 | ELP-287-000026702 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026704 | ELP-287-000026704 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026706 | ELP-287-000026712 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026714 | ELP-287-000026717 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026719 | ELP-287-000026732 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026740 | ELP-287-000026740 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026744 | ELP-287-000026745 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026747 | ELP-287-000026762 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026764 | ELP-287-000026771 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026775 | ELP-287-000026775 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026777 | ELP-287-000026777 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026779 | ELP-287-000026779 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026781 | ELP-287-000026781 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026783 | ELP-287-000026801 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026803 | ELP-287-000026803 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026809 | ELP-287-000026810 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026812 | ELP-287-000026812 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026814 | ELP-287-000026817 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026819 | ELP-287-000026823 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026826 | ELP-287-000026834 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026836 | ELP-287-000026847 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026849 | ELP-287-000026851 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026853 | ELP-287-000026854 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026861 | ELP-287-000026909 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026911 | ELP-287-000026913 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026915 | ELP-287-000026915 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026918 | ELP-287-000026918 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026920 | ELP-287-000026922 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026924 | ELP-287-000026941 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026943 | ELP-287-000026983 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000026987 | ELP-287-000026988 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000026991 | ELP-287-000027001 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027003 | ELP-287-000027003 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027005 | ELP-287-000027005 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027007 | ELP-287-000027012 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027014 | ELP-287-000027014 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027016 | ELP-287-000027017 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027021 | ELP-287-000027025 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027027 | ELP-287-000027027 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027029 | ELP-287-000027032 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027036 | ELP-287-000027047 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027049 | ELP-287-000027049 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027051 | ELP-287-000027063 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027065 | ELP-287-000027065 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027067 | ELP-287-000027067 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027069 | ELP-287-000027071 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027074 | ELP-287-000027075 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027078 | ELP-287-000027083 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027085 | ELP-287-000027089 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027097 | ELP-287-000027109 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027112 | ELP-287-000027112 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027114 | ELP-287-000027116 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027118 | ELP-287-000027130 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027133 | ELP-287-000027155 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027165 | ELP-287-000027175 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027177 | ELP-287-000027191 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027195 | ELP-287-000027195 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027197 | ELP-287-000027203 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027206 | ELP-287-000027206 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027209 | ELP-287-000027215 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027217 | ELP-287-000027217 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027219 | ELP-287-000027220 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027225 | ELP-287-000027234 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027239 | ELP-287-000027240 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027242 | ELP-287-000027277 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027279 | ELP-287-000027297 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027299 | ELP-287-000027299 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027301 | ELP-287-000027304 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027308 | ELP-287-000027310 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027315 | ELP-287-000027323 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027325 | ELP-287-000027329 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027332 | ELP-287-000027340 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027342 | ELP-287-000027342 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027344 | ELP-287-000027344 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027346 | ELP-287-000027346 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027348 | ELP-287-000027348 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027350 | ELP-287-000027350 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027356 | ELP-287-000027378 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027385 | ELP-287-000027385 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027387 | ELP-287-000027388 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027391 | ELP-287-000027397 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027399 | ELP-287-000027401 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027407 | ELP-287-000027407 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027410 | ELP-287-000027410 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027415 | ELP-287-000027439 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027441 | ELP-287-000027451 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027453 | ELP-287-000027453 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027458 | ELP-287-000027483 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027485 | ELP-287-000027489 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027491 | ELP-287-000027492 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027494 | ELP-287-000027522 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027524 | ELP-287-000027524 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027526 | ELP-287-000027567 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027569 | ELP-287-000027569 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027571 | ELP-287-000027572 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027574 | ELP-287-000027574 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027576 | ELP-287-000027576 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027579 | ELP-287-000027588 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027593 | ELP-287-000027603 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027605 | ELP-287-000027605 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027607 | ELP-287-000027607 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027609 | ELP-287-000027619 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027621 | ELP-287-000027642 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027645 | ELP-287-000027647 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027649 | ELP-287-000027649 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027652 | ELP-287-000027694 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027697 | ELP-287-000027698 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027700 | ELP-287-000027703 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027706 | ELP-287-000027707 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027714 | ELP-287-000027714 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027720 | ELP-287-000027724 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027728 | ELP-287-000027773 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027775 | ELP-287-000027787 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027790 | ELP-287-000027795 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027797 | ELP-287-000027797 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027799 | ELP-287-000027799 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027802 | ELP-287-000027802 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027804 | ELP-287-000027809 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027812 | ELP-287-000027814 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027816 | ELP-287-000027820 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027829 | ELP-287-000027832 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027834 | ELP-287-000027838 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027841 | ELP-287-000027847 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027852 | ELP-287-000027861 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027864 | ELP-287-000027866 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027868 | ELP-287-000027871 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027873 | ELP-287-000027878 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027880 | ELP-287-000027880 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027883 | ELP-287-000027903 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027905 | ELP-287-000027934 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027936 | ELP-287-000027939 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027942 | ELP-287-000027943 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027946 | ELP-287-000027946 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027949 | ELP-287-000027951 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027956 | ELP-287-000027957 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027961 | ELP-287-000027961 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027963 | ELP-287-000027964 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027966 | ELP-287-000027966 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027968 | ELP-287-000027968 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000027970 | ELP-287-000027970 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027977 | ELP-287-000027979 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027982 | ELP-287-000027987 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027989 | ELP-287-000027993 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000027995 | ELP-287-000028000 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028005 | ELP-287-000028005 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028007 | ELP-287-000028016 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028019 | ELP-287-000028020 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028022 | ELP-287-000028063 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028065 | ELP-287-000028066 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028068 | ELP-287-000028075 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028077 | ELP-287-000028080 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028083 | ELP-287-000028090 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028092 | ELP-287-000028100 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028102 | ELP-287-000028107 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028109 | ELP-287-000028116 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028118 | ELP-287-000028118 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028121 | ELP-287-000028125 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028127 | ELP-287-000028159 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028161 | ELP-287-000028161 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028163 | ELP-287-000028163 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028165 | ELP-287-000028165 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028168 | ELP-287-000028173 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028175 | ELP-287-000028179 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028181 | ELP-287-000028190 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028192 | ELP-287-000028192 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028198 | ELP-287-000028200 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028203 | ELP-287-000028203 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028214 | ELP-287-000028232 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028234 | ELP-287-000028238 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028242 | ELP-287-000028242 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028244 | ELP-287-000028248 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028250 | ELP-287-000028258 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028262 | ELP-287-000028271 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028275 | ELP-287-000028275 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028277 | ELP-287-000028277 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028279 | ELP-287-000028279 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028282 | ELP-287-000028286 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028289 | ELP-287-000028293 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028295 | ELP-287-000028305 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028307 | ELP-287-000028312 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028314 | ELP-287-000028314 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028316 | ELP-287-000028323 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028326 | ELP-287-000028326 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028328 | ELP-287-000028334 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028336 | ELP-287-000028347 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028349 | ELP-287-000028365 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028367 | ELP-287-000028367 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028369 | ELP-287-000028369 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028372 | ELP-287-000028372 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028374 | ELP-287-000028383 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028385 | ELP-287-000028385 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028389 | ELP-287-000028390 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028392 | ELP-287-000028401 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028405 | ELP-287-000028415 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028417 | ELP-287-000028419 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028422 | ELP-287-000028426 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028429 | ELP-287-000028440 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028442 | ELP-287-000028443 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028455 | ELP-287-000028460 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028463 | ELP-287-000028476 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028478 | ELP-287-000028484 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028486 | ELP-287-000028487 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028489 | ELP-287-000028500 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028506 | ELP-287-000028511 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028518 | ELP-287-000028531 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028533 | ELP-287-000028566 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028568 | ELP-287-000028582 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028584 | ELP-287-000028604 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028606 | ELP-287-000028614 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028616 | ELP-287-000028646 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028649 | ELP-287-000028653 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028655 | ELP-287-000028655 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028664 | ELP-287-000028669 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028671 | ELP-287-000028672 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028675 | ELP-287-000028678 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028680 | ELP-287-000028680 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028682 | ELP-287-000028682 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028685 | ELP-287-000028685 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028687 | ELP-287-000028688 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028690 | ELP-287-000028696 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028698 | ELP-287-000028700 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028702 | ELP-287-000028702 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028704 | ELP-287-000028716 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028718 | ELP-287-000028725 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028727 | ELP-287-000028763 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028767 | ELP-287-000028768 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028770 | ELP-287-000028770 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028772 | ELP-287-000028776 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028780 | ELP-287-000028785 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028788 | ELP-287-000028798 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028800 | ELP-287-000028800 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028802 | ELP-287-000028815 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028817 | ELP-287-000028841 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028849 | ELP-287-000028856 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028858 | ELP-287-000028859 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000028861 | ELP-287-000028873 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028875 | ELP-287-000028894 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028899 | ELP-287-000028921 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028925 | ELP-287-000028931 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028935 | ELP-287-000028935 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028937 | ELP-287-000028968 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028970 | ELP-287-000028970 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028973 | ELP-287-000028976 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028979 | ELP-287-000028990 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000028992 | ELP-287-000029026 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029030 | ELP-287-000029034 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029036 | ELP-287-000029037 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029040 | ELP-287-000029047 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029049 | ELP-287-000029088 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029090 | ELP-287-000029104 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029106 | ELP-287-000029112 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029114 | ELP-287-000029121 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029123 | ELP-287-000029140 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029143 | ELP-287-000029146 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029149 | ELP-287-000029151 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029153 | ELP-287-000029153 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029155 | ELP-287-000029158 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029160 | ELP-287-000029193 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029196 | ELP-287-000029196 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029200 | ELP-287-000029200 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029203 | ELP-287-000029204 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029209 | ELP-287-000029253 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029255 | ELP-287-000029255 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029257 | ELP-287-000029296 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029298 | ELP-287-000029302 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029304 | ELP-287-000029350 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029352 | ELP-287-000029352 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029360 | ELP-287-000029362 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029364 | ELP-287-000029368 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029372 | ELP-287-000029376 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029378 | ELP-287-000029393 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029400 | ELP-287-000029429 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029431 | ELP-287-000029431 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029433 | ELP-287-000029433 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029435 | ELP-287-000029477 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029479 | ELP-287-000029479 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029481 | ELP-287-000029481 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029484 | ELP-287-000029484 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029486 | ELP-287-000029486 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029490 | ELP-287-000029490 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029492 | ELP-287-000029506 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029509 | ELP-287-000029509 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029511 | ELP-287-000029511 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029514 | ELP-287-000029526 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029528 | ELP-287-000029537 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029539 | ELP-287-000029560 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029563 | ELP-287-000029563 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029566 | ELP-287-000029570 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029572 | ELP-287-000029575 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029578 | ELP-287-000029578 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029580 | ELP-287-000029580 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029582 | ELP-287-000029582 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029586 | ELP-287-000029586 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029588 | ELP-287-000029601 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029603 | ELP-287-000029603 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029605 | ELP-287-000029607 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029610 | ELP-287-000029610 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029617 | ELP-287-000029617 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029620 | ELP-287-000029620 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029622 | ELP-287-000029623 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029630 | ELP-287-000029638 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029640 | ELP-287-000029640 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029643 | ELP-287-000029643 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029650 | ELP-287-000029650 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029652 | ELP-287-000029654 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029661 | ELP-287-000029665 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029668 | ELP-287-000029690 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029692 | ELP-287-000029693 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029695 | ELP-287-000029695 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029697 | ELP-287-000029697 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029699 | ELP-287-000029699 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029704 | ELP-287-000029721 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029724 | ELP-287-000029724 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029726 | ELP-287-000029726 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029729 | ELP-287-000029731 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029733 | ELP-287-000029734 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029736 | ELP-287-000029737 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029739 | ELP-287-000029751 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029753 | ELP-287-000029767 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029769 | ELP-287-000029795 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029798 | ELP-287-000029807 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029809 | ELP-287-000029813 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029817 | ELP-287-000029822 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029824 | ELP-287-000029824 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029827 | ELP-287-000029827 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029829 | ELP-287-000029833 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029837 | ELP-287-000029851 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029853 | ELP-287-000029855 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029858 | ELP-287-000029858 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029863 | ELP-287-000029867 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029869 | ELP-287-000029889 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000029891 | ELP-287-000029891 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029893 | ELP-287-000029901 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029903 | ELP-287-000029906 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029908 | ELP-287-000029914 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029918 | ELP-287-000029926 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029929 | ELP-287-000029940 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029942 | ELP-287-000029965 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029967 | ELP-287-000029971 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029973 | ELP-287-000029975 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029977 | ELP-287-000029994 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000029996 | ELP-287-000030022 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030024 | ELP-287-000030024 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030030 | ELP-287-000030042 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030053 | ELP-287-000030059 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030061 | ELP-287-000030085 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030088 | ELP-287-000030104 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030106 | ELP-287-000030106 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030120 | ELP-287-000030122 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030124 | ELP-287-000030130 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030134 | ELP-287-000030144 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030148 | ELP-287-000030149 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030151 | ELP-287-000030151 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030153 | ELP-287-000030154 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030156 | ELP-287-000030157 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030159 | ELP-287-000030178 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030185 | ELP-287-000030187 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030189 | ELP-287-000030193 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030195 | ELP-287-000030203 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030205 | ELP-287-000030221 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030224 | ELP-287-000030224 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030226 | ELP-287-000030240 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030242 | ELP-287-000030248 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030252 | ELP-287-000030273 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030275 | ELP-287-000030279 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030281 | ELP-287-000030286 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030289 | ELP-287-000030293 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030295 | ELP-287-000030296 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030298 | ELP-287-000030306 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030310 | ELP-287-000030317 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030320 | ELP-287-000030320 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030323 | ELP-287-000030323 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030326 | ELP-287-000030326 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030328 | ELP-287-000030328 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030330 | ELP-287-000030330 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030333 | ELP-287-000030356 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030358 | ELP-287-000030389 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030391 | ELP-287-000030391 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030393 | ELP-287-000030393 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030400 | ELP-287-000030421 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030423 | ELP-287-000030424 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030428 | ELP-287-000030471 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030473 | ELP-287-000030479 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030483 | ELP-287-000030488 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030492 | ELP-287-000030493 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030496 | ELP-287-000030496 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030504 | ELP-287-000030504 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030508 | ELP-287-000030510 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030513 | ELP-287-000030513 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030515 | ELP-287-000030515 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030523 | ELP-287-000030538 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030540 | ELP-287-000030566 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030568 | ELP-287-000030576 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030581 | ELP-287-000030582 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030584 | ELP-287-000030593 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030598 | ELP-287-000030598 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030601 | ELP-287-000030609 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030611 | ELP-287-000030626 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030630 | ELP-287-000030630 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030632 | ELP-287-000030634 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030637 | ELP-287-000030637 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030639 | ELP-287-000030642 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030644 | ELP-287-000030648 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030651 | ELP-287-000030651 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030653 | ELP-287-000030654 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030657 | ELP-287-000030657 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030660 | ELP-287-000030669 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030676 | ELP-287-000030676 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030678 | ELP-287-000030699 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030701 | ELP-287-000030732 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030734 | ELP-287-000030754 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030756 | ELP-287-000030756 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030758 | ELP-287-000030759 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030761 | ELP-287-000030766 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030768 | ELP-287-000030800 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030802 | ELP-287-000030809 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030811 | ELP-287-000030811 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030813 | ELP-287-000030821 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030823 | ELP-287-000030826 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030828 | ELP-287-000030830 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030832 | ELP-287-000030838 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030840 | ELP-287-000030840 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030842 | ELP-287-000030842 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030846 | ELP-287-000030864 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030866 | ELP-287-000030866 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030869 | ELP-287-000030869 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030878 | ELP-287-000030878 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030885 | ELP-287-000030889 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030891 | ELP-287-000030891 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030893 | ELP-287-000030901 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030904 | ELP-287-000030908 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030913 | ELP-287-000030913 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030915 | ELP-287-000030915 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030917 | ELP-287-000030917 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030922 | ELP-287-000030931 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030940 | ELP-287-000030945 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030947 | ELP-287-000030950 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030953 | ELP-287-000030959 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030962 | ELP-287-000030962 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000030964 | ELP-287-000030977 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030979 | ELP-287-000030980 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030982 | ELP-287-000030989 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000030991 | ELP-287-000030996 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031002 | ELP-287-000031002 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031004 | ELP-287-000031008 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031012 | ELP-287-000031030 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031032 | ELP-287-000031052 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031054 | ELP-287-000031054 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031057 | ELP-287-000031057 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031064 | ELP-287-000031088 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031090 | ELP-287-000031090 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031092 | ELP-287-000031107 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031110 | ELP-287-000031116 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031119 | ELP-287-000031136 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031138 | ELP-287-000031138 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031140 | ELP-287-000031140 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031142 | ELP-287-000031150 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031153 | ELP-287-000031156 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031158 | ELP-287-000031166 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031170 | ELP-287-000031170 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031174 | ELP-287-000031177 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031179 | ELP-287-000031196 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031198 | ELP-287-000031232 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031235 | ELP-287-000031235 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031240 | ELP-287-000031240 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031242 | ELP-287-000031244 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031246 | ELP-287-000031247 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031249 | ELP-287-000031270 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031274 | ELP-287-000031274 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031276 | ELP-287-000031297 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031299 | ELP-287-000031299 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031301 | ELP-287-000031317 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031319 | ELP-287-000031319 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031324 | ELP-287-000031335 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031338 | ELP-287-000031339 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031342 | ELP-287-000031343 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031346 | ELP-287-000031346 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031348 | ELP-287-000031349 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031356 | ELP-287-000031368 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031375 | ELP-287-000031379 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031383 | ELP-287-000031409 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031416 | ELP-287-000031429 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031436 | ELP-287-000031436 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031438 | ELP-287-000031451 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031453 | ELP-287-000031467 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031474 | ELP-287-000031482 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031487 | ELP-287-000031487 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031489 | ELP-287-000031490 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031492 | ELP-287-000031492 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031494 | ELP-287-000031494 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031496 | ELP-287-000031497 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031499 | ELP-287-000031522 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031530 | ELP-287-000031532 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031534 | ELP-287-000031574 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031578 | ELP-287-000031596 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031601 | ELP-287-000031602 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031604 | ELP-287-000031617 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031620 | ELP-287-000031637 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031639 | ELP-287-000031648 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031650 | ELP-287-000031657 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031662 | ELP-287-000031694 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031696 | ELP-287-000031696 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031698 | ELP-287-000031698 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031702 | ELP-287-000031704 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031706 | ELP-287-000031706 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031708 | ELP-287-000031708 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031710 | ELP-287-000031734 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031742 | ELP-287-000031751 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031753 | ELP-287-000031758 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031760 | ELP-287-000031760 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031762 | ELP-287-000031770 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031773 | ELP-287-000031773 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031778 | ELP-287-000031778 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031780 | ELP-287-000031790 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031793 | ELP-287-000031793 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031795 | ELP-287-000031802 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031804 | ELP-287-000031819 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031821 | ELP-287-000031822 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031824 | ELP-287-000031855 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031857 | ELP-287-000031885 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031887 | ELP-287-000031930 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031933 | ELP-287-000031939 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031944 | ELP-287-000031953 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000031955 | ELP-287-000031959 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031961 | ELP-287-000031965 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031968 | ELP-287-000031988 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000031990 | ELP-287-000031994 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032001 | ELP-287-000032005 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032007 | ELP-287-000032014 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032017 | ELP-287-000032049 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032051 | ELP-287-000032051 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032053 | ELP-287-000032053 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032055 | ELP-287-000032098 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032100 | ELP-287-000032103 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032106 | ELP-287-000032112 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032114 | ELP-287-000032120 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032122 | ELP-287-000032131 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032134 | ELP-287-000032134 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032137 | ELP-287-000032137 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032140 | ELP-287-000032146 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032148 | ELP-287-000032160 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032162 | ELP-287-000032203 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032206 | ELP-287-000032231 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032233 | ELP-287-000032237 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032239 | ELP-287-000032252 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032254 | ELP-287-000032254 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032256 | ELP-287-000032265 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032267 | ELP-287-000032275 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032277 | ELP-287-000032280 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032284 | ELP-287-000032284 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032286 | ELP-287-000032287 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032289 | ELP-287-000032289 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032296 | ELP-287-000032319 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032321 | ELP-287-000032321 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032324 | ELP-287-000032338 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032341 | ELP-287-000032353 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032355 | ELP-287-000032355 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032358 | ELP-287-000032363 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032365 | ELP-287-000032368 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032370 | ELP-287-000032390 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032395 | ELP-287-000032396 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032401 | ELP-287-000032439 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032441 | ELP-287-000032441 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032443 | ELP-287-000032443 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032447 | ELP-287-000032459 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032461 | ELP-287-000032465 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032467 | ELP-287-000032467 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032469 | ELP-287-000032469 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032472 | ELP-287-000032472 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032474 | ELP-287-000032514 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032517 | ELP-287-000032530 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032535 | ELP-287-000032589 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032593 | ELP-287-000032595 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032598 | ELP-287-000032598 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032600 | ELP-287-000032600 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032606 | ELP-287-000032606 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032608 | ELP-287-000032608 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032612 | ELP-287-000032654 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032656 | ELP-287-000032673 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032688 | ELP-287-000032695 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032700 | ELP-287-000032713 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032718 | ELP-287-000032731 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032733 | ELP-287-000032735 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032739 | ELP-287-000032743 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032745 | ELP-287-000032746 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032748 | ELP-287-000032772 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032775 | ELP-287-000032805 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032807 | ELP-287-000032809 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032811 | ELP-287-000032821 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032824 | ELP-287-000032847 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032849 | ELP-287-000032860 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032863 | ELP-287-000032864 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032867 | ELP-287-000032869 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032872 | ELP-287-000032902 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032906 | ELP-287-000032913 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000032915 | ELP-287-000032915 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032917 | ELP-287-000032924 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032926 | ELP-287-000032926 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032930 | ELP-287-000032930 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032933 | ELP-287-000032933 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032935 | ELP-287-000032939 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032941 | ELP-287-000032943 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032950 | ELP-287-000032950 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000032958 | ELP-287-000033003 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033005 | ELP-287-000033007 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033009 | ELP-287-000033009 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033014 | ELP-287-000033024 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000033026 | ELP-287-000033026 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033028 | ELP-287-000033044 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033046 | ELP-287-000033061 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033064 | ELP-287-000033087 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033089 | ELP-287-000033089 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033091 | ELP-287-000033108 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033110 | ELP-287-000033111 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033116 | ELP-287-000033118 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033120 | ELP-287-000033123 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033128 | ELP-287-000033137 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033139 | ELP-287-000033144 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033155 | ELP-287-000033156 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000033159 | ELP-287-000033160 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033163 | ELP-287-000033164 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033169 | ELP-287-000033169 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033172 | ELP-287-000033173 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033175 | ELP-287-000033237 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033239 | ELP-287-000033246 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033250 | ELP-287-000033253 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033256 | ELP-287-000033281 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033284 | ELP-287-000033288 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033292 | ELP-287-000033292 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033294 | ELP-287-000033328 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033331 | ELP-287-000033374 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000033376 | ELP-287-000033428 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033430 | ELP-287-000033440 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033442 | ELP-287-000033443 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033446 | ELP-287-000033454 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033457 | ELP-287-000033463 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033470 | ELP-287-000033483 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033485 | ELP-287-000033496 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033503 | ELP-287-000033512 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033514 | ELP-287-000033539 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033542 | ELP-287-000033552 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033554 | ELP-287-000033567 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033579 | ELP-287-000033579 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000033581 | ELP-287-000033588 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033590 | ELP-287-000033603 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033605 | ELP-287-000033617 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033620 | ELP-287-000033626 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033628 | ELP-287-000033645 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033647 | ELP-287-000033650 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033653 | ELP-287-000033653 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033655 | ELP-287-000033655 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033666 | ELP-287-000033758 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033760 | ELP-287-000033771 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033773 | ELP-287-000033774 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033782 | ELP-287-000033785 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 287 | ELP-287-000033810 | ELP-287-000033818 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033821 | ELP-287-000033847 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033851 | ELP-287-000033859 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 287 | ELP-287-000033862 | ELP-287-000033869 | USACE;ERDC;CEERD-PA | Wayne Stroupe | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 356 | ELP-356-000000001 | ELP-356-000000001 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000006 | ELP-356-000000006 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000010 | ELP-356-000000010 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000034 | ELP-356-000000034 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000043 | ELP-356-000000043 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000046 | ELP-356-000000046 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000059 | ELP-356-000000059 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000072 | ELP-356-000000072 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000074 | ELP-356-000000074 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000076 | ELP-356-000000077 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000080 | ELP-356-000000080 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000084 | ELP-356-000000085 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000103 | ELP-356-000000104 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000108 | ELP-356-000000108 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000110 | ELP-356-000000110 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000115 | ELP-356-000000115 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000123 | ELP-356-000000124 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000127 | ELP-356-000000127 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000134 | ELP-356-000000134 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000136 | ELP-356-000000137 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000148 | ELP-356-000000148 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000155 | ELP-356-000000155 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000163 | ELP-356-000000163 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000166 | ELP-356-000000166 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000168 | ELP-356-000000168 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000170 | ELP-356-000000171 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000177 | ELP-356-000000178 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000180 | ELP-356-000000181 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000185 | ELP-356-000000185 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000197 | ELP-356-000000197 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000201 | ELP-356-000000201 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000203 | ELP-356-000000203 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000211 | ELP-356-000000211 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000234 | ELP-356-000000234 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000237 | ELP-356-000000237 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000239 | ELP-356-000000239 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000241 | ELP-356-000000241 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000247 | ELP-356-000000247 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000249 | ELP-356-000000249 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000255 | ELP-356-000000255 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000261 | ELP-356-000000261 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000264 | ELP-356-000000264 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000266 | ELP-356-000000267 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000269 | ELP-356-000000270 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000274 | ELP-356-000000274 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000276 | ELP-356-000000276 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000280 | ELP-356-000000280 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000297 | ELP-356-000000299 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000305 | ELP-356-000000307 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000309 | ELP-356-000000309 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000318 | ELP-356-000000319 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000322 | ELP-356-000000322 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000324 | ELP-356-000000324 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000330 | ELP-356-000000330 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000351 | ELP-356-000000351 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000354 | ELP-356-000000354 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000356 | ELP-356-000000356 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000359 | ELP-356-000000359 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000362 | ELP-356-000000362 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000376 | ELP-356-000000377 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000380 | ELP-356-000000382 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000391 | ELP-356-000000391 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000399 | ELP-356-000000399 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000405 | ELP-356-000000405 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000409 | ELP-356-000000410 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000420 | ELP-356-000000420 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000422 | ELP-356-000000423 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000425 | ELP-356-000000425 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000428 | ELP-356-000000428 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000430 | ELP-356-000000430 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000436 | ELP-356-000000437 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000456 | ELP-356-000000458 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000468 | ELP-356-000000469 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000498 | ELP-356-000000501 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000503 | ELP-356-000000503 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000505 | ELP-356-000000506 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000524 | ELP-356-000000524 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000526 | ELP-356-000000527 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000529 | ELP-356-000000530 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000532 | ELP-356-000000532 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000535 | ELP-356-000000537 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000544 | ELP-356-000000547 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000549 | ELP-356-000000555 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000563 | ELP-356-000000564 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000574 | ELP-356-000000576 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000578 | ELP-356-000000581 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000597 | ELP-356-000000597 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000602 | ELP-356-000000602 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000610 | ELP-356-000000613 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000615 | ELP-356-000000621 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000631 | ELP-356-000000631 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000637 | ELP-356-000000637 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000639 | ELP-356-000000639 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000641 | ELP-356-000000643 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000646 | ELP-356-000000646 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000648 | ELP-356-000000650 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000657 | ELP-356-000000657 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000667 | ELP-356-000000668 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000678 | ELP-356-000000678 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000696 | ELP-356-000000696 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000707 | ELP-356-000000707 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000719 | ELP-356-000000720 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000726 | ELP-356-000000726 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000732 | ELP-356-000000732 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000745 | ELP-356-000000745 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000755 | ELP-356-000000755 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000761 | ELP-356-000000761 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000773 | ELP-356-000000773 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000775 | ELP-356-000000777 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000780 | ELP-356-000000796 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000798 | ELP-356-000000798 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000800 | ELP-356-000000801 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000828 | ELP-356-000000828 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000832 | ELP-356-000000832 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000836 | ELP-356-000000836 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000844 | ELP-356-000000847 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000849 | ELP-356-000000858 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000865 | ELP-356-000000865 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000872 | ELP-356-000000872 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000875 | ELP-356-000000884 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000891 | ELP-356-000000891 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000897 | ELP-356-000000897 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000917 | ELP-356-000000917 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000921 | ELP-356-000000926 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000937 | ELP-356-000000937 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000939 | ELP-356-000000939 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000944 | ELP-356-000000946 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000948 | ELP-356-000000961 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000000965 | ELP-356-000000965 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000977 | ELP-356-000000977 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000984 | ELP-356-000000984 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000989 | ELP-356-000000989 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000000999 | ELP-356-000000999 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001005 | ELP-356-000001005 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001012 | ELP-356-000001012 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001016 | ELP-356-000001017 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001026 | ELP-356-000001026 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001031 | ELP-356-000001031 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001045 | ELP-356-000001045 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001047 | ELP-356-000001047 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001060 | ELP-356-000001060 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001065 | ELP-356-000001065 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001070 | ELP-356-000001072 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001075 | ELP-356-000001076 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001086 | ELP-356-000001086 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001090 | ELP-356-000001090 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001097 | ELP-356-000001097 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001102 | ELP-356-000001102 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001107 | ELP-356-000001107 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001118 | ELP-356-000001120 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001133 | ELP-356-000001133 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001135 | ELP-356-000001135 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001139 | ELP-356-000001139 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001142 | ELP-356-000001142 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001150 | ELP-356-000001150 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001155 | ELP-356-000001155 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001159 | ELP-356-000001160 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001168 | ELP-356-000001168 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001173 | ELP-356-000001173 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001176 | ELP-356-000001176 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001178 | ELP-356-000001178 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001182 | ELP-356-000001184 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001191 | ELP-356-000001192 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001202 | ELP-356-000001202 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001207 | ELP-356-000001207 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001209 | ELP-356-000001209 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001211 | ELP-356-000001212 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001216 | ELP-356-000001216 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001218 | ELP-356-000001218 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001221 | ELP-356-000001221 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001225 | ELP-356-000001225 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001231 | ELP-356-000001232 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001235 | ELP-356-000001235 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001241 | ELP-356-000001241 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001273 | ELP-356-000001273 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001300 | ELP-356-000001300 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001306 | ELP-356-000001306 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001312 | ELP-356-000001312 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001315 | ELP-356-000001315 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001318 | ELP-356-000001318 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001325 | ELP-356-000001325 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001337 | ELP-356-000001337 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001340 | ELP-356-000001340 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001343 | ELP-356-000001343 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001346 | ELP-356-000001346 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001348 | ELP-356-000001348 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001350 | ELP-356-000001350 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001353 | ELP-356-000001353 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001370 | ELP-356-000001370 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001375 | ELP-356-000001375 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001379 | ELP-356-000001379 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001381 | ELP-356-000001383 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001385 | ELP-356-000001386 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001401 | ELP-356-000001401 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001403 | ELP-356-000001403 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001411 | ELP-356-000001413 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001424 | ELP-356-000001424 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001428 | ELP-356-000001429 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001434 | ELP-356-000001434 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001444 | ELP-356-000001444 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001448 | ELP-356-000001448 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001450 | ELP-356-000001450 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001458 | ELP-356-000001458 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001472 | ELP-356-000001473 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001477 | ELP-356-000001477 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001522 | ELP-356-000001522 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001525 | ELP-356-000001525 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001531 | ELP-356-000001531 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001533 | ELP-356-000001533 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001541 | ELP-356-000001541 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001543 | ELP-356-000001543 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001546 | ELP-356-000001546 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001548 | ELP-356-000001549 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001551 | ELP-356-000001553 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001558 | ELP-356-000001558 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001588 | ELP-356-000001588 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001602 | ELP-356-000001602 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001633 | ELP-356-000001633 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001639 | ELP-356-000001639 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001642 | ELP-356-000001642 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001646 | ELP-356-000001646 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001651 | ELP-356-000001651 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001653 | ELP-356-000001653 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001668 | ELP-356-000001668 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001675 | ELP-356-000001675 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001682 | ELP-356-000001682 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001684 | ELP-356-000001684 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001688 | ELP-356-000001688 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001695 | ELP-356-000001696 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001701 | ELP-356-000001702 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001711 | ELP-356-000001711 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001727 | ELP-356-000001728 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001750 | ELP-356-000001750 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001756 | ELP-356-000001756 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001764 | ELP-356-000001764 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001770 | ELP-356-000001770 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001781 | ELP-356-000001784 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001809 | ELP-356-000001810 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001813 | ELP-356-000001813 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001816 | ELP-356-000001817 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001820 | ELP-356-000001822 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001829 | ELP-356-000001832 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001834 | ELP-356-000001836 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001838 | ELP-356-000001840 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001842 | ELP-356-000001843 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001845 | ELP-356-000001845 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001848 | ELP-356-000001848 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001856 | ELP-356-000001856 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001861 | ELP-356-000001861 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001866 | ELP-356-000001866 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001877 | ELP-356-000001877 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001891 | ELP-356-000001891 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001900 | ELP-356-000001902 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001907 | ELP-356-000001910 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001915 | ELP-356-000001915 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001934 | ELP-356-000001934 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001937 | ELP-356-000001937 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001941 | ELP-356-000001941 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001944 | ELP-356-000001944 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001947 | ELP-356-000001947 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000001951 | ELP-356-000001953 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001958 | ELP-356-000001961 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001966 | ELP-356-000001966 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001985 | ELP-356-000001985 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001988 | ELP-356-000001988 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001992 | ELP-356-000001992 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001995 | ELP-356-000001995 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000001998 | ELP-356-000001998 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002000 | ELP-356-000002000 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002005 | ELP-356-000002005 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002007 | ELP-356-000002007 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002009 | ELP-356-000002011 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002016 | ELP-356-000002016 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002023 | ELP-356-000002024 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002027 | ELP-356-000002027 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002037 | ELP-356-000002037 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002040 | ELP-356-000002040 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002048 | ELP-356-000002048 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002052 | ELP-356-000002054 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002056 | ELP-356-000002056 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002063 | ELP-356-000002063 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002073 | ELP-356-000002073 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002075 | ELP-356-000002075 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002078 | ELP-356-000002081 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002086 | ELP-356-000002086 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002090 | ELP-356-000002090 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002094 | ELP-356-000002094 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002099 | ELP-356-000002099 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002102 | ELP-356-000002102 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002117 | ELP-356-000002117 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002126 | ELP-356-000002126 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002128 | ELP-356-000002128 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002153 | ELP-356-000002155 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002158 | ELP-356-000002158 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002165 | ELP-356-000002165 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002172 | ELP-356-000002172 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002175 | ELP-356-000002175 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002178 | ELP-356-000002178 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002180 | ELP-356-000002180 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002186 | ELP-356-000002186 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002192 | ELP-356-000002192 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002206 | ELP-356-000002206 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002209 | ELP-356-000002209 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002212 | ELP-356-000002212 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002214 | ELP-356-000002215 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002218 | ELP-356-000002218 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002228 | ELP-356-000002228 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002232 | ELP-356-000002232 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002238 | ELP-356-000002238 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002245 | ELP-356-000002245 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002247 | ELP-356-000002247 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002256 | ELP-356-000002256 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002274 | ELP-356-000002275 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002293 | ELP-356-000002293 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002296 | ELP-356-000002296 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002311 | ELP-356-000002312 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002314 | ELP-356-000002314 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002330 | ELP-356-000002330 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002338 | ELP-356-000002338 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002340 | ELP-356-000002341 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002354 | ELP-356-000002354 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002358 | ELP-356-000002359 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002362 | ELP-356-000002362 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002365 | ELP-356-000002365 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002369 | ELP-356-000002369 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002376 | ELP-356-000002377 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002388 | ELP-356-000002388 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002396 | ELP-356-000002396 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002399 | ELP-356-000002399 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002408 | ELP-356-000002411 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002415 | ELP-356-000002415 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002417 | ELP-356-000002417 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002419 | ELP-356-000002419 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002422 | ELP-356-000002422 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002429 | ELP-356-000002429 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002431 | ELP-356-000002431 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002440 | ELP-356-000002440 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002462 | ELP-356-000002462 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002466 | ELP-356-000002466 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002469 | ELP-356-000002470 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002477 | ELP-356-000002478 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002481 | ELP-356-000002481 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002483 | ELP-356-000002483 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002498 | ELP-356-000002498 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002500 | ELP-356-000002501 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002505 | ELP-356-000002505 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002513 | ELP-356-000002514 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002517 | ELP-356-000002517 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002521 | ELP-356-000002521 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002527 | ELP-356-000002527 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002536 | ELP-356-000002537 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002539 | ELP-356-000002539 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002541 | ELP-356-000002541 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002546 | ELP-356-000002546 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002556 | ELP-356-000002556 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002558 | ELP-356-000002560 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002563 | ELP-356-000002563 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002567 | ELP-356-000002567 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002574 | ELP-356-000002574 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002576 | ELP-356-000002576 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002587 | ELP-356-000002587 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002590 | ELP-356-000002591 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002593 | ELP-356-000002594 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002601 | ELP-356-000002601 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002603 | ELP-356-000002603 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002605 | ELP-356-000002605 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002610 | ELP-356-000002610 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002614 | ELP-356-000002614 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002618 | ELP-356-000002618 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002622 | ELP-356-000002622 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002624 | ELP-356-000002625 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002633 | ELP-356-000002633 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002636 | ELP-356-000002636 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002638 | ELP-356-000002642 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002645 | ELP-356-000002645 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002659 | ELP-356-000002659 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002662 | ELP-356-000002662 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002665 | ELP-356-000002665 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002668 | ELP-356-000002668 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002671 | ELP-356-000002671 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002673 | ELP-356-000002673 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002679 | ELP-356-000002679 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002684 | ELP-356-000002685 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002694 | ELP-356-000002694 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002696 | ELP-356-000002699 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002701 | ELP-356-000002701 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002703 | ELP-356-000002703 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002708 | ELP-356-000002708 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002711 | ELP-356-000002711 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002715 | ELP-356-000002715 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002719 | ELP-356-000002719 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002722 | ELP-356-000002725 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002727 | ELP-356-000002728 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002740 | ELP-356-000002740 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002748 | ELP-356-000002748 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002750 | ELP-356-000002750 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002754 | ELP-356-000002754 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002761 | ELP-356-000002761 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002764 | ELP-356-000002765 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002772 | ELP-356-000002772 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002789 | ELP-356-000002790 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002792 | ELP-356-000002792 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002796 | ELP-356-000002796 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002798 | ELP-356-000002798 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002803 | ELP-356-000002803 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002815 | ELP-356-000002815 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002834 | ELP-356-000002834 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002839 | ELP-356-000002839 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002843 | ELP-356-000002843 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002845 | ELP-356-000002845 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002848 | ELP-356-000002848 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002853 | ELP-356-000002853 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002856 | ELP-356-000002856 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002858 | ELP-356-000002858 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002866 | ELP-356-000002866 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002869 | ELP-356-000002869 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002875 | ELP-356-000002875 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002878 | ELP-356-000002879 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002887 | ELP-356-000002887 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002895 | ELP-356-000002895 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002905 | ELP-356-000002906 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002909 | ELP-356-000002909 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002917 | ELP-356-000002918 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002920 | ELP-356-000002920 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002925 | ELP-356-000002925 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002933 | ELP-356-000002933 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002944 | ELP-356-000002944 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002952 | ELP-356-000002952 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000002957 | ELP-356-000002958 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002962 | ELP-356-000002963 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002965 | ELP-356-000002965 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002970 | ELP-356-000002970 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002979 | ELP-356-000002979 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002981 | ELP-356-000002981 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002984 | ELP-356-000002986 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002988 | ELP-356-000002989 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000002995 | ELP-356-000002996 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003002 | ELP-356-000003002 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003010 | ELP-356-000003011 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003016 | ELP-356-000003016 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003019 | ELP-356-000003019 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003025 | ELP-356-000003026 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003028 | ELP-356-000003028 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003034 | ELP-356-000003034 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003043 | ELP-356-000003043 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003050 | ELP-356-000003050 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003054 | ELP-356-000003054 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003065 | ELP-356-000003065 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003072 | ELP-356-000003072 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003074 | ELP-356-000003075 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003080 | ELP-356-000003082 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003089 | ELP-356-000003089 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003094 | ELP-356-000003095 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003106 | ELP-356-000003106 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003111 | ELP-356-000003111 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003115 | ELP-356-000003115 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003117 | ELP-356-000003118 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003124 | ELP-356-000003124 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003133 | ELP-356-000003134 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003136 | ELP-356-000003136 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003139 | ELP-356-000003139 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003143 | ELP-356-000003143 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003147 | ELP-356-000003147 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003150 | ELP-356-000003150 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003155 | ELP-356-000003155 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003161 | ELP-356-000003161 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003169 | ELP-356-000003170 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003174 | ELP-356-000003174 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003176 | ELP-356-000003180 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003185 | ELP-356-000003185 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003187 | ELP-356-000003187 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003190 | ELP-356-000003190 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003197 | ELP-356-000003197 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003201 | ELP-356-000003201 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003203 | ELP-356-000003203 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003208 | ELP-356-000003208 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003213 | ELP-356-000003213 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003218 | ELP-356-000003219 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003221 | ELP-356-000003221 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003227 | ELP-356-000003228 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003232 | ELP-356-000003233 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003235 | ELP-356-000003236 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003240 | ELP-356-000003240 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003242 | ELP-356-000003242 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003245 | ELP-356-000003245 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003247 | ELP-356-000003247 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003249 | ELP-356-000003249 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003251 | ELP-356-000003251 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003255 | ELP-356-000003255 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003259 | ELP-356-000003259 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003267 | ELP-356-000003268 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003285 | ELP-356-000003285 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003290 | ELP-356-000003290 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003293 | ELP-356-000003293 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003302 | ELP-356-000003302 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003307 | ELP-356-000003311 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003315 | ELP-356-000003316 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003330 | ELP-356-000003330 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003343 | ELP-356-000003344 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003352 | ELP-356-000003352 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003372 | ELP-356-000003372 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003375 | ELP-356-000003375 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003382 | ELP-356-000003382 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003387 | ELP-356-000003387 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003390 | ELP-356-000003390 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003392 | ELP-356-000003393 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003398 | ELP-356-000003400 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003402 | ELP-356-000003402 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003404 | ELP-356-000003404 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003406 | ELP-356-000003407 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003409 | ELP-356-000003410 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003413 | ELP-356-000003414 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003421 | ELP-356-000003422 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003430 | ELP-356-000003430 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003433 | ELP-356-000003433 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003438 | ELP-356-000003439 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003445 | ELP-356-000003445 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003450 | ELP-356-000003450 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003456 | ELP-356-000003456 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003469 | ELP-356-000003471 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003493 | ELP-356-000003494 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003500 | ELP-356-000003501 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003506 | ELP-356-000003506 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003514 | ELP-356-000003514 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003524 | ELP-356-000003525 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003530 | ELP-356-000003530 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003532 | ELP-356-000003532 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003538 | ELP-356-000003538 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003540 | ELP-356-000003540 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003551 | ELP-356-000003552 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003560 | ELP-356-000003561 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003563 | ELP-356-000003564 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003568 | ELP-356-000003569 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003578 | ELP-356-000003578 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003620 | ELP-356-000003620 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003622 | ELP-356-000003623 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003625 | ELP-356-000003625 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003627 | ELP-356-000003627 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003638 | ELP-356-000003638 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003656 | ELP-356-000003656 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003661 | ELP-356-000003661 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003664 | ELP-356-000003664 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003671 | ELP-356-000003671 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003674 | ELP-356-000003675 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003680 | ELP-356-000003680 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003683 | ELP-356-000003684 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003686 | ELP-356-000003687 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003689 | ELP-356-000003689 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003692 | ELP-356-000003694 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003703 | ELP-356-000003703 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003705 | ELP-356-000003705 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003711 | ELP-356-000003711 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003713 | ELP-356-000003713 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003715 | ELP-356-000003715 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003721 | ELP-356-000003721 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003727 | ELP-356-000003727 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003729 | ELP-356-000003730 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003735 | ELP-356-000003736 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003740 | ELP-356-000003740 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003742 | ELP-356-000003743 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003751 | ELP-356-000003751 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003753 | ELP-356-000003753 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003759 | ELP-356-000003759 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003764 | ELP-356-000003764 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003770 | ELP-356-000003770 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003775 | ELP-356-000003775 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003779 | ELP-356-000003780 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003783 | ELP-356-000003784 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003787 | ELP-356-000003787 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003790 | ELP-356-000003790 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003795 | ELP-356-000003795 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003797 | ELP-356-000003797 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003800 | ELP-356-000003800 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003812 | ELP-356-000003813 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003815 | ELP-356-000003816 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003827 | ELP-356-000003827 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003829 | ELP-356-000003829 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003840 | ELP-356-000003840 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003844 | ELP-356-000003844 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003848 | ELP-356-000003848 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003853 | ELP-356-000003853 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003856 | ELP-356-000003857 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003861 | ELP-356-000003861 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003864 | ELP-356-000003864 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003866 | ELP-356-000003866 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003869 | ELP-356-000003870 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003874 | ELP-356-000003874 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003882 | ELP-356-000003883 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003887 | ELP-356-000003887 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003890 | ELP-356-000003892 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003899 | ELP-356-000003900 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003907 | ELP-356-000003907 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003910 | ELP-356-000003911 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003914 | ELP-356-000003915 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003925 | ELP-356-000003925 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003927 | ELP-356-000003927 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003930 | ELP-356-000003931 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003938 | ELP-356-000003939 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003941 | ELP-356-000003942 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003946 | ELP-356-000003946 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003950 | ELP-356-000003951 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003954 | ELP-356-000003954 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003969 | ELP-356-000003969 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003973 | ELP-356-000003973 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003976 | ELP-356-000003976 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003981 | ELP-356-000003981 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003984 | ELP-356-000003984 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003988 | ELP-356-000003988 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000003990 | ELP-356-000003990 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003993 | ELP-356-000003993 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000003997 | ELP-356-000003998 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004008 | ELP-356-000004011 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004013 | ELP-356-000004013 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004020 | ELP-356-000004020 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004022 | ELP-356-000004022 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004024 | ELP-356-000004025 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004029 | ELP-356-000004029 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004034 | ELP-356-000004036 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004041 | ELP-356-000004041 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004049 | ELP-356-000004049 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004054 | ELP-356-000004054 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004069 | ELP-356-000004071 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004076 | ELP-356-000004077 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004081 | ELP-356-000004081 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004083 | ELP-356-000004085 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004099 | ELP-356-000004099 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004104 | ELP-356-000004104 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004121 | ELP-356-000004121 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004135 | ELP-356-000004137 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004139 | ELP-356-000004139 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004142 | ELP-356-000004142 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004144 | ELP-356-000004145 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004147 | ELP-356-000004147 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004156 | ELP-356-000004156 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004160 | ELP-356-000004160 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004162 | ELP-356-000004165 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004171 | ELP-356-000004171 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004173 | ELP-356-000004173 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004177 | ELP-356-000004177 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004182 | ELP-356-000004184 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004186 | ELP-356-000004186 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004196 | ELP-356-000004198 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004200 | ELP-356-000004202 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004204 | ELP-356-000004205 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004209 | ELP-356-000004209 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004221 | ELP-356-000004221 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004224 | ELP-356-000004224 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004227 | ELP-356-000004227 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004229 | ELP-356-000004229 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004233 | ELP-356-000004233 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004237 | ELP-356-000004237 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004240 | ELP-356-000004240 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004243 | ELP-356-000004243 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004248 | ELP-356-000004248 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004250 | ELP-356-000004250 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004254 | ELP-356-000004254 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004259 | ELP-356-000004259 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004261 | ELP-356-000004261 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004263 | ELP-356-000004265 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004270 | ELP-356-000004270 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004277 | ELP-356-000004278 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004281 | ELP-356-000004281 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004291 | ELP-356-000004291 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004297 | ELP-356-000004297 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004307 | ELP-356-000004314 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004337 | ELP-356-000004337 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004342 | ELP-356-000004343 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004347 | ELP-356-000004347 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004352 | ELP-356-000004356 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004365 | ELP-356-000004365 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004370 | ELP-356-000004370 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004373 | ELP-356-000004373 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004379 | ELP-356-000004382 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004388 | ELP-356-000004388 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004396 | ELP-356-000004396 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004398 | ELP-356-000004399 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004405 | ELP-356-000004405 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004417 | ELP-356-000004418 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004421 | ELP-356-000004421 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004438 | ELP-356-000004438 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004441 | ELP-356-000004441 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004457 | ELP-356-000004458 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004460 | ELP-356-000004460 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004462 | ELP-356-000004464 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004474 | ELP-356-000004474 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004503 | ELP-356-000004503 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004521 | ELP-356-000004521 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004524 | ELP-356-000004525 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004537 | ELP-356-000004537 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004543 | ELP-356-000004545 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004557 | ELP-356-000004558 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004579 | ELP-356-000004579 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004589 | ELP-356-000004589 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004598 | ELP-356-000004598 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004606 | ELP-356-000004607 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004613 | ELP-356-000004614 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004616 | ELP-356-000004616 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004619 | ELP-356-000004619 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004621 | ELP-356-000004621 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004623 | ELP-356-000004636 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004638 | ELP-356-000004641 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004644 | ELP-356-000004644 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004650 | ELP-356-000004650 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004652 | ELP-356-000004652 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004654 | ELP-356-000004654 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004656 | ELP-356-000004656 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004664 | ELP-356-000004664 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004666 | ELP-356-000004666 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004668 | ELP-356-000004672 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004674 | ELP-356-000004674 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004676 | ELP-356-000004676 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004679 | ELP-356-000004685 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004689 | ELP-356-000004690 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004692 | ELP-356-000004693 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004701 | ELP-356-000004701 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004708 | ELP-356-000004708 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004721 | ELP-356-000004722 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004729 | ELP-356-000004730 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004746 | ELP-356-000004750 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004752 | ELP-356-000004753 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004755 | ELP-356-000004755 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004757 | ELP-356-000004757 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004764 | ELP-356-000004767 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004769 | ELP-356-000004770 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004772 | ELP-356-000004773 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004777 | ELP-356-000004777 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004780 | ELP-356-000004780 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004782 | ELP-356-000004782 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004799 | ELP-356-000004799 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004802 | ELP-356-000004802 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004805 | ELP-356-000004808 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004810 | ELP-356-000004812 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004814 | ELP-356-000004814 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004825 | ELP-356-000004825 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004828 | ELP-356-000004828 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004839 | ELP-356-000004840 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004844 | ELP-356-000004845 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004854 | ELP-356-000004854 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004856 | ELP-356-000004856 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004858 | ELP-356-000004858 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004861 | ELP-356-000004861 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004871 | ELP-356-000004871 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004876 | ELP-356-000004879 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004881 | ELP-356-000004881 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004883 | ELP-356-000004883 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004886 | ELP-356-000004887 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004890 | ELP-356-000004890 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004904 | ELP-356-000004904 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004927 | ELP-356-000004932 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004934 | ELP-356-000004935 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004937 | ELP-356-000004938 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004940 | ELP-356-000004940 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000004956 | ELP-356-000004960 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004971 | ELP-356-000004971 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004992 | ELP-356-000004992 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000004997 | ELP-356-000004997 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005004 | ELP-356-000005004 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005006 | ELP-356-000005007 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005018 | ELP-356-000005020 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005022 | ELP-356-000005023 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005033 | ELP-356-000005033 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005054 | ELP-356-000005054 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005057 | ELP-356-000005057 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005060 | ELP-356-000005064 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005066 | ELP-356-000005067 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005073 | ELP-356-000005073 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005077 | ELP-356-000005078 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005081 | ELP-356-000005083 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005086 | ELP-356-000005088 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005094 | ELP-356-000005094 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005096 | ELP-356-000005102 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005104 | ELP-356-000005104 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005106 | ELP-356-000005107 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005110 | ELP-356-000005125 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005127 | ELP-356-000005127 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005129 | ELP-356-000005135 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005137 | ELP-356-000005146 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005155 | ELP-356-000005157 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005169 | ELP-356-000005169 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005174 | ELP-356-000005175 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005177 | ELP-356-000005181 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005186 | ELP-356-000005187 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005192 | ELP-356-000005193 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005205 | ELP-356-000005205 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005207 | ELP-356-000005214 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005220 | ELP-356-000005220 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005223 | ELP-356-000005225 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005227 | ELP-356-000005227 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005231 | ELP-356-000005231 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005233 | ELP-356-000005234 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005239 | ELP-356-000005239 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005245 | ELP-356-000005245 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005247 | ELP-356-000005247 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005259 | ELP-356-000005259 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005261 | ELP-356-000005264 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005268 | ELP-356-000005269 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005274 | ELP-356-000005275 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005311 | ELP-356-000005311 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005314 | ELP-356-000005316 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005322 | ELP-356-000005322 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005330 | ELP-356-000005330 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005333 | ELP-356-000005334 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005340 | ELP-356-000005341 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005343 | ELP-356-000005343 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005345 | ELP-356-000005345 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005349 | ELP-356-000005349 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005353 | ELP-356-000005353 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005355 | ELP-356-000005355 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005361 | ELP-356-000005361 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005368 | ELP-356-000005368 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005372 | ELP-356-000005373 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005375 | ELP-356-000005376 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005382 | ELP-356-000005382 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005388 | ELP-356-000005389 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005391 | ELP-356-000005391 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005395 | ELP-356-000005396 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005399 | ELP-356-000005403 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005405 | ELP-356-000005405 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005409 | ELP-356-000005410 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005414 | ELP-356-000005414 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005416 | ELP-356-000005416 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005418 | ELP-356-000005423 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005425 | ELP-356-000005426 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005428 | ELP-356-000005433 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005450 | ELP-356-000005450 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005452 | ELP-356-000005455 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005457 | ELP-356-000005457 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005480 | ELP-356-000005480 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005486 | ELP-356-000005489 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005491 | ELP-356-000005491 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005513 | ELP-356-000005514 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005518 | ELP-356-000005522 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005532 | ELP-356-000005533 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005536 | ELP-356-000005545 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005548 | ELP-356-000005549 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005566 | ELP-356-000005568 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005572 | ELP-356-000005573 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005576 | ELP-356-000005576 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005578 | ELP-356-000005578 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005586 | ELP-356-000005586 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005597 | ELP-356-000005602 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005605 | ELP-356-000005605 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005607 | ELP-356-000005607 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005614 | ELP-356-000005614 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005621 | ELP-356-000005622 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005627 | ELP-356-000005627 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005629 | ELP-356-000005629 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005634 | ELP-356-000005637 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005639 | ELP-356-000005640 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005645 | ELP-356-000005645 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005648 | ELP-356-000005648 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005650 | ELP-356-000005656 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005665 | ELP-356-000005666 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005669 | ELP-356-000005671 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005680 | ELP-356-000005681 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005688 | ELP-356-000005688 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005691 | ELP-356-000005691 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005693 | ELP-356-000005693 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005698 | ELP-356-000005698 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005712 | ELP-356-000005712 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005715 | ELP-356-000005715 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005728 | ELP-356-000005729 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005749 | ELP-356-000005752 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005754 | ELP-356-000005754 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005758 | ELP-356-000005759 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005761 | ELP-356-000005761 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005763 | ELP-356-000005763 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005765 | ELP-356-000005766 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005770 | ELP-356-000005770 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005791 | ELP-356-000005792 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005795 | ELP-356-000005795 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005797 | ELP-356-000005799 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005808 | ELP-356-000005811 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005818 | ELP-356-000005818 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005826 | ELP-356-000005826 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005832 | ELP-356-000005832 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005837 | ELP-356-000005848 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005850 | ELP-356-000005859 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005863 | ELP-356-000005863 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005865 | ELP-356-000005865 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005869 | ELP-356-000005869 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005873 | ELP-356-000005873 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005875 | ELP-356-000005876 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005881 | ELP-356-000005881 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000005893 | ELP-356-000005893 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005908 | ELP-356-000005912 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005920 | ELP-356-000005920 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005930 | ELP-356-000005930 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005932 | ELP-356-000005937 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005943 | ELP-356-000005945 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005958 | ELP-356-000005968 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005975 | ELP-356-000005976 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005979 | ELP-356-000005981 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005987 | ELP-356-000005990 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000005993 | ELP-356-000005994 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006002 | ELP-356-000006003 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006012 | ELP-356-000006012 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006014 | ELP-356-000006015 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006017 | ELP-356-000006017 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006019 | ELP-356-000006019 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006024 | ELP-356-000006024 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006028 | ELP-356-000006028 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006040 | ELP-356-000006040 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006068 | ELP-356-000006068 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006091 | ELP-356-000006093 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006096 | ELP-356-000006098 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006103 | ELP-356-000006103 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006106 | ELP-356-000006106 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006109 | ELP-356-000006110 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006112 | ELP-356-000006113 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006121 | ELP-356-000006121 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006123 | ELP-356-000006129 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006131 | ELP-356-000006133 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006136 | ELP-356-000006146 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006148 | ELP-356-000006150 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006152 | ELP-356-000006162 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006177 | ELP-356-000006177 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006179 | ELP-356-000006180 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006189 | ELP-356-000006190 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006201 | ELP-356-000006204 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006207 | ELP-356-000006207 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006209 | ELP-356-000006212 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006216 | ELP-356-000006217 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006220 | ELP-356-000006222 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006224 | ELP-356-000006225 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006231 | ELP-356-000006233 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006235 | ELP-356-000006235 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006248 | ELP-356-000006250 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006268 | ELP-356-000006269 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006271 | ELP-356-000006271 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006273 | ELP-356-000006273 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006279 | ELP-356-000006280 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006286 | ELP-356-000006286 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006288 | ELP-356-000006288 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006294 | ELP-356-000006294 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006320 | ELP-356-000006320 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006330 | ELP-356-000006332 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006338 | ELP-356-000006338 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006345 | ELP-356-000006353 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006364 | ELP-356-000006365 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006373 | ELP-356-000006375 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006379 | ELP-356-000006379 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006384 | ELP-356-000006384 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006389 | ELP-356-000006389 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006392 | ELP-356-000006392 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006401 | ELP-356-000006401 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006416 | ELP-356-000006418 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006423 | ELP-356-000006425 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006431 | ELP-356-000006435 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006446 | ELP-356-000006446 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006457 | ELP-356-000006457 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006462 | ELP-356-000006462 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006466 | ELP-356-000006468 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006471 | ELP-356-000006472 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006474 | ELP-356-000006474 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006479 | ELP-356-000006479 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006481 | ELP-356-000006481 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006490 | ELP-356-000006490 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006492 | ELP-356-000006492 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006502 | ELP-356-000006504 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006507 | ELP-356-000006509 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006511 | ELP-356-000006511 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006522 | ELP-356-000006522 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006536 | ELP-356-000006536 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006542 | ELP-356-000006543 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006561 | ELP-356-000006574 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006577 | ELP-356-000006577 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006580 | ELP-356-000006583 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006606 | ELP-356-000006606 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006627 | ELP-356-000006629 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006632 | ELP-356-000006633 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006635 | ELP-356-000006636 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006646 | ELP-356-000006646 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006648 | ELP-356-000006649 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006652 | ELP-356-000006655 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006659 | ELP-356-000006659 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006664 | ELP-356-000006664 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006666 | ELP-356-000006667 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006673 | ELP-356-000006673 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006679 | ELP-356-000006680 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006683 | ELP-356-000006683 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006685 | ELP-356-000006685 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006687 | ELP-356-000006690 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006698 | ELP-356-000006698 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006701 | ELP-356-000006701 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006704 | ELP-356-000006707 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006714 | ELP-356-000006716 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006719 | ELP-356-000006720 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006723 | ELP-356-000006724 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006745 | ELP-356-000006745 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006748 | ELP-356-000006748 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006750 | ELP-356-000006752 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006754 | ELP-356-000006754 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006757 | ELP-356-000006757 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006759 | ELP-356-000006759 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006769 | ELP-356-000006770 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006795 | ELP-356-000006797 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006803 | ELP-356-000006803 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006807 | ELP-356-000006807 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006811 | ELP-356-000006811 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006820 | ELP-356-000006821 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006829 | ELP-356-000006831 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006834 | ELP-356-000006834 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006836 | ELP-356-000006837 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006841 | ELP-356-000006846 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006848 | ELP-356-000006849 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006851 | ELP-356-000006860 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006865 | ELP-356-000006867 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006883 | ELP-356-000006884 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006887 | ELP-356-000006890 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006893 | ELP-356-000006894 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006896 | ELP-356-000006898 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006900 | ELP-356-000006901 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006904 | ELP-356-000006904 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006906 | ELP-356-000006906 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006915 | ELP-356-000006916 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000006918 | ELP-356-000006919 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006928 | ELP-356-000006929 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006935 | ELP-356-000006936 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006941 | ELP-356-000006941 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006943 | ELP-356-000006943 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006945 | ELP-356-000006945 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006972 | ELP-356-000006972 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006976 | ELP-356-000006976 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006978 | ELP-356-000006978 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006980 | ELP-356-000006980 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000006985 | ELP-356-000006994 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007000 | ELP-356-000007000 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007005 | ELP-356-000007007 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007010 | ELP-356-000007010 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007013 | ELP-356-000007022 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007032 | ELP-356-000007033 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007035 | ELP-356-000007038 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007044 | ELP-356-000007044 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007049 | ELP-356-000007052 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007054 | ELP-356-000007054 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007058 | ELP-356-000007061 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007063 | ELP-356-000007063 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007068 | ELP-356-000007068 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007075 | ELP-356-000007075 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007084 | ELP-356-000007086 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007089 | ELP-356-000007090 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007092 | ELP-356-000007092 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007104 | ELP-356-000007104 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007107 | ELP-356-000007107 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007112 | ELP-356-000007112 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007122 | ELP-356-000007122 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007129 | ELP-356-000007129 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007139 | ELP-356-000007139 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007145 | ELP-356-000007145 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007148 | ELP-356-000007148 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007153 | ELP-356-000007153 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007164 | ELP-356-000007165 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007167 | ELP-356-000007168 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007171 | ELP-356-000007171 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007173 | ELP-356-000007174 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007199 | ELP-356-000007199 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007202 | ELP-356-000007202 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007208 | ELP-356-000007210 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007228 | ELP-356-000007234 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007236 | ELP-356-000007238 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007241 | ELP-356-000007241 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007255 | ELP-356-000007255 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007263 | ELP-356-000007263 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007282 | ELP-356-000007282 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007287 | ELP-356-000007288 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007290 | ELP-356-000007290 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007298 | ELP-356-000007298 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007311 | ELP-356-000007314 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007329 | ELP-356-000007330 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007334 | ELP-356-000007335 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007340 | ELP-356-000007343 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007351 | ELP-356-000007355 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007361 | ELP-356-000007362 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007364 | ELP-356-000007368 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007372 | ELP-356-000007383 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007385 | ELP-356-000007386 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007388 | ELP-356-000007390 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007392 | ELP-356-000007397 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007410 | ELP-356-000007410 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007415 | ELP-356-000007417 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007421 | ELP-356-000007421 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007442 | ELP-356-000007442 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007452 | ELP-356-000007452 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007462 | ELP-356-000007462 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007466 | ELP-356-000007469 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007471 | ELP-356-000007471 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007474 | ELP-356-000007474 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007482 | ELP-356-000007484 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007492 | ELP-356-000007492 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007496 | ELP-356-000007497 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007515 | ELP-356-000007516 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007520 | ELP-356-000007522 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007534 | ELP-356-000007536 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007541 | ELP-356-000007542 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007544 | ELP-356-000007544 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007547 | ELP-356-000007547 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007549 | ELP-356-000007550 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007557 | ELP-356-000007558 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007562 | ELP-356-000007563 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007565 | ELP-356-000007567 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007571 | ELP-356-000007571 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007575 | ELP-356-000007575 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007583 | ELP-356-000007584 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007590 | ELP-356-000007590 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007594 | ELP-356-000007594 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007597 | ELP-356-000007601 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007612 | ELP-356-000007613 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007615 | ELP-356-000007615 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007618 | ELP-356-000007619 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007625 | ELP-356-000007625 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007630 | ELP-356-000007630 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007645 | ELP-356-000007645 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007663 | ELP-356-000007688 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007698 | ELP-356-000007706 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007709 | ELP-356-000007712 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007716 | ELP-356-000007716 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007730 | ELP-356-000007738 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007743 | ELP-356-000007768 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007805 | ELP-356-000007805 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007818 | ELP-356-000007818 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007824 | ELP-356-000007824 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007857 | ELP-356-000007857 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007861 | ELP-356-000007863 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007865 | ELP-356-000007865 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007869 | ELP-356-000007869 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007885 | ELP-356-000007887 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007890 | ELP-356-000007890 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007894 | ELP-356-000007894 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007898 | ELP-356-000007898 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007900 | ELP-356-000007901 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007905 | ELP-356-000007908 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007917 | ELP-356-000007917 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007919 | ELP-356-000007920 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007926 | ELP-356-000007926 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007928 | ELP-356-000007928 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000007939 | ELP-356-000007939 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007942 | ELP-356-000007942 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007944 | ELP-356-000007944 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007946 | ELP-356-000007947 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007949 | ELP-356-000007949 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007956 | ELP-356-000007956 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007958 | ELP-356-000007958 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007963 | ELP-356-000007963 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007975 | ELP-356-000007975 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007991 | ELP-356-000007991 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007993 | ELP-356-000007993 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000007997 | ELP-356-000007997 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008001 | ELP-356-000008001 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008007 | ELP-356-000008008 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008014 | ELP-356-000008015 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008022 | ELP-356-000008022 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008025 | ELP-356-000008025 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008027 | ELP-356-000008027 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008035 | ELP-356-000008035 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008038 | ELP-356-000008038 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008041 | ELP-356-000008041 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008045 | ELP-356-000008046 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008053 | ELP-356-000008053 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008056 | ELP-356-000008056 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008061 | ELP-356-000008061 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008068 | ELP-356-000008068 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008089 | ELP-356-000008089 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008091 | ELP-356-000008091 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008093 | ELP-356-000008093 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008101 | ELP-356-000008101 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008105 | ELP-356-000008105 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008109 | ELP-356-000008109 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008111 | ELP-356-000008113 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008116 | ELP-356-000008116 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008121 | ELP-356-000008121 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008123 | ELP-356-000008126 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008130 | ELP-356-000008130 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008134 | ELP-356-000008136 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008138 | ELP-356-000008138 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008140 | ELP-356-000008140 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008142 | ELP-356-000008145 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008148 | ELP-356-000008151 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008156 | ELP-356-000008157 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008160 | ELP-356-000008160 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008165 | ELP-356-000008165 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008167 | ELP-356-000008167 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008169 | ELP-356-000008170 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008186 | ELP-356-000008186 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008188 | ELP-356-000008189 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008191 | ELP-356-000008191 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008198 | ELP-356-000008199 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008201 | ELP-356-000008203 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008218 | ELP-356-000008218 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008221 | ELP-356-000008221 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008226 | ELP-356-000008226 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008228 | ELP-356-000008228 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008231 | ELP-356-000008233 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008235 | ELP-356-000008235 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008239 | ELP-356-000008239 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008242 | ELP-356-000008243 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008251 | ELP-356-000008254 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008265 | ELP-356-000008265 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008270 | ELP-356-000008270 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008273 | ELP-356-000008274 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008278 | ELP-356-000008278 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008280 | ELP-356-000008280 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008290 | ELP-356-000008290 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008295 | ELP-356-000008295 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008297 | ELP-356-000008297 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008304 | ELP-356-000008304 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008309 | ELP-356-000008309 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008314 | ELP-356-000008315 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008317 | ELP-356-000008320 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008323 | ELP-356-000008323 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008329 | ELP-356-000008329 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008334 | ELP-356-000008334 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008337 | ELP-356-000008338 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008340 | ELP-356-000008341 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008343 | ELP-356-000008344 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008350 | ELP-356-000008350 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008353 | ELP-356-000008353 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008363 | ELP-356-000008363 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008365 | ELP-356-000008365 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008372 | ELP-356-000008373 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008377 | ELP-356-000008377 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008383 | ELP-356-000008383 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008392 | ELP-356-000008392 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008395 | ELP-356-000008395 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008397 | ELP-356-000008397 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008399 | ELP-356-000008400 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008405 | ELP-356-000008409 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008412 | ELP-356-000008412 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008414 | ELP-356-000008414 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008418 | ELP-356-000008418 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008422 | ELP-356-000008423 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008429 | ELP-356-000008430 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008432 | ELP-356-000008433 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008435 | ELP-356-000008435 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008438 | ELP-356-000008438 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008442 | ELP-356-000008442 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008444 | ELP-356-000008444 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008446 | ELP-356-000008446 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008453 | ELP-356-000008456 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008459 | ELP-356-000008459 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008466 | ELP-356-000008466 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008475 | ELP-356-000008478 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008482 | ELP-356-000008482 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008484 | ELP-356-000008484 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008489 | ELP-356-000008489 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008492 | ELP-356-000008494 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008496 | ELP-356-000008496 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008500 | ELP-356-000008501 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008508 | ELP-356-000008508 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008510 | ELP-356-000008510 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008514 | ELP-356-000008514 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008517 | ELP-356-000008517 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008534 | ELP-356-000008534 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008537 | ELP-356-000008537 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008542 | ELP-356-000008542 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008549 | ELP-356-000008549 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008557 | ELP-356-000008557 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008560 | ELP-356-000008560 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008563 | ELP-356-000008563 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008567 | ELP-356-000008567 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008570 | ELP-356-000008570 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008572 | ELP-356-000008574 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008578 | ELP-356-000008578 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008583 | ELP-356-000008583 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008585 | ELP-356-000008585 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008589 | ELP-356-000008590 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008598 | ELP-356-000008598 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008601 | ELP-356-000008601 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008605 | ELP-356-000008605 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008617 | ELP-356-000008618 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008626 | ELP-356-000008627 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008636 | ELP-356-000008636 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008655 | ELP-356-000008656 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008660 | ELP-356-000008660 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008664 | ELP-356-000008665 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008672 | ELP-356-000008673 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008680 | ELP-356-000008680 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008682 | ELP-356-000008683 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008687 | ELP-356-000008690 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008695 | ELP-356-000008695 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008697 | ELP-356-000008699 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008706 | ELP-356-000008706 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008712 | ELP-356-000008712 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008714 | ELP-356-000008714 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008717 | ELP-356-000008717 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008720 | ELP-356-000008720 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008722 | ELP-356-000008722 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008726 | ELP-356-000008726 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008729 | ELP-356-000008729 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008734 | ELP-356-000008734 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008742 | ELP-356-000008742 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008746 | ELP-356-000008748 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008750 | ELP-356-000008750 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008757 | ELP-356-000008757 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008762 | ELP-356-000008762 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008767 | ELP-356-000008767 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008770 | ELP-356-000008770 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008772 | ELP-356-000008772 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008774 | ELP-356-000008774 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008779 | ELP-356-000008780 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008785 | ELP-356-000008785 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008787 | ELP-356-000008789 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008793 | ELP-356-000008793 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008801 | ELP-356-000008801 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008807 | ELP-356-000008807 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008809 | ELP-356-000008809 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008815 | ELP-356-000008815 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008824 | ELP-356-000008824 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008826 | ELP-356-000008827 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008833 | ELP-356-000008833 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008846 | ELP-356-000008846 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008848 | ELP-356-000008850 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008862 | ELP-356-000008862 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008867 | ELP-356-000008869 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008873 | ELP-356-000008873 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008880 | ELP-356-000008882 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008886 | ELP-356-000008886 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008891 | ELP-356-000008891 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008897 | ELP-356-000008897 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008899 | ELP-356-000008900 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008902 | ELP-356-000008903 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008906 | ELP-356-000008906 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008909 | ELP-356-000008909 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008918 | ELP-356-000008918 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008923 | ELP-356-000008924 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008926 | ELP-356-000008927 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008931 | ELP-356-000008931 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008946 | ELP-356-000008946 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000008950 | ELP-356-000008950 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008953 | ELP-356-000008953 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008962 | ELP-356-000008962 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008964 | ELP-356-000008965 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008977 | ELP-356-000008978 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008985 | ELP-356-000008986 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000008991 | ELP-356-000008991 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009010 | ELP-356-000009010 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009016 | ELP-356-000009016 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009029 | ELP-356-000009029 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009032 | ELP-356-000009032 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009039 | ELP-356-000009039 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009041 | ELP-356-000009041 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009046 | ELP-356-000009046 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009050 | ELP-356-000009050 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009053 | ELP-356-000009054 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009056 | ELP-356-000009056 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009061 | ELP-356-000009061 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009069 | ELP-356-000009071 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009073 | ELP-356-000009073 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009075 | ELP-356-000009075 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009084 | ELP-356-000009084 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009086 | ELP-356-000009086 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009088 | ELP-356-000009088 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009090 | ELP-356-000009090 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009092 | ELP-356-000009092 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009094 | ELP-356-000009094 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009098 | ELP-356-000009100 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009107 | ELP-356-000009108 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009110 | ELP-356-000009110 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009112 | ELP-356-000009112 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009119 | ELP-356-000009119 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009128 | ELP-356-000009128 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009133 | ELP-356-000009134 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009137 | ELP-356-000009138 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009140 | ELP-356-000009140 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009142 | ELP-356-000009142 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009154 | ELP-356-000009154 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009159 | ELP-356-000009159 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009162 | ELP-356-000009162 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009168 | ELP-356-000009169 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009174 | ELP-356-000009177 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009179 | ELP-356-000009179 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009181 | ELP-356-000009181 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009184 | ELP-356-000009184 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009195 | ELP-356-000009195 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009202 | ELP-356-000009202 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009208 | ELP-356-000009208 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009211 | ELP-356-000009211 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009220 | ELP-356-000009223 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009232 | ELP-356-000009233 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009236 | ELP-356-000009236 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009241 | ELP-356-000009241 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009254 | ELP-356-000009256 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009259 | ELP-356-000009259 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009267 | ELP-356-000009267 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009273 | ELP-356-000009273 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009276 | ELP-356-000009276 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009280 | ELP-356-000009281 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009286 | ELP-356-000009287 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009289 | ELP-356-000009293 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009298 | ELP-356-000009298 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009301 | ELP-356-000009301 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009303 | ELP-356-000009303 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009310 | ELP-356-000009310 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009313 | ELP-356-000009313 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009322 | ELP-356-000009322 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009324 | ELP-356-000009324 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009326 | ELP-356-000009326 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009328 | ELP-356-000009328 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009336 | ELP-356-000009337 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009345 | ELP-356-000009345 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009347 | ELP-356-000009347 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009349 | ELP-356-000009349 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009351 | ELP-356-000009351 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009354 | ELP-356-000009354 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009360 | ELP-356-000009360 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009364 | ELP-356-000009364 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009367 | ELP-356-000009369 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009374 | ELP-356-000009374 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009376 | ELP-356-000009376 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009380 | ELP-356-000009381 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009383 | ELP-356-000009383 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009389 | ELP-356-000009389 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009391 | ELP-356-000009392 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009397 | ELP-356-000009397 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009400 | ELP-356-000009400 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009402 | ELP-356-000009402 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009407 | ELP-356-000009407 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009414 | ELP-356-000009414 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009419 | ELP-356-000009419 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009421 | ELP-356-000009421 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009425 | ELP-356-000009427 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009430 | ELP-356-000009430 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009432 | ELP-356-000009432 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009434 | ELP-356-000009434 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009444 | ELP-356-000009444 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009446 | ELP-356-000009446 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009451 | ELP-356-000009453 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009459 | ELP-356-000009462 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009467 | ELP-356-000009467 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009473 | ELP-356-000009473 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009475 | ELP-356-000009475 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009478 | ELP-356-000009478 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009482 | ELP-356-000009483 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009494 | ELP-356-000009494 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009499 | ELP-356-000009499 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009507 | ELP-356-000009507 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009512 | ELP-356-000009517 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009520 | ELP-356-000009520 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009524 | ELP-356-000009525 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009527 | ELP-356-000009529 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009537 | ELP-356-000009537 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009544 | ELP-356-000009544 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009550 | ELP-356-000009550 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009557 | ELP-356-000009557 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009559 | ELP-356-000009560 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009565 | ELP-356-000009565 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009568 | ELP-356-000009568 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009575 | ELP-356-000009576 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009578 | ELP-356-000009578 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009581 | ELP-356-000009581 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009585 | ELP-356-000009585 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009608 | ELP-356-000009608 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009614 | ELP-356-000009614 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009618 | ELP-356-000009619 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009623 | ELP-356-000009623 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009625 | ELP-356-000009625 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009627 | ELP-356-000009627 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009629 | ELP-356-000009630 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009634 | ELP-356-000009634 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009643 | ELP-356-000009643 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009652 | ELP-356-000009652 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009660 | ELP-356-000009660 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009664 | ELP-356-000009665 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009670 | ELP-356-000009670 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009673 | ELP-356-000009673 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009680 | ELP-356-000009680 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009685 | ELP-356-000009686 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009692 | ELP-356-000009694 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009703 | ELP-356-000009703 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009705 | ELP-356-000009705 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009716 | ELP-356-000009716 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009723 | ELP-356-000009723 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009731 | ELP-356-000009731 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009736 | ELP-356-000009737 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009740 | ELP-356-000009740 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009756 | ELP-356-000009756 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009798 | ELP-356-000009798 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009804 | ELP-356-000009805 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009809 | ELP-356-000009809 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009812 | ELP-356-000009813 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009817 | ELP-356-000009817 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009819 | ELP-356-000009819 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009822 | ELP-356-000009823 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009825 | ELP-356-000009827 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009833 | ELP-356-000009834 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009840 | ELP-356-000009840 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009847 | ELP-356-000009849 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009851 | ELP-356-000009851 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009854 | ELP-356-000009856 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009861 | ELP-356-000009861 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009865 | ELP-356-000009869 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009873 | ELP-356-000009873 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009875 | ELP-356-000009876 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009879 | ELP-356-000009879 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009882 | ELP-356-000009882 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009884 | ELP-356-000009884 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009888 | ELP-356-000009888 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009897 | ELP-356-000009898 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009903 | ELP-356-000009903 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009909 | ELP-356-000009910 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009913 | ELP-356-000009913 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009915 | ELP-356-000009915 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009917 | ELP-356-000009917 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009921 | ELP-356-000009921 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009925 | ELP-356-000009925 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009927 | ELP-356-000009929 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009941 | ELP-356-000009941 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009944 | ELP-356-000009945 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000009948 | ELP-356-000009948 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009955 | ELP-356-000009955 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009958 | ELP-356-000009958 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009963 | ELP-356-000009963 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009967 | ELP-356-000009968 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009976 | ELP-356-000009976 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009978 | ELP-356-000009981 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009990 | ELP-356-000009990 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009995 | ELP-356-000009995 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000009998 | ELP-356-000009998 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010000 | ELP-356-000010000 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010002 | ELP-356-000010003 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010005 | ELP-356-000010005 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010007 | ELP-356-000010007 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010009 | ELP-356-000010009 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010011 | ELP-356-000010012 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010017 | ELP-356-000010017 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010024 | ELP-356-000010024 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010032 | ELP-356-000010033 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010036 | ELP-356-000010038 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010041 | ELP-356-000010042 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010045 | ELP-356-000010046 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010050 | ELP-356-000010050 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010055 | ELP-356-000010055 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010057 | ELP-356-000010059 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010063 | ELP-356-000010063 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010065 | ELP-356-000010065 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010069 | ELP-356-000010069 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010071 | ELP-356-000010073 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010077 | ELP-356-000010077 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010082 | ELP-356-000010083 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010086 | ELP-356-000010086 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010088 | ELP-356-000010089 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010091 | ELP-356-000010092 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010097 | ELP-356-000010097 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010100 | ELP-356-000010100 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010104 | ELP-356-000010106 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010109 | ELP-356-000010110 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010119 | ELP-356-000010119 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010122 | ELP-356-000010123 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010127 | ELP-356-000010128 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010131 | ELP-356-000010132 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010136 | ELP-356-000010136 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010153 | ELP-356-000010153 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010158 | ELP-356-000010158 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010172 | ELP-356-000010173 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010175 | ELP-356-000010175 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010177 | ELP-356-000010177 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010181 | ELP-356-000010182 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010191 | ELP-356-000010193 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010209 | ELP-356-000010209 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010212 | ELP-356-000010212 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010220 | ELP-356-000010220 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010225 | ELP-356-000010225 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010240 | ELP-356-000010240 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010244 | ELP-356-000010244 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010248 | ELP-356-000010251 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010270 | ELP-356-000010270 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010273 | ELP-356-000010273 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010275 | ELP-356-000010275 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010280 | ELP-356-000010281 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010284 | ELP-356-000010284 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010297 | ELP-356-000010297 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010308 | ELP-356-000010308 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010314 | ELP-356-000010315 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010317 | ELP-356-000010317 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010320 | ELP-356-000010320 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010324 | ELP-356-000010324 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010326 | ELP-356-000010328 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010330 | ELP-356-000010330 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010333 | ELP-356-000010335 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010338 | ELP-356-000010338 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010341 | ELP-356-000010341 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010352 | ELP-356-000010352 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010354 | ELP-356-000010355 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010378 | ELP-356-000010378 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010382 | ELP-356-000010383 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010388 | ELP-356-000010390 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010395 | ELP-356-000010395 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010401 | ELP-356-000010402 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010404 | ELP-356-000010404 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010414 | ELP-356-000010414 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010417 | ELP-356-000010417 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010425 | ELP-356-000010425 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010427 | ELP-356-000010427 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010430 | ELP-356-000010431 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010437 | ELP-356-000010437 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010443 | ELP-356-000010443 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010457 | ELP-356-000010457 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010459 | ELP-356-000010460 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010464 | ELP-356-000010464 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010472 | ELP-356-000010474 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010476 | ELP-356-000010476 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010479 | ELP-356-000010480 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010482 | ELP-356-000010484 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010492 | ELP-356-000010492 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010495 | ELP-356-000010496 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010500 | ELP-356-000010500 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010502 | ELP-356-000010503 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010507 | ELP-356-000010507 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010519 | ELP-356-000010520 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010523 | ELP-356-000010523 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010525 | ELP-356-000010526 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010528 | ELP-356-000010528 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010530 | ELP-356-000010533 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010540 | ELP-356-000010541 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010547 | ELP-356-000010547 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010569 | ELP-356-000010569 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010585 | ELP-356-000010586 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010588 | ELP-356-000010588 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010597 | ELP-356-000010597 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010599 | ELP-356-000010599 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010605 | ELP-356-000010606 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010609 | ELP-356-000010609 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010620 | ELP-356-000010620 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010628 | ELP-356-000010628 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010630 | ELP-356-000010632 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010635 | ELP-356-000010635 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010641 | ELP-356-000010641 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010646 | ELP-356-000010646 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010661 | ELP-356-000010661 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010670 | ELP-356-000010670 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010672 | ELP-356-000010674 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010678 | ELP-356-000010678 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010680 | ELP-356-000010681 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010683 | ELP-356-000010684 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010689 | ELP-356-000010689 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010693 | ELP-356-000010693 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010697 | ELP-356-000010697 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010699 | ELP-356-000010699 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010704 | ELP-356-000010704 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010707 | ELP-356-000010707 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010711 | ELP-356-000010712 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010723 | ELP-356-000010723 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010747 | ELP-356-000010747 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010750 | ELP-356-000010753 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010756 | ELP-356-000010756 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010759 | ELP-356-000010760 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010769 | ELP-356-000010769 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010778 | ELP-356-000010778 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010780 | ELP-356-000010780 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010782 | ELP-356-000010782 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010784 | ELP-356-000010784 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010786 | ELP-356-000010788 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010791 | ELP-356-000010791 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010797 | ELP-356-000010797 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010801 | ELP-356-000010801 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010809 | ELP-356-000010810 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010812 | ELP-356-000010813 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010825 | ELP-356-000010825 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010829 | ELP-356-000010829 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010841 | ELP-356-000010841 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010845 | ELP-356-000010847 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010852 | ELP-356-000010853 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010857 | ELP-356-000010857 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010859 | ELP-356-000010859 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010862 | ELP-356-000010862 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010867 | ELP-356-000010867 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010869 | ELP-356-000010870 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010872 | ELP-356-000010872 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010878 | ELP-356-000010878 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010882 | ELP-356-000010882 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010885 | ELP-356-000010885 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010890 | ELP-356-000010890 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010893 | ELP-356-000010893 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010907 | ELP-356-000010907 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010913 | ELP-356-000010913 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010918 | ELP-356-000010918 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010932 | ELP-356-000010932 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010934 | ELP-356-000010934 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010939 | ELP-356-000010939 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010951 | ELP-356-000010952 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010954 | ELP-356-000010955 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010958 | ELP-356-000010959 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010965 | ELP-356-000010965 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010970 | ELP-356-000010970 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010975 | ELP-356-000010975 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010978 | ELP-356-000010978 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010981 | ELP-356-000010981 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010985 | ELP-356-000010985 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000010987 | ELP-356-000010988 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010990 | ELP-356-000010993 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010996 | ELP-356-000010997 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000010999 | ELP-356-000010999 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011002 | ELP-356-000011002 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011004 | ELP-356-000011004 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011006 | ELP-356-000011007 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011010 | ELP-356-000011011 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011014 | ELP-356-000011014 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011025 | ELP-356-000011025 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011030 | ELP-356-000011030 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011032 | ELP-356-000011032 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011035 | ELP-356-000011036 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011038 | ELP-356-000011038 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011044 | ELP-356-000011045 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011060 | ELP-356-000011060 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011086 | ELP-356-000011086 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011097 | ELP-356-000011097 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011099 | ELP-356-000011099 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011102 | ELP-356-000011103 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011112 | ELP-356-000011114 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011128 | ELP-356-000011129 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011141 | ELP-356-000011141 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011144 | ELP-356-000011144 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011147 | ELP-356-000011147 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011150 | ELP-356-000011150 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011152 | ELP-356-000011152 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011154 | ELP-356-000011155 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011157 | ELP-356-000011157 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011165 | ELP-356-000011165 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011176 | ELP-356-000011176 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011184 | ELP-356-000011184 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011187 | ELP-356-000011187 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011194 | ELP-356-000011194 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011197 | ELP-356-000011197 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011199 | ELP-356-000011200 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011202 | ELP-356-000011202 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011205 | ELP-356-000011207 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011223 | ELP-356-000011223 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011226 | ELP-356-000011226 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011230 | ELP-356-000011230 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011234 | ELP-356-000011234 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011242 | ELP-356-000011242 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011258 | ELP-356-000011258 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011275 | ELP-356-000011278 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011282 | ELP-356-000011284 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011286 | ELP-356-000011286 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011291 | ELP-356-000011294 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011302 | ELP-356-000011302 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011304 | ELP-356-000011308 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011310 | ELP-356-000011338 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011340 | ELP-356-000011342 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011345 | ELP-356-000011350 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011355 | ELP-356-000011355 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011358 | ELP-356-000011359 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011372 | ELP-356-000011391 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011393 | ELP-356-000011393 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011395 | ELP-356-000011396 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011398 | ELP-356-000011398 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011411 | ELP-356-000011412 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011416 | ELP-356-000011418 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011422 | ELP-356-000011422 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011430 | ELP-356-000011430 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011438 | ELP-356-000011438 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011457 | ELP-356-000011460 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011463 | ELP-356-000011465 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011468 | ELP-356-000011470 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011474 | ELP-356-000011478 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011480 | ELP-356-000011481 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011487 | ELP-356-000011487 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011501 | ELP-356-000011502 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011504 | ELP-356-000011518 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011520 | ELP-356-000011536 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011538 | ELP-356-000011538 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011543 | ELP-356-000011545 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011559 | ELP-356-000011561 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011563 | ELP-356-000011566 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011578 | ELP-356-000011579 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011581 | ELP-356-000011585 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011588 | ELP-356-000011588 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011590 | ELP-356-000011591 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011599 | ELP-356-000011627 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011629 | ELP-356-000011629 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011635 | ELP-356-000011635 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011646 | ELP-356-000011646 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011683 | ELP-356-000011684 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011688 | ELP-356-000011688 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011691 | ELP-356-000011692 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011694 | ELP-356-000011694 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011696 | ELP-356-000011715 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011722 | ELP-356-000011726 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011731 | ELP-356-000011731 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011736 | ELP-356-000011736 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011743 | ELP-356-000011745 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011756 | ELP-356-000011756 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011767 | ELP-356-000011767 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011769 | ELP-356-000011769 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011771 | ELP-356-000011772 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011779 | ELP-356-000011780 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011783 | ELP-356-000011786 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011793 | ELP-356-000011794 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011796 | ELP-356-000011800 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011803 | ELP-356-000011804 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011806 | ELP-356-000011806 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011812 | ELP-356-000011824 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011834 | ELP-356-000011848 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011850 | ELP-356-000011852 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011854 | ELP-356-000011858 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011870 | ELP-356-000011872 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011876 | ELP-356-000011876 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011906 | ELP-356-000011906 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011909 | ELP-356-000011909 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011925 | ELP-356-000011925 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011927 | ELP-356-000011927 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011932 | ELP-356-000011933 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011944 | ELP-356-000011944 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011946 | ELP-356-000011946 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011958 | ELP-356-000011958 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011961 | ELP-356-000011962 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011966 | ELP-356-000011966 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000011968 | ELP-356-000011969 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000011988 | ELP-356-000011997 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012006 | ELP-356-000012006 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012013 | ELP-356-000012013 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012016 | ELP-356-000012018 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012029 | ELP-356-000012030 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012040 | ELP-356-000012040 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012049 | ELP-356-000012052 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012056 | ELP-356-000012056 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012060 | ELP-356-000012061 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012063 | ELP-356-000012063 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012071 | ELP-356-000012077 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012079 | ELP-356-000012079 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012086 | ELP-356-000012096 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012098 | ELP-356-000012099 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012104 | ELP-356-000012105 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012107 | ELP-356-000012110 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012120 | ELP-356-000012121 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012126 | ELP-356-000012128 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012131 | ELP-356-000012131 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012133 | ELP-356-000012133 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012179 | ELP-356-000012179 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012186 | ELP-356-000012187 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012193 | ELP-356-000012195 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012200 | ELP-356-000012200 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012209 | ELP-356-000012209 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012215 | ELP-356-000012216 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012218 | ELP-356-000012223 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012226 | ELP-356-000012227 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012249 | ELP-356-000012250 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012252 | ELP-356-000012252 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012256 | ELP-356-000012256 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012258 | ELP-356-000012258 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012260 | ELP-356-000012260 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012262 | ELP-356-000012262 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012275 | ELP-356-000012275 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012277 | ELP-356-000012279 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012282 | ELP-356-000012283 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012292 | ELP-356-000012298 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012312 | ELP-356-000012312 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012317 | ELP-356-000012319 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012323 | ELP-356-000012323 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012330 | ELP-356-000012330 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012332 | ELP-356-000012332 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012338 | ELP-356-000012338 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012347 | ELP-356-000012350 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012353 | ELP-356-000012353 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012364 | ELP-356-000012364 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012366 | ELP-356-000012366 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012370 | ELP-356-000012370 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012372 | ELP-356-000012374 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012376 | ELP-356-000012376 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012378 | ELP-356-000012378 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012382 | ELP-356-000012382 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012384 | ELP-356-000012386 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012391 | ELP-356-000012392 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012395 | ELP-356-000012396 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012398 | ELP-356-000012398 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012400 | ELP-356-000012401 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012409 | ELP-356-000012409 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012412 | ELP-356-000012425 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012427 | ELP-356-000012429 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012431 | ELP-356-000012431 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012433 | ELP-356-000012435 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012439 | ELP-356-000012441 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012443 | ELP-356-000012443 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012448 | ELP-356-000012448 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012452 | ELP-356-000012452 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012457 | ELP-356-000012457 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012467 | ELP-356-000012474 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012480 | ELP-356-000012480 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012484 | ELP-356-000012484 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012492 | ELP-356-000012494 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012497 | ELP-356-000012497 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012501 | ELP-356-000012501 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012503 | ELP-356-000012503 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012509 | ELP-356-000012510 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012514 | ELP-356-000012516 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012519 | ELP-356-000012519 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012529 | ELP-356-000012530 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012538 | ELP-356-000012538 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012544 | ELP-356-000012545 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012548 | ELP-356-000012548 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012561 | ELP-356-000012561 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012568 | ELP-356-000012569 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012572 | ELP-356-000012572 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012585 | ELP-356-000012585 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012587 | ELP-356-000012587 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012590 | ELP-356-000012590 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012618 | ELP-356-000012624 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012627 | ELP-356-000012627 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012629 | ELP-356-000012629 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012631 | ELP-356-000012632 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012636 | ELP-356-000012636 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012639 | ELP-356-000012639 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012642 | ELP-356-000012642 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012647 | ELP-356-000012649 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012654 | ELP-356-000012654 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012656 | ELP-356-000012656 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012658 | ELP-356-000012658 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012661 | ELP-356-000012669 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012671 | ELP-356-000012674 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012678 | ELP-356-000012678 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012680 | ELP-356-000012680 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012682 | ELP-356-000012685 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012687 | ELP-356-000012687 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012689 | ELP-356-000012690 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012696 | ELP-356-000012696 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012700 | ELP-356-000012700 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012702 | ELP-356-000012705 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012707 | ELP-356-000012708 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012710 | ELP-356-000012710 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012712 | ELP-356-000012712 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012721 | ELP-356-000012721 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012732 | ELP-356-000012732 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012739 | ELP-356-000012739 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012786 | ELP-356-000012787 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012791 | ELP-356-000012794 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012797 | ELP-356-000012797 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012800 | ELP-356-000012800 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012803 | ELP-356-000012803 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012806 | ELP-356-000012806 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012810 | ELP-356-000012810 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012812 | ELP-356-000012812 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012814 | ELP-356-000012828 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012839 | ELP-356-000012839 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012843 | ELP-356-000012843 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012846 | ELP-356-000012846 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012856 | ELP-356-000012857 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012861 | ELP-356-000012861 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012866 | ELP-356-000012866 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012869 | ELP-356-000012876 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012879 | ELP-356-000012879 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012892 | ELP-356-000012892 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012906 | ELP-356-000012917 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012924 | ELP-356-000012924 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012933 | ELP-356-000012940 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012942 | ELP-356-000012943 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012948 | ELP-356-000012948 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012950 | ELP-356-000012950 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012955 | ELP-356-000012955 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012957 | ELP-356-000012965 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012967 | ELP-356-000012969 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012972 | ELP-356-000012972 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000012975 | ELP-356-000012975 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012977 | ELP-356-000012982 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012984 | ELP-356-000012988 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012991 | ELP-356-000012991 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012994 | ELP-356-000012994 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000012996 | ELP-356-000012998 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013008 | ELP-356-000013009 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013020 | ELP-356-000013020 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013034 | ELP-356-000013039 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013041 | ELP-356-000013043 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013045 | ELP-356-000013045 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013049 | ELP-356-000013049 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013053 | ELP-356-000013053 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013065 | ELP-356-000013066 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013071 | ELP-356-000013071 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013078 | ELP-356-000013078 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013084 | ELP-356-000013094 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013108 | ELP-356-000013110 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013112 | ELP-356-000013112 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013117 | ELP-356-000013118 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013122 | ELP-356-000013123 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013125 | ELP-356-000013125 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013127 | ELP-356-000013127 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013129 | ELP-356-000013129 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013134 | ELP-356-000013138 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013140 | ELP-356-000013141 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013143 | ELP-356-000013144 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013170 | ELP-356-000013170 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013176 | ELP-356-000013176 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013178 | ELP-356-000013180 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013182 | ELP-356-000013182 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013184 | ELP-356-000013192 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013194 | ELP-356-000013194 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013199 | ELP-356-000013200 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013205 | ELP-356-000013206 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013210 | ELP-356-000013213 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013216 | ELP-356-000013219 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013223 | ELP-356-000013224 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013237 | ELP-356-000013238 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013244 | ELP-356-000013244 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013247 | ELP-356-000013248 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013252 | ELP-356-000013252 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013257 | ELP-356-000013257 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013259 | ELP-356-000013259 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013267 | ELP-356-000013267 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013280 | ELP-356-000013280 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013287 | ELP-356-000013288 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013308 | ELP-356-000013308 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013317 | ELP-356-000013318 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013320 | ELP-356-000013327 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013336 | ELP-356-000013337 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013343 | ELP-356-000013347 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013353 | ELP-356-000013355 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013357 | ELP-356-000013357 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013369 | ELP-356-000013369 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013371 | ELP-356-000013371 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013379 | ELP-356-000013379 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013382 | ELP-356-000013382 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013384 | ELP-356-000013385 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013387 | ELP-356-000013393 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013396 | ELP-356-000013396 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013398 | ELP-356-000013398 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013403 | ELP-356-000013406 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013415 | ELP-356-000013415 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013417 | ELP-356-000013417 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013434 | ELP-356-000013434 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013436 | ELP-356-000013437 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013439 | ELP-356-000013440 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013443 | ELP-356-000013455 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013457 | ELP-356-000013457 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013459 | ELP-356-000013459 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013461 | ELP-356-000013461 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013463 | ELP-356-000013466 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013474 | ELP-356-000013474 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013478 | ELP-356-000013478 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013481 | ELP-356-000013481 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013484 | ELP-356-000013484 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013487 | ELP-356-000013487 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013492 | ELP-356-000013492 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013494 | ELP-356-000013494 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013496 | ELP-356-000013499 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013502 | ELP-356-000013502 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013504 | ELP-356-000013508 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013520 | ELP-356-000013520 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013530 | ELP-356-000013530 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013532 | ELP-356-000013532 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013542 | ELP-356-000013542 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013550 | ELP-356-000013550 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013554 | ELP-356-000013554 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013556 | ELP-356-000013556 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013559 | ELP-356-000013560 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013562 | ELP-356-000013563 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013570 | ELP-356-000013571 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013573 | ELP-356-000013573 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013575 | ELP-356-000013576 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013578 | ELP-356-000013578 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013582 | ELP-356-000013582 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013584 | ELP-356-000013594 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013596 | ELP-356-000013601 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013605 | ELP-356-000013605 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013607 | ELP-356-000013607 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013624 | ELP-356-000013624 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013626 | ELP-356-000013626 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013629 | ELP-356-000013629 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013633 | ELP-356-000013633 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013635 | ELP-356-000013636 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013639 | ELP-356-000013643 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013645 | ELP-356-000013652 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013655 | ELP-356-000013655 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013657 | ELP-356-000013661 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013664 | ELP-356-000013664 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013666 | ELP-356-000013666 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013668 | ELP-356-000013670 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013674 | ELP-356-000013677 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013686 | ELP-356-000013687 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013693 | ELP-356-000013694 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013696 | ELP-356-000013700 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013704 | ELP-356-000013704 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013709 | ELP-356-000013709 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013713 | ELP-356-000013713 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013717 | ELP-356-000013718 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013720 | ELP-356-000013731 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013733 | ELP-356-000013735 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013742 | ELP-356-000013742 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013755 | ELP-356-000013758 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013762 | ELP-356-000013763 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013766 | ELP-356-000013766 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013772 | ELP-356-000013776 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013779 | ELP-356-000013780 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013784 | ELP-356-000013784 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013790 | ELP-356-000013790 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013792 | ELP-356-000013792 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013804 | ELP-356-000013806 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013826 | ELP-356-000013827 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013838 | ELP-356-000013841 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013863 | ELP-356-000013864 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013868 | ELP-356-000013871 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013876 | ELP-356-000013878 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013885 | ELP-356-000013885 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013891 | ELP-356-000013893 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013899 | ELP-356-000013900 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013905 | ELP-356-000013905 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013907 | ELP-356-000013910 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013912 | ELP-356-000013912 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000013914 | ELP-356-000013915 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013917 | ELP-356-000013918 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013923 | ELP-356-000013924 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013927 | ELP-356-000013928 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013933 | ELP-356-000013933 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013946 | ELP-356-000013956 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013969 | ELP-356-000013969 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013985 | ELP-356-000013989 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000013999 | ELP-356-000014002 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014009 | ELP-356-000014011 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014025 | ELP-356-000014027 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014031 | ELP-356-000014032 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014044 | ELP-356-000014044 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014047 | ELP-356-000014050 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014052 | ELP-356-000014058 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014063 | ELP-356-000014063 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014067 | ELP-356-000014068 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014070 | ELP-356-000014071 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014083 | ELP-356-000014083 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014088 | ELP-356-000014089 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014091 | ELP-356-000014092 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014094 | ELP-356-000014095 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014100 | ELP-356-000014100 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014102 | ELP-356-000014102 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014104 | ELP-356-000014109 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014112 | ELP-356-000014114 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014116 | ELP-356-000014116 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014118 | ELP-356-000014121 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014123 | ELP-356-000014123 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014129 | ELP-356-000014131 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014133 | ELP-356-000014133 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014135 | ELP-356-000014137 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014142 | ELP-356-000014143 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014154 | ELP-356-000014154 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014173 | ELP-356-000014174 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014176 | ELP-356-000014178 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014180 | ELP-356-000014182 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014184 | ELP-356-000014187 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014198 | ELP-356-000014198 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014200 | ELP-356-000014200 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014208 | ELP-356-000014210 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014222 | ELP-356-000014222 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014224 | ELP-356-000014224 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014226 | ELP-356-000014229 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014236 | ELP-356-000014238 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014240 | ELP-356-000014240 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014244 | ELP-356-000014255 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014261 | ELP-356-000014261 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014265 | ELP-356-000014274 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014276 | ELP-356-000014277 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014279 | ELP-356-000014303 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014309 | ELP-356-000014309 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014312 | ELP-356-000014315 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014317 | ELP-356-000014317 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014319 | ELP-356-000014321 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014326 | ELP-356-000014326 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014328 | ELP-356-000014328 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014330 | ELP-356-000014336 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014338 | ELP-356-000014338 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014340 | ELP-356-000014340 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014342 | ELP-356-000014342 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014344 | ELP-356-000014344 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014346 | ELP-356-000014346 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014351 | ELP-356-000014353 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014359 | ELP-356-000014359 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014364 | ELP-356-000014365 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014368 | ELP-356-000014370 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014372 | ELP-356-000014373 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014380 | ELP-356-000014380 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014384 | ELP-356-000014384 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014386 | ELP-356-000014386 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014391 | ELP-356-000014391 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014394 | ELP-356-000014396 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014400 | ELP-356-000014400 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014402 | ELP-356-000014402 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014409 | ELP-356-000014409 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014411 | ELP-356-000014414 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014418 | ELP-356-000014421 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014430 | ELP-356-000014432 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014441 | ELP-356-000014441 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014443 | ELP-356-000014445 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014458 | ELP-356-000014460 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014466 | ELP-356-000014466 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014474 | ELP-356-000014474 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014478 | ELP-356-000014478 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014482 | ELP-356-000014482 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014490 | ELP-356-000014490 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014496 | ELP-356-000014498 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014500 | ELP-356-000014504 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014506 | ELP-356-000014514 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014517 | ELP-356-000014517 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014522 | ELP-356-000014524 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014541 | ELP-356-000014541 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014543 | ELP-356-000014545 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014547 | ELP-356-000014547 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014553 | ELP-356-000014554 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014559 | ELP-356-000014566 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014568 | ELP-356-000014568 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014583 | ELP-356-000014596 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014598 | ELP-356-000014598 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014601 | ELP-356-000014601 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014603 | ELP-356-000014603 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014605 | ELP-356-000014607 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014610 | ELP-356-000014610 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014612 | ELP-356-000014615 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014624 | ELP-356-000014624 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014626 | ELP-356-000014626 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014646 | ELP-356-000014649 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014651 | ELP-356-000014652 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014666 | ELP-356-000014667 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014674 | ELP-356-000014675 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014678 | ELP-356-000014678 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014680 | ELP-356-000014681 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014686 | ELP-356-000014686 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014691 | ELP-356-000014691 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014702 | ELP-356-000014702 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014710 | ELP-356-000014712 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014714 | ELP-356-000014714 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014718 | ELP-356-000014718 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014721 | ELP-356-000014721 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014727 | ELP-356-000014732 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014739 | ELP-356-000014740 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014747 | ELP-356-000014760 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014770 | ELP-356-000014770 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014780 | ELP-356-000014781 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014787 | ELP-356-000014791 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014794 | ELP-356-000014795 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014797 | ELP-356-000014802 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014804 | ELP-356-000014808 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014816 | ELP-356-000014817 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014819 | ELP-356-000014828 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014835 | ELP-356-000014835 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014839 | ELP-356-000014844 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014856 | ELP-356-000014856 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014876 | ELP-356-000014879 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014885 | ELP-356-000014886 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014888 | ELP-356-000014889 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014891 | ELP-356-000014891 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014896 | ELP-356-000014902 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014904 | ELP-356-000014904 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014909 | ELP-356-000014909 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014916 | ELP-356-000014916 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014921 | ELP-356-000014922 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014924 | ELP-356-000014924 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000014929 | ELP-356-000014929 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014935 | ELP-356-000014937 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014940 | ELP-356-000014940 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014957 | ELP-356-000014965 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014977 | ELP-356-000014979 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014981 | ELP-356-000014983 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014987 | ELP-356-000014987 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000014991 | ELP-356-000014992 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015000 | ELP-356-000015000 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015009 | ELP-356-000015011 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015020 | ELP-356-000015022 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015024 | ELP-356-000015027 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015045 | ELP-356-000015045 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015047 | ELP-356-000015047 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015050 | ELP-356-000015051 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015062 | ELP-356-000015064 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015066 | ELP-356-000015067 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015069 | ELP-356-000015069 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015074 | ELP-356-000015076 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015078 | ELP-356-000015082 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015086 | ELP-356-000015087 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015089 | ELP-356-000015095 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015105 | ELP-356-000015105 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015113 | ELP-356-000015113 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015126 | ELP-356-000015129 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015136 | ELP-356-000015146 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015148 | ELP-356-000015148 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015150 | ELP-356-000015151 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015153 | ELP-356-000015157 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015164 | ELP-356-000015165 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015169 | ELP-356-000015170 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015174 | ELP-356-000015175 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015178 | ELP-356-000015178 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015193 | ELP-356-000015195 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015212 | ELP-356-000015213 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015218 | ELP-356-000015218 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015229 | ELP-356-000015230 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015233 | ELP-356-000015237 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015253 | ELP-356-000015253 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015275 | ELP-356-000015275 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015281 | ELP-356-000015284 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015286 | ELP-356-000015288 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015319 | ELP-356-000015319 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015328 | ELP-356-000015329 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015345 | ELP-356-000015347 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015356 | ELP-356-000015356 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015359 | ELP-356-000015371 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015375 | ELP-356-000015375 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015377 | ELP-356-000015383 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015385 | ELP-356-000015387 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015392 | ELP-356-000015394 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015402 | ELP-356-000015405 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015407 | ELP-356-000015409 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015412 | ELP-356-000015412 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015418 | ELP-356-000015418 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015437 | ELP-356-000015438 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015442 | ELP-356-000015442 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015444 | ELP-356-000015446 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015448 | ELP-356-000015449 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015451 | ELP-356-000015467 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015469 | ELP-356-000015470 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015475 | ELP-356-000015475 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015477 | ELP-356-000015479 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015486 | ELP-356-000015486 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015488 | ELP-356-000015491 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015494 | ELP-356-000015494 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015496 | ELP-356-000015501 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015508 | ELP-356-000015510 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015514 | ELP-356-000015514 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015517 | ELP-356-000015517 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015520 | ELP-356-000015522 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015530 | ELP-356-000015530 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015532 | ELP-356-000015544 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015548 | ELP-356-000015551 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015554 | ELP-356-000015554 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015556 | ELP-356-000015557 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015574 | ELP-356-000015574 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015576 | ELP-356-000015576 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015578 | ELP-356-000015578 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015591 | ELP-356-000015596 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015599 | ELP-356-000015600 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015609 | ELP-356-000015609 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015615 | ELP-356-000015615 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015619 | ELP-356-000015625 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015627 | ELP-356-000015628 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015630 | ELP-356-000015630 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015634 | ELP-356-000015634 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015642 | ELP-356-000015642 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015644 | ELP-356-000015644 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015655 | ELP-356-000015663 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015673 | ELP-356-000015676 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015678 | ELP-356-000015679 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015682 | ELP-356-000015682 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015684 | ELP-356-000015686 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015690 | ELP-356-000015691 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015700 | ELP-356-000015708 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015722 | ELP-356-000015726 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015730 | ELP-356-000015734 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015746 | ELP-356-000015746 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015757 | ELP-356-000015761 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015767 | ELP-356-000015769 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015771 | ELP-356-000015771 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015779 | ELP-356-000015779 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015788 | ELP-356-000015790 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015795 | ELP-356-000015796 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015798 | ELP-356-000015798 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015801 | ELP-356-000015801 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015803 | ELP-356-000015804 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015810 | ELP-356-000015810 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015812 | ELP-356-000015812 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015819 | ELP-356-000015819 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015823 | ELP-356-000015823 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015825 | ELP-356-000015825 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015828 | ELP-356-000015828 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015832 | ELP-356-000015832 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015834 | ELP-356-000015834 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015836 | ELP-356-000015836 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015841 | ELP-356-000015841 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015844 | ELP-356-000015845 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015856 | ELP-356-000015857 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000015872 | ELP-356-000015872 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015903 | ELP-356-000015903 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015908 | ELP-356-000015909 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015911 | ELP-356-000015913 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015920 | ELP-356-000015921 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015927 | ELP-356-000015927 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015942 | ELP-356-000015942 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015949 | ELP-356-000015949 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015964 | ELP-356-000015965 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015968 | ELP-356-000015968 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015984 | ELP-356-000015984 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000015997 | ELP-356-000015997 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016003 | ELP-356-000016003 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016006 | ELP-356-000016006 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016008 | ELP-356-000016009 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016019 | ELP-356-000016019 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016025 | ELP-356-000016025 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016027 | ELP-356-000016027 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016034 | ELP-356-000016034 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016048 | ELP-356-000016049 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016051 | ELP-356-000016054 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016056 | ELP-356-000016056 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016061 | ELP-356-000016061 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016063 | ELP-356-000016066 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016069 | ELP-356-000016070 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016073 | ELP-356-000016073 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016075 | ELP-356-000016076 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016079 | ELP-356-000016079 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016084 | ELP-356-000016085 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016088 | ELP-356-000016088 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016095 | ELP-356-000016095 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016098 | ELP-356-000016098 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016116 | ELP-356-000016116 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016118 | ELP-356-000016118 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016122 | ELP-356-000016122 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016130 | ELP-356-000016130 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016133 | ELP-356-000016133 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016136 | ELP-356-000016136 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016138 | ELP-356-000016138 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016141 | ELP-356-000016141 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016173 | ELP-356-000016173 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016190 | ELP-356-000016190 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016201 | ELP-356-000016201 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016226 | ELP-356-000016226 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016309 | ELP-356-000016309 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016322 | ELP-356-000016322 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016355 | ELP-356-000016355 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016370 | ELP-356-000016370 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016375 | ELP-356-000016376 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016384 | ELP-356-000016384 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016387 | ELP-356-000016387 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016396 | ELP-356-000016396 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016401 | ELP-356-000016401 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016412 | ELP-356-000016412 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016417 | ELP-356-000016417 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016425 | ELP-356-000016425 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016436 | ELP-356-000016438 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016444 | ELP-356-000016444 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016447 | ELP-356-000016447 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016449 | ELP-356-000016449 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016456 | ELP-356-000016457 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016459 | ELP-356-000016461 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016471 | ELP-356-000016471 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016473 | ELP-356-000016473 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016475 | ELP-356-000016475 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016486 | ELP-356-000016486 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016490 | ELP-356-000016491 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016496 | ELP-356-000016497 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016501 | ELP-356-000016502 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016506 | ELP-356-000016506 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016513 | ELP-356-000016513 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016515 | ELP-356-000016515 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016517 | ELP-356-000016517 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016522 | ELP-356-000016522 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016526 | ELP-356-000016526 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016533 | ELP-356-000016533 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016538 | ELP-356-000016538 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016557 | ELP-356-000016558 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016561 | ELP-356-000016561 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016564 | ELP-356-000016564 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016567 | ELP-356-000016567 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016579 | ELP-356-000016579 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016585 | ELP-356-000016585 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016594 | ELP-356-000016594 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016597 | ELP-356-000016597 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016600 | ELP-356-000016600 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016602 | ELP-356-000016602 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016607 | ELP-356-000016607 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016610 | ELP-356-000016610 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016616 | ELP-356-000016616 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016623 | ELP-356-000016623 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016632 | ELP-356-000016632 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016639 | ELP-356-000016639 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016642 | ELP-356-000016642 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016646 | ELP-356-000016646 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016652 | ELP-356-000016652 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016656 | ELP-356-000016656 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016662 | ELP-356-000016663 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016675 | ELP-356-000016675 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016680 | ELP-356-000016680 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016682 | ELP-356-000016684 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016691 | ELP-356-000016692 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016696 | ELP-356-000016696 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016704 | ELP-356-000016704 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016706 | ELP-356-000016706 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016716 | ELP-356-000016716 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016734 | ELP-356-000016734 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016744 | ELP-356-000016744 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016747 | ELP-356-000016747 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016749 | ELP-356-000016749 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016752 | ELP-356-000016753 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016757 | ELP-356-000016757 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016763 | ELP-356-000016763 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016779 | ELP-356-000016780 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016783 | ELP-356-000016783 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016785 | ELP-356-000016786 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016793 | ELP-356-000016793 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016799 | ELP-356-000016799 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016812 | ELP-356-000016812 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016824 | ELP-356-000016824 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016832 | ELP-356-000016832 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016836 | ELP-356-000016836 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016839 | ELP-356-000016839 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016842 | ELP-356-000016843 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016847 | ELP-356-000016847 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016851 | ELP-356-000016851 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016853 | ELP-356-000016853 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016859 | ELP-356-000016860 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016863 | ELP-356-000016864 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016867 | ELP-356-000016869 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016871 | ELP-356-000016871 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016873 | ELP-356-000016873 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016878 | ELP-356-000016878 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016883 | ELP-356-000016883 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016905 | ELP-356-000016907 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016910 | ELP-356-000016910 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016919 | ELP-356-000016919 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016926 | ELP-356-000016926 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016930 | ELP-356-000016930 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016938 | ELP-356-000016938 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016942 | ELP-356-000016943 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016948 | ELP-356-000016948 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016957 | ELP-356-000016958 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016978 | ELP-356-000016978 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000016980 | ELP-356-000016980 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000016990 | ELP-356-000016992 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017000 | ELP-356-000017000 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017003 | ELP-356-000017003 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017023 | ELP-356-000017023 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017031 | ELP-356-000017031 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017039 | ELP-356-000017039 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017046 | ELP-356-000017046 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017048 | ELP-356-000017048 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017050 | ELP-356-000017050 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017061 | ELP-356-000017061 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017065 | ELP-356-000017065 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017067 | ELP-356-000017067 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017078 | ELP-356-000017079 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017088 | ELP-356-000017088 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017092 | ELP-356-000017092 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017095 | ELP-356-000017095 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017100 | ELP-356-000017100 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017102 | ELP-356-000017102 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017114 | ELP-356-000017114 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017119 | ELP-356-000017120 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017139 | ELP-356-000017139 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017142 | ELP-356-000017142 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017156 | ELP-356-000017156 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017159 | ELP-356-000017159 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017161 | ELP-356-000017161 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017169 | ELP-356-000017169 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017175 | ELP-356-000017175 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017177 | ELP-356-000017177 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017186 | ELP-356-000017186 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017188 | ELP-356-000017188 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017191 | ELP-356-000017191 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017198 | ELP-356-000017199 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017207 | ELP-356-000017207 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017209 | ELP-356-000017209 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017214 | ELP-356-000017214 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017224 | ELP-356-000017224 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017233 | ELP-356-000017233 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017235 | ELP-356-000017238 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017240 | ELP-356-000017241 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017247 | ELP-356-000017247 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017250 | ELP-356-000017250 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017252 | ELP-356-000017252 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017259 | ELP-356-000017259 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017265 | ELP-356-000017266 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017271 | ELP-356-000017272 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017277 | ELP-356-000017277 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017279 | ELP-356-000017279 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017289 | ELP-356-000017290 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017292 | ELP-356-000017292 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017299 | ELP-356-000017299 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017302 | ELP-356-000017303 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017308 | ELP-356-000017308 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017324 | ELP-356-000017324 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017333 | ELP-356-000017333 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017335 | ELP-356-000017335 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017350 | ELP-356-000017350 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017357 | ELP-356-000017357 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017360 | ELP-356-000017360 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017362 | ELP-356-000017362 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017370 | ELP-356-000017370 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017379 | ELP-356-000017379 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017391 | ELP-356-000017392 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017397 | ELP-356-000017397 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017400 | ELP-356-000017400 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017404 | ELP-356-000017405 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017414 | ELP-356-000017415 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017427 | ELP-356-000017427 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017431 | ELP-356-000017431 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017433 | ELP-356-000017433 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017441 | ELP-356-000017441 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017452 | ELP-356-000017452 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017457 | ELP-356-000017457 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017467 | ELP-356-000017467 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017478 | ELP-356-000017478 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017480 | ELP-356-000017480 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017494 | ELP-356-000017496 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017506 | ELP-356-000017506 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017509 | ELP-356-000017510 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017512 | ELP-356-000017512 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017514 | ELP-356-000017515 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017518 | ELP-356-000017518 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017525 | ELP-356-000017526 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017537 | ELP-356-000017537 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017540 | ELP-356-000017540 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017543 | ELP-356-000017543 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017550 | ELP-356-000017550 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017553 | ELP-356-000017553 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017555 | ELP-356-000017555 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017560 | ELP-356-000017561 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017565 | ELP-356-000017566 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017581 | ELP-356-000017581 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017583 | ELP-356-000017583 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017588 | ELP-356-000017588 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017591 | ELP-356-000017591 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017596 | ELP-356-000017596 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017599 | ELP-356-000017599 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017601 | ELP-356-000017601 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017606 | ELP-356-000017606 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017619 | ELP-356-000017619 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017621 | ELP-356-000017621 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017633 | ELP-356-000017634 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017637 | ELP-356-000017639 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017649 | ELP-356-000017649 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017651 | ELP-356-000017651 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017658 | ELP-356-000017661 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017664 | ELP-356-000017664 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017671 | ELP-356-000017671 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017676 | ELP-356-000017676 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017679 | ELP-356-000017679 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017688 | ELP-356-000017688 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017698 | ELP-356-000017698 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017705 | ELP-356-000017705 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017708 | ELP-356-000017708 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017712 | ELP-356-000017712 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017719 | ELP-356-000017720 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017723 | ELP-356-000017723 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017734 | ELP-356-000017734 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017751 | ELP-356-000017751 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017753 | ELP-356-000017753 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017764 | ELP-356-000017764 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017769 | ELP-356-000017769 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017778 | ELP-356-000017779 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017782 | ELP-356-000017782 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017805 | ELP-356-000017806 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017809 | ELP-356-000017809 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017822 | ELP-356-000017822 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017827 | ELP-356-000017827 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017833 | ELP-356-000017834 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017842 | ELP-356-000017842 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017845 | ELP-356-000017845 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017859 | ELP-356-000017859 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017867 | ELP-356-000017867 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017870 | ELP-356-000017870 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017873 | ELP-356-000017873 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017879 | ELP-356-000017879 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017882 | ELP-356-000017882 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017892 | ELP-356-000017893 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017895 | ELP-356-000017895 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017898 | ELP-356-000017898 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017901 | ELP-356-000017901 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017916 | ELP-356-000017916 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017924 | ELP-356-000017924 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017937 | ELP-356-000017937 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000017942 | ELP-356-000017942 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017944 | ELP-356-000017944 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017948 | ELP-356-000017949 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017954 | ELP-356-000017954 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017958 | ELP-356-000017958 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017965 | ELP-356-000017965 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017970 | ELP-356-000017970 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017977 | ELP-356-000017977 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017981 | ELP-356-000017981 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017988 | ELP-356-000017988 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000017995 | ELP-356-000017995 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018008 | ELP-356-000018008 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018014 | ELP-356-000018015 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018020 | ELP-356-000018020 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018024 | ELP-356-000018024 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018029 | ELP-356-000018029 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018038 | ELP-356-000018038 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018049 | ELP-356-000018049 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018054 | ELP-356-000018054 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018056 | ELP-356-000018056 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018071 | ELP-356-000018072 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018076 | ELP-356-000018076 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018083 | ELP-356-000018083 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018086 | ELP-356-000018086 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018092 | ELP-356-000018092 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018110 | ELP-356-000018110 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018120 | ELP-356-000018120 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018125 | ELP-356-000018127 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018132 | ELP-356-000018132 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018134 | ELP-356-000018134 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018139 | ELP-356-000018139 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018142 | ELP-356-000018142 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018145 | ELP-356-000018145 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018149 | ELP-356-000018149 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018158 | ELP-356-000018158 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018173 | ELP-356-000018173 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018179 | ELP-356-000018179 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018187 | ELP-356-000018187 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018195 | ELP-356-000018195 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018199 | ELP-356-000018199 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018204 | ELP-356-000018204 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018209 | ELP-356-000018209 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018218 | ELP-356-000018218 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018221 | ELP-356-000018221 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018225 | ELP-356-000018225 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018228 | ELP-356-000018229 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018233 | ELP-356-000018233 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018248 | ELP-356-000018249 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018252 | ELP-356-000018253 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018274 | ELP-356-000018275 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018288 | ELP-356-000018289 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018292 | ELP-356-000018292 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018297 | ELP-356-000018297 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018299 | ELP-356-000018299 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018301 | ELP-356-000018301 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018310 | ELP-356-000018310 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018316 | ELP-356-000018316 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018318 | ELP-356-000018318 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018320 | ELP-356-000018321 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018326 | ELP-356-000018326 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018328 | ELP-356-000018328 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018330 | ELP-356-000018331 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018341 | ELP-356-000018341 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018347 | ELP-356-000018347 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018357 | ELP-356-000018357 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018369 | ELP-356-000018369 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018389 | ELP-356-000018389 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018393 | ELP-356-000018393 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018398 | ELP-356-000018398 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018400 | ELP-356-000018401 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018410 | ELP-356-000018410 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018415 | ELP-356-000018415 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018423 | ELP-356-000018423 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018435 | ELP-356-000018435 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018445 | ELP-356-000018445 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018453 | ELP-356-000018453 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018456 | ELP-356-000018456 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018469 | ELP-356-000018469 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018474 | ELP-356-000018474 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018481 | ELP-356-000018481 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018483 | ELP-356-000018483 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018486 | ELP-356-000018486 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018492 | ELP-356-000018492 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018498 | ELP-356-000018498 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018506 | ELP-356-000018506 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018508 | ELP-356-000018509 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018515 | ELP-356-000018517 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018520 | ELP-356-000018520 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018527 | ELP-356-000018530 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018543 | ELP-356-000018544 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018550 | ELP-356-000018550 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018553 | ELP-356-000018553 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018558 | ELP-356-000018558 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018570 | ELP-356-000018570 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018577 | ELP-356-000018578 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018585 | ELP-356-000018587 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018594 | ELP-356-000018594 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018597 | ELP-356-000018597 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018599 | ELP-356-000018599 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018612 | ELP-356-000018612 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018615 | ELP-356-000018615 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018617 | ELP-356-000018618 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018620 | ELP-356-000018620 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018622 | ELP-356-000018622 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018631 | ELP-356-000018631 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018634 | ELP-356-000018635 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018639 | ELP-356-000018640 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018646 | ELP-356-000018646 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018649 | ELP-356-000018649 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018654 | ELP-356-000018654 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018659 | ELP-356-000018659 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018695 | ELP-356-000018696 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018700 | ELP-356-000018701 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018705 | ELP-356-000018706 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018709 | ELP-356-000018709 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018718 | ELP-356-000018718 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018725 | ELP-356-000018725 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018728 | ELP-356-000018728 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018731 | ELP-356-000018733 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018735 | ELP-356-000018735 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018745 | ELP-356-000018745 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018748 | ELP-356-000018748 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018757 | ELP-356-000018758 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018760 | ELP-356-000018761 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018766 | ELP-356-000018766 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018773 | ELP-356-000018773 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018782 | ELP-356-000018782 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018784 | ELP-356-000018784 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018795 | ELP-356-000018797 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018812 | ELP-356-000018812 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018818 | ELP-356-000018818 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018823 | ELP-356-000018825 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018832 | ELP-356-000018832 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018839 | ELP-356-000018840 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018848 | ELP-356-000018848 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018855 | ELP-356-000018855 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018857 | ELP-356-000018858 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018862 | ELP-356-000018863 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018865 | ELP-356-000018865 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018867 | ELP-356-000018867 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018871 | ELP-356-000018871 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018877 | ELP-356-000018877 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018882 | ELP-356-000018882 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018885 | ELP-356-000018886 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018890 | ELP-356-000018891 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018901 | ELP-356-000018901 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018907 | ELP-356-000018908 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018912 | ELP-356-000018913 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018916 | ELP-356-000018917 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018919 | ELP-356-000018919 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018933 | ELP-356-000018933 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018938 | ELP-356-000018938 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018956 | ELP-356-000018956 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018961 | ELP-356-000018961 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018964 | ELP-356-000018964 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018967 | ELP-356-000018967 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000018971 | ELP-356-000018971 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018982 | ELP-356-000018984 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018987 | ELP-356-000018987 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000018995 | ELP-356-000018995 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019000 | ELP-356-000019001 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019003 | ELP-356-000019003 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019005 | ELP-356-000019005 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019008 | ELP-356-000019008 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019012 | ELP-356-000019012 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019016 | ELP-356-000019016 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019024 | ELP-356-000019024 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019033 | ELP-356-000019033 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019035 | ELP-356-000019035 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019043 | ELP-356-000019043 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019050 | ELP-356-000019050 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019052 | ELP-356-000019052 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019057 | ELP-356-000019057 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019063 | ELP-356-000019063 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019075 | ELP-356-000019075 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019079 | ELP-356-000019079 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019081 | ELP-356-000019081 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019083 | ELP-356-000019083 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019085 | ELP-356-000019089 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019094 | ELP-356-000019094 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019107 | ELP-356-000019108 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019116 | ELP-356-000019116 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019122 | ELP-356-000019122 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019124 | ELP-356-000019124 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019131 | ELP-356-000019131 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019139 | ELP-356-000019139 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019142 | ELP-356-000019142 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019146 | ELP-356-000019146 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019152 | ELP-356-000019154 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019156 | ELP-356-000019156 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019158 | ELP-356-000019162 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019167 | ELP-356-000019169 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019172 | ELP-356-000019172 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019177 | ELP-356-000019177 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019179 | ELP-356-000019179 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019188 | ELP-356-000019188 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019202 | ELP-356-000019202 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019204 | ELP-356-000019204 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019209 | ELP-356-000019209 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019211 | ELP-356-000019211 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019214 | ELP-356-000019215 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019224 | ELP-356-000019224 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019226 | ELP-356-000019226 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019228 | ELP-356-000019228 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019250 | ELP-356-000019250 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019254 | ELP-356-000019254 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019258 | ELP-356-000019258 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019262 | ELP-356-000019262 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019267 | ELP-356-000019267 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019271 | ELP-356-000019271 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019280 | ELP-356-000019280 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019282 | ELP-356-000019284 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019288 | ELP-356-000019289 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019291 | ELP-356-000019294 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019300 | ELP-356-000019300 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019302 | ELP-356-000019302 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019308 | ELP-356-000019308 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019311 | ELP-356-000019311 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019321 | ELP-356-000019321 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019330 | ELP-356-000019330 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019354 | ELP-356-000019354 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019362 | ELP-356-000019362 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019373 | ELP-356-000019373 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019379 | ELP-356-000019379 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019382 | ELP-356-000019382 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019386 | ELP-356-000019386 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019396 | ELP-356-000019396 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019404 | ELP-356-000019404 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019415 | ELP-356-000019415 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019420 | ELP-356-000019420 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019422 | ELP-356-000019422 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019429 | ELP-356-000019429 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019433 | ELP-356-000019433 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019435 | ELP-356-000019437 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019439 | ELP-356-000019439 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019442 | ELP-356-000019442 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019446 | ELP-356-000019447 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019452 | ELP-356-000019452 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019454 | ELP-356-000019454 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019456 | ELP-356-000019456 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019458 | ELP-356-000019459 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019461 | ELP-356-000019461 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019467 | ELP-356-000019467 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019469 | ELP-356-000019470 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019474 | ELP-356-000019474 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019488 | ELP-356-000019488 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019491 | ELP-356-000019491 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019497 | ELP-356-000019497 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019501 | ELP-356-000019501 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019503 | ELP-356-000019503 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019506 | ELP-356-000019506 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019508 | ELP-356-000019508 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019512 | ELP-356-000019514 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019516 | ELP-356-000019517 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019527 | ELP-356-000019527 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019529 | ELP-356-000019529 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019541 | ELP-356-000019541 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019543 | ELP-356-000019549 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019552 | ELP-356-000019552 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019555 | ELP-356-000019555 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019558 | ELP-356-000019558 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019560 | ELP-356-000019560 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019562 | ELP-356-000019563 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019566 | ELP-356-000019566 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019581 | ELP-356-000019581 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019584 | ELP-356-000019584 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019594 | ELP-356-000019594 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019598 | ELP-356-000019598 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019604 | ELP-356-000019605 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019610 | ELP-356-000019611 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019617 | ELP-356-000019617 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019629 | ELP-356-000019629 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019631 | ELP-356-000019631 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019634 | ELP-356-000019635 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019637 | ELP-356-000019637 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019640 | ELP-356-000019641 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019645 | ELP-356-000019646 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019655 | ELP-356-000019655 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019660 | ELP-356-000019660 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019664 | ELP-356-000019664 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019667 | ELP-356-000019667 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019671 | ELP-356-000019672 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019683 | ELP-356-000019683 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019685 | ELP-356-000019685 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019689 | ELP-356-000019690 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019693 | ELP-356-000019693 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019695 | ELP-356-000019695 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019699 | ELP-356-000019700 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019708 | ELP-356-000019708 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019719 | ELP-356-000019719 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019726 | ELP-356-000019727 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019730 | ELP-356-000019730 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019739 | ELP-356-000019740 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019746 | ELP-356-000019747 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019758 | ELP-356-000019759 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019768 | ELP-356-000019768 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019776 | ELP-356-000019776 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019784 | ELP-356-000019784 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019787 | ELP-356-000019787 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019791 | ELP-356-000019791 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019811 | ELP-356-000019812 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019822 | ELP-356-000019822 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019826 | ELP-356-000019827 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019834 | ELP-356-000019834 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019841 | ELP-356-000019841 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019844 | ELP-356-000019844 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019851 | ELP-356-000019851 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019854 | ELP-356-000019855 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019861 | ELP-356-000019861 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019869 | ELP-356-000019869 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019873 | ELP-356-000019873 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019878 | ELP-356-000019879 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019881 | ELP-356-000019881 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019883 | ELP-356-000019886 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019890 | ELP-356-000019890 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019892 | ELP-356-000019892 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019898 | ELP-356-000019898 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019901 | ELP-356-000019901 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019904 | ELP-356-000019904 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019910 | ELP-356-000019910 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019921 | ELP-356-000019921 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019930 | ELP-356-000019930 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019938 | ELP-356-000019938 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019940 | ELP-356-000019940 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019943 | ELP-356-000019943 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019946 | ELP-356-000019946 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019948 | ELP-356-000019948 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019951 | ELP-356-000019951 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019955 | ELP-356-000019955 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019957 | ELP-356-000019957 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019966 | ELP-356-000019966 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019969 | ELP-356-000019969 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019973 | ELP-356-000019973 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019975 | ELP-356-000019975 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019978 | ELP-356-000019979 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000019990 | ELP-356-000019994 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000019996 | ELP-356-000019996 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020003 | ELP-356-000020003 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020009 | ELP-356-000020009 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020017 | ELP-356-000020017 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020021 | ELP-356-000020021 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020023 | ELP-356-000020024 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020029 | ELP-356-000020031 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020039 | ELP-356-000020039 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020053 | ELP-356-000020053 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020057 | ELP-356-000020057 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020063 | ELP-356-000020063 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020069 | ELP-356-000020069 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020081 | ELP-356-000020081 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020084 | ELP-356-000020084 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020086 | ELP-356-000020086 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020100 | ELP-356-000020101 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020106 | ELP-356-000020106 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020109 | ELP-356-000020109 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020124 | ELP-356-000020124 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020136 | ELP-356-000020136 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020147 | ELP-356-000020148 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020153 | ELP-356-000020153 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020157 | ELP-356-000020158 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020168 | ELP-356-000020168 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020181 | ELP-356-000020181 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020186 | ELP-356-000020186 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020188 | ELP-356-000020188 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020190 | ELP-356-000020190 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020192 | ELP-356-000020192 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020195 | ELP-356-000020195 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020200 | ELP-356-000020200 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020206 | ELP-356-000020206 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020215 | ELP-356-000020215 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020230 | ELP-356-000020230 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020232 | ELP-356-000020232 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020249 | ELP-356-000020249 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020251 | ELP-356-000020251 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020254 | ELP-356-000020254 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020265 | ELP-356-000020266 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020273 | ELP-356-000020273 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020276 | ELP-356-000020278 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020282 | ELP-356-000020282 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020289 | ELP-356-000020289 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020302 | ELP-356-000020302 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020310 | ELP-356-000020311 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020327 | ELP-356-000020327 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020333 | ELP-356-000020333 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020338 | ELP-356-000020338 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020340 | ELP-356-000020341 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020348 | ELP-356-000020348 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020350 | ELP-356-000020350 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020353 | ELP-356-000020353 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020356 | ELP-356-000020359 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020362 | ELP-356-000020365 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020371 | ELP-356-000020371 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020386 | ELP-356-000020386 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020398 | ELP-356-000020398 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020400 | ELP-356-000020400 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020411 | ELP-356-000020411 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020441 | ELP-356-000020441 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020452 | ELP-356-000020452 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020454 | ELP-356-000020458 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020463 | ELP-356-000020464 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020466 | ELP-356-000020467 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020469 | ELP-356-000020470 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020472 | ELP-356-000020472 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020474 | ELP-356-000020474 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020477 | ELP-356-000020477 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020480 | ELP-356-000020481 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020490 | ELP-356-000020490 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020493 | ELP-356-000020493 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020511 | ELP-356-000020511 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020524 | ELP-356-000020524 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020526 | ELP-356-000020528 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020532 | ELP-356-000020533 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020538 | ELP-356-000020539 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020545 | ELP-356-000020545 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020550 | ELP-356-000020550 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020556 | ELP-356-000020557 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020560 | ELP-356-000020564 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020572 | ELP-356-000020576 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020581 | ELP-356-000020581 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020584 | ELP-356-000020586 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020588 | ELP-356-000020588 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020591 | ELP-356-000020591 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020598 | ELP-356-000020599 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020605 | ELP-356-000020605 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020611 | ELP-356-000020611 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020614 | ELP-356-000020614 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020631 | ELP-356-000020631 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020643 | ELP-356-000020643 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020645 | ELP-356-000020645 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020648 | ELP-356-000020652 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020656 | ELP-356-000020656 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020658 | ELP-356-000020658 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020661 | ELP-356-000020664 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020668 | ELP-356-000020669 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020672 | ELP-356-000020673 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020675 | ELP-356-000020675 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020678 | ELP-356-000020678 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020684 | ELP-356-000020684 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020688 | ELP-356-000020689 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020702 | ELP-356-000020702 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020706 | ELP-356-000020706 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020708 | ELP-356-000020708 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020720 | ELP-356-000020720 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020728 | ELP-356-000020728 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020730 | ELP-356-000020731 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020733 | ELP-356-000020733 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020737 | ELP-356-000020738 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020744 | ELP-356-000020744 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020748 | ELP-356-000020748 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020773 | ELP-356-000020773 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020786 | ELP-356-000020786 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020792 | ELP-356-000020792 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020794 | ELP-356-000020794 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020798 | ELP-356-000020799 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020802 | ELP-356-000020802 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020805 | ELP-356-000020805 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020808 | ELP-356-000020809 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020811 | ELP-356-000020811 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020813 | ELP-356-000020813 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020816 | ELP-356-000020816 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020819 | ELP-356-000020820 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020823 | ELP-356-000020824 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020842 | ELP-356-000020842 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020846 | ELP-356-000020846 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020848 | ELP-356-000020848 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020850 | ELP-356-000020852 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020860 | ELP-356-000020862 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020873 | ELP-356-000020873 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020877 | ELP-356-000020877 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020885 | ELP-356-000020885 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020888 | ELP-356-000020888 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020895 | ELP-356-000020895 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020901 | ELP-356-000020901 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020905 | ELP-356-000020905 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020911 | ELP-356-000020912 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020915 | ELP-356-000020915 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020917 | ELP-356-000020917 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020919 | ELP-356-000020922 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020924 | ELP-356-000020924 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020926 | ELP-356-000020926 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020928 | ELP-356-000020928 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020930 | ELP-356-000020931 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020934 | ELP-356-000020934 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020936 | ELP-356-000020936 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020938 | ELP-356-000020938 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020943 | ELP-356-000020943 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020951 | ELP-356-000020951 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020954 | ELP-356-000020954 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020957 | ELP-356-000020958 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020962 | ELP-356-000020962 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020965 | ELP-356-000020965 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020969 | ELP-356-000020971 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020973 | ELP-356-000020974 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000020976 | ELP-356-000020976 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020983 | ELP-356-000020983 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020986 | ELP-356-000020986 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020993 | ELP-356-000020993 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000020995 | ELP-356-000021000 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021005 | ELP-356-000021005 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021008 | ELP-356-000021008 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021010 | ELP-356-000021010 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021013 | ELP-356-000021013 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021027 | ELP-356-000021027 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021030 | ELP-356-000021030 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021032 | ELP-356-000021032 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021034 | ELP-356-000021034 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021041 | ELP-356-000021041 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021047 | ELP-356-000021047 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021050 | ELP-356-000021050 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021053 | ELP-356-000021053 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021055 | ELP-356-000021055 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021058 | ELP-356-000021058 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021064 | ELP-356-000021064 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021066 | ELP-356-000021066 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021072 | ELP-356-000021074 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021077 | ELP-356-000021077 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021082 | ELP-356-000021082 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021086 | ELP-356-000021092 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021094 | ELP-356-000021094 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021097 | ELP-356-000021098 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021103 | ELP-356-000021103 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021110 | ELP-356-000021111 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021114 | ELP-356-000021114 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021117 | ELP-356-000021117 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021120 | ELP-356-000021120 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021124 | ELP-356-000021124 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021128 | ELP-356-000021128 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021130 | ELP-356-000021130 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021132 | ELP-356-000021132 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021136 | ELP-356-000021137 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021139 | ELP-356-000021140 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021143 | ELP-356-000021143 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021147 | ELP-356-000021147 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021156 | ELP-356-000021157 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021159 | ELP-356-000021159 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021162 | ELP-356-000021163 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021165 | ELP-356-000021165 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021167 | ELP-356-000021168 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021170 | ELP-356-000021171 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021173 | ELP-356-000021174 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021176 | ELP-356-000021179 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021182 | ELP-356-000021182 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021184 | ELP-356-000021184 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021186 | ELP-356-000021186 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021190 | ELP-356-000021191 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021193 | ELP-356-000021193 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021196 | ELP-356-000021196 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021199 | ELP-356-000021200 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021202 | ELP-356-000021202 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021207 | ELP-356-000021207 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021212 | ELP-356-000021212 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021216 | ELP-356-000021216 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021219 | ELP-356-000021219 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021221 | ELP-356-000021221 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021224 | ELP-356-000021224 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021226 | ELP-356-000021226 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021229 | ELP-356-000021229 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021234 | ELP-356-000021234 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021236 | ELP-356-000021236 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021238 | ELP-356-000021241 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021244 | ELP-356-000021245 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021248 | ELP-356-000021248 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021252 | ELP-356-000021253 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021258 | ELP-356-000021258 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021260 | ELP-356-000021260 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021262 | ELP-356-000021262 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021266 | ELP-356-000021266 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021274 | ELP-356-000021275 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021277 | ELP-356-000021277 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021283 | ELP-356-000021283 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021297 | ELP-356-000021298 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021304 | ELP-356-000021305 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021310 | ELP-356-000021310 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021316 | ELP-356-000021316 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021318 | ELP-356-000021318 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021321 | ELP-356-000021321 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021327 | ELP-356-000021327 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021339 | ELP-356-000021339 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021347 | ELP-356-000021349 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021351 | ELP-356-000021352 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021356 | ELP-356-000021362 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021368 | ELP-356-000021368 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021372 | ELP-356-000021372 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021377 | ELP-356-000021377 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021380 | ELP-356-000021380 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021383 | ELP-356-000021383 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021387 | ELP-356-000021387 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021389 | ELP-356-000021389 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021392 | ELP-356-000021392 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021400 | ELP-356-000021400 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021407 | ELP-356-000021408 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021412 | ELP-356-000021412 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021419 | ELP-356-000021419 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021424 | ELP-356-000021425 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021429 | ELP-356-000021430 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021434 | ELP-356-000021434 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021444 | ELP-356-000021444 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021446 | ELP-356-000021449 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021452 | ELP-356-000021452 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021455 | ELP-356-000021460 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021466 | ELP-356-000021466 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021469 | ELP-356-000021469 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021480 | ELP-356-000021481 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021485 | ELP-356-000021485 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021489 | ELP-356-000021491 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021494 | ELP-356-000021494 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021497 | ELP-356-000021497 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021500 | ELP-356-000021503 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021505 | ELP-356-000021505 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021507 | ELP-356-000021508 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021510 | ELP-356-000021510 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021513 | ELP-356-000021513 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021515 | ELP-356-000021515 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021522 | ELP-356-000021522 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021528 | ELP-356-000021532 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021541 | ELP-356-000021541 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021545 | ELP-356-000021547 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021550 | ELP-356-000021550 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021553 | ELP-356-000021554 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021559 | ELP-356-000021559 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021563 | ELP-356-000021563 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021565 | ELP-356-000021566 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021571 | ELP-356-000021572 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021575 | ELP-356-000021575 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021600 | ELP-356-000021600 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021602 | ELP-356-000021602 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021604 | ELP-356-000021605 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021608 | ELP-356-000021609 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021613 | ELP-356-000021614 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021618 | ELP-356-000021618 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021620 | ELP-356-000021620 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021625 | ELP-356-000021625 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021628 | ELP-356-000021628 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021638 | ELP-356-000021639 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021642 | ELP-356-000021643 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021645 | ELP-356-000021646 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021650 | ELP-356-000021652 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021656 | ELP-356-000021658 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021660 | ELP-356-000021660 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021671 | ELP-356-000021674 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021679 | ELP-356-000021679 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021683 | ELP-356-000021684 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021690 | ELP-356-000021691 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021698 | ELP-356-000021698 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021707 | ELP-356-000021707 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021710 | ELP-356-000021711 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021718 | ELP-356-000021718 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021725 | ELP-356-000021728 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021730 | ELP-356-000021730 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021740 | ELP-356-000021740 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021744 | ELP-356-000021744 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021747 | ELP-356-000021747 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021750 | ELP-356-000021750 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021767 | ELP-356-000021768 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021770 | ELP-356-000021772 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021774 | ELP-356-000021775 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021777 | ELP-356-000021779 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021783 | ELP-356-000021783 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021797 | ELP-356-000021797 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021802 | ELP-356-000021802 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021805 | ELP-356-000021805 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021807 | ELP-356-000021807 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021810 | ELP-356-000021811 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021816 | ELP-356-000021816 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021822 | ELP-356-000021822 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021824 | ELP-356-000021824 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021829 | ELP-356-000021831 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021833 | ELP-356-000021834 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021837 | ELP-356-000021837 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021840 | ELP-356-000021840 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021842 | ELP-356-000021842 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021853 | ELP-356-000021854 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021857 | ELP-356-000021858 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021864 | ELP-356-000021864 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021874 | ELP-356-000021875 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021883 | ELP-356-000021883 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021888 | ELP-356-000021888 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021891 | ELP-356-000021891 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021894 | ELP-356-000021894 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021900 | ELP-356-000021900 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021903 | ELP-356-000021905 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021912 | ELP-356-000021913 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021916 | ELP-356-000021916 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021919 | ELP-356-000021920 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021924 | ELP-356-000021925 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021928 | ELP-356-000021931 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021933 | ELP-356-000021933 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021935 | ELP-356-000021935 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021937 | ELP-356-000021937 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021940 | ELP-356-000021941 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021945 | ELP-356-000021945 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021950 | ELP-356-000021953 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021955 | ELP-356-000021955 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021959 | ELP-356-000021959 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021966 | ELP-356-000021966 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021969 | ELP-356-000021969 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021974 | ELP-356-000021974 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000021978 | ELP-356-000021978 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021982 | ELP-356-000021982 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021989 | ELP-356-000021989 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000021995 | ELP-356-000021996 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022007 | ELP-356-000022007 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022009 | ELP-356-000022010 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022014 | ELP-356-000022016 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022023 | ELP-356-000022023 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022026 | ELP-356-000022026 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022030 | ELP-356-000022031 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022033 | ELP-356-000022033 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022041 | ELP-356-000022042 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022047 | ELP-356-000022048 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022050 | ELP-356-000022050 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022054 | ELP-356-000022054 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022057 | ELP-356-000022057 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022066 | ELP-356-000022066 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022080 | ELP-356-000022080 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022084 | ELP-356-000022085 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022090 | ELP-356-000022090 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022092 | ELP-356-000022092 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022096 | ELP-356-000022096 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022098 | ELP-356-000022098 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022104 | ELP-356-000022104 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022108 | ELP-356-000022108 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022113 | ELP-356-000022113 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022115 | ELP-356-000022115 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022118 | ELP-356-000022118 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022121 | ELP-356-000022121 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022125 | ELP-356-000022125 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022129 | ELP-356-000022129 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022135 | ELP-356-000022135 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022138 | ELP-356-000022138 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022142 | ELP-356-000022142 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022146 | ELP-356-000022146 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022152 | ELP-356-000022153 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022159 | ELP-356-000022159 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022162 | ELP-356-000022162 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022165 | ELP-356-000022166 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022169 | ELP-356-000022170 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022172 | ELP-356-000022172 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022175 | ELP-356-000022175 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022191 | ELP-356-000022191 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022199 | ELP-356-000022199 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022205 | ELP-356-000022205 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022217 | ELP-356-000022217 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022224 | ELP-356-000022224 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022237 | ELP-356-000022237 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022240 | ELP-356-000022241 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022244 | ELP-356-000022244 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022246 | ELP-356-000022246 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022248 | ELP-356-000022248 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022256 | ELP-356-000022256 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022259 | ELP-356-000022259 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022269 | ELP-356-000022271 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022274 | ELP-356-000022274 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022277 | ELP-356-000022277 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022281 | ELP-356-000022281 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022284 | ELP-356-000022284 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022290 | ELP-356-000022290 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022303 | ELP-356-000022303 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022318 | ELP-356-000022318 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022321 | ELP-356-000022321 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022330 | ELP-356-000022330 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022340 | ELP-356-000022340 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022346 | ELP-356-000022346 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022348 | ELP-356-000022348 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022362 | ELP-356-000022362 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022366 | ELP-356-000022367 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022374 | ELP-356-000022379 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022385 | ELP-356-000022386 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022392 | ELP-356-000022392 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022394 | ELP-356-000022394 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022407 | ELP-356-000022408 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022411 | ELP-356-000022411 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022416 | ELP-356-000022416 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022428 | ELP-356-000022428 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022432 | ELP-356-000022432 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022437 | ELP-356-000022437 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022452 | ELP-356-000022452 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022455 | ELP-356-000022455 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022457 | ELP-356-000022457 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022459 | ELP-356-000022459 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022467 | ELP-356-000022468 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022481 | ELP-356-000022481 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022497 | ELP-356-000022500 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022503 | ELP-356-000022503 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022512 | ELP-356-000022514 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022518 | ELP-356-000022518 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022521 | ELP-356-000022528 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022530 | ELP-356-000022531 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022540 | ELP-356-000022540 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022542 | ELP-356-000022543 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022545 | ELP-356-000022548 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022557 | ELP-356-000022559 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022561 | ELP-356-000022561 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022567 | ELP-356-000022567 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022569 | ELP-356-000022571 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022580 | ELP-356-000022582 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022586 | ELP-356-000022589 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022591 | ELP-356-000022591 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022598 | ELP-356-000022600 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022604 | ELP-356-000022604 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022607 | ELP-356-000022609 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022626 | ELP-356-000022627 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022633 | ELP-356-000022633 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022635 | ELP-356-000022635 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022638 | ELP-356-000022638 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022646 | ELP-356-000022647 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022651 | ELP-356-000022651 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022658 | ELP-356-000022658 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022660 | ELP-356-000022660 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022663 | ELP-356-000022680 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022683 | ELP-356-000022685 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022695 | ELP-356-000022695 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022701 | ELP-356-000022701 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022703 | ELP-356-000022703 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022705 | ELP-356-000022718 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022720 | ELP-356-000022720 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022722 | ELP-356-000022723 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022725 | ELP-356-000022725 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022727 | ELP-356-000022727 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022730 | ELP-356-000022734 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022736 | ELP-356-000022736 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022738 | ELP-356-000022740 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022749 | ELP-356-000022753 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022766 | ELP-356-000022773 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022775 | ELP-356-000022779 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022785 | ELP-356-000022789 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022800 | ELP-356-000022800 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022805 | ELP-356-000022805 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022807 | ELP-356-000022809 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022811 | ELP-356-000022811 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022815 | ELP-356-000022818 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022826 | ELP-356-000022826 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022829 | ELP-356-000022829 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022831 | ELP-356-000022837 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022840 | ELP-356-000022841 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022846 | ELP-356-000022846 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022858 | ELP-356-000022858 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022860 | ELP-356-000022860 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022864 | ELP-356-000022864 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022877 | ELP-356-000022877 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022880 | ELP-356-000022880 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022882 | ELP-356-000022884 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022887 | ELP-356-000022893 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022895 | ELP-356-000022897 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022901 | ELP-356-000022921 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022923 | ELP-356-000022924 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022929 | ELP-356-000022929 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022937 | ELP-356-000022943 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022945 | ELP-356-000022945 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022951 | ELP-356-000022953 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022955 | ELP-356-000022955 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022957 | ELP-356-000022969 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000022973 | ELP-356-000022985 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000022987 | ELP-356-000022987 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023000 | ELP-356-000023000 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023018 | ELP-356-000023018 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023022 | ELP-356-000023023 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023027 | ELP-356-000023029 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023034 | ELP-356-000023034 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023040 | ELP-356-000023040 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023042 | ELP-356-000023044 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023046 | ELP-356-000023046 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023053 | ELP-356-000023053 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023056 | ELP-356-000023058 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023062 | ELP-356-000023062 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023064 | ELP-356-000023064 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023069 | ELP-356-000023072 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023075 | ELP-356-000023077 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023079 | ELP-356-000023079 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023081 | ELP-356-000023081 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023086 | ELP-356-000023089 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023091 | ELP-356-000023094 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023101 | ELP-356-000023102 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023105 | ELP-356-000023107 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023112 | ELP-356-000023122 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023132 | ELP-356-000023134 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023138 | ELP-356-000023138 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023140 | ELP-356-000023140 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023142 | ELP-356-000023146 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023148 | ELP-356-000023151 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023155 | ELP-356-000023155 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023157 | ELP-356-000023160 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023163 | ELP-356-000023163 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023168 | ELP-356-000023170 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023173 | ELP-356-000023177 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023179 | ELP-356-000023183 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023185 | ELP-356-000023185 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023187 | ELP-356-000023188 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023198 | ELP-356-000023198 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023202 | ELP-356-000023202 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023205 | ELP-356-000023206 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023208 | ELP-356-000023212 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023218 | ELP-356-000023221 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023228 | ELP-356-000023228 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023248 | ELP-356-000023249 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023254 | ELP-356-000023256 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023259 | ELP-356-000023259 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023261 | ELP-356-000023269 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023271 | ELP-356-000023274 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023278 | ELP-356-000023280 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023285 | ELP-356-000023285 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023287 | ELP-356-000023287 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023289 | ELP-356-000023292 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023297 | ELP-356-000023300 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023302 | ELP-356-000023302 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023309 | ELP-356-000023309 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023312 | ELP-356-000023312 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023315 | ELP-356-000023315 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023317 | ELP-356-000023317 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023319 | ELP-356-000023319 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023321 | ELP-356-000023325 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023327 | ELP-356-000023327 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023331 | ELP-356-000023331 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023334 | ELP-356-000023334 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023337 | ELP-356-000023339 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023341 | ELP-356-000023348 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023354 | ELP-356-000023359 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023368 | ELP-356-000023368 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023370 | ELP-356-000023370 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023372 | ELP-356-000023372 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023384 | ELP-356-000023386 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023390 | ELP-356-000023394 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023397 | ELP-356-000023406 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023410 | ELP-356-000023416 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023420 | ELP-356-000023420 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023423 | ELP-356-000023425 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023427 | ELP-356-000023427 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023436 | ELP-356-000023443 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023445 | ELP-356-000023455 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023457 | ELP-356-000023457 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023459 | ELP-356-000023459 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023461 | ELP-356-000023464 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023468 | ELP-356-000023468 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023470 | ELP-356-000023470 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023472 | ELP-356-000023474 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023481 | ELP-356-000023481 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023483 | ELP-356-000023483 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023485 | ELP-356-000023485 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023500 | ELP-356-000023500 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023517 | ELP-356-000023523 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023527 | ELP-356-000023531 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023544 | ELP-356-000023545 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023547 | ELP-356-000023547 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023549 | ELP-356-000023549 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023560 | ELP-356-000023563 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023573 | ELP-356-000023577 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023582 | ELP-356-000023582 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023585 | ELP-356-000023585 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023587 | ELP-356-000023587 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023599 | ELP-356-000023602 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023604 | ELP-356-000023617 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023620 | ELP-356-000023620 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023622 | ELP-356-000023622 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023624 | ELP-356-000023624 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023626 | ELP-356-000023626 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023628 | ELP-356-000023628 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023631 | ELP-356-000023631 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023633 | ELP-356-000023634 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023636 | ELP-356-000023636 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023638 | ELP-356-000023639 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023653 | ELP-356-000023653 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023657 | ELP-356-000023658 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023662 | ELP-356-000023672 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023674 | ELP-356-000023678 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023684 | ELP-356-000023684 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023686 | ELP-356-000023687 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023691 | ELP-356-000023697 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023706 | ELP-356-000023706 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023711 | ELP-356-000023713 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023715 | ELP-356-000023722 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023724 | ELP-356-000023730 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023732 | ELP-356-000023740 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023742 | ELP-356-000023743 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023745 | ELP-356-000023745 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023748 | ELP-356-000023748 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023751 | ELP-356-000023751 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023755 | ELP-356-000023758 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023765 | ELP-356-000023768 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023770 | ELP-356-000023770 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023779 | ELP-356-000023779 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023785 | ELP-356-000023785 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023787 | ELP-356-000023791 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023801 | ELP-356-000023801 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023812 | ELP-356-000023816 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023818 | ELP-356-000023820 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023822 | ELP-356-000023826 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023828 | ELP-356-000023828 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023837 | ELP-356-000023838 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023853 | ELP-356-000023853 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023855 | ELP-356-000023856 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023858 | ELP-356-000023858 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023882 | ELP-356-000023882 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023884 | ELP-356-000023884 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023889 | ELP-356-000023896 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023898 | ELP-356-000023899 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023901 | ELP-356-000023901 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023903 | ELP-356-000023907 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000023911 | ELP-356-000023911 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023925 | ELP-356-000023926 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023934 | ELP-356-000023934 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023942 | ELP-356-000023942 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023948 | ELP-356-000023948 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023957 | ELP-356-000023957 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023962 | ELP-356-000023964 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000023969 | ELP-356-000023969 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024008 | ELP-356-000024008 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024017 | ELP-356-000024017 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024026 | ELP-356-000024029 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024034 | ELP-356-000024034 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024041 | ELP-356-000024043 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024045 | ELP-356-000024048 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024050 | ELP-356-000024052 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024054 | ELP-356-000024057 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024061 | ELP-356-000024061 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024069 | ELP-356-000024069 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024071 | ELP-356-000024071 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024073 | ELP-356-000024075 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024077 | ELP-356-000024079 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024103 | ELP-356-000024103 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024109 | ELP-356-000024110 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024112 | ELP-356-000024114 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024120 | ELP-356-000024120 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024136 | ELP-356-000024137 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024139 | ELP-356-000024141 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024146 | ELP-356-000024146 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024148 | ELP-356-000024149 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024151 | ELP-356-000024154 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024158 | ELP-356-000024161 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024163 | ELP-356-000024165 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024171 | ELP-356-000024171 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024181 | ELP-356-000024181 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024183 | ELP-356-000024188 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024190 | ELP-356-000024191 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024197 | ELP-356-000024197 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024203 | ELP-356-000024203 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024206 | ELP-356-000024206 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024208 | ELP-356-000024208 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024211 | ELP-356-000024211 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024215 | ELP-356-000024215 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024226 | ELP-356-000024227 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024229 | ELP-356-000024229 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024232 | ELP-356-000024232 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024237 | ELP-356-000024237 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024240 | ELP-356-000024243 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024245 | ELP-356-000024245 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024247 | ELP-356-000024247 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024251 | ELP-356-000024251 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024272 | ELP-356-000024272 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024274 | ELP-356-000024275 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024281 | ELP-356-000024283 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024286 | ELP-356-000024288 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024291 | ELP-356-000024294 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024310 | ELP-356-000024310 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024318 | ELP-356-000024319 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024325 | ELP-356-000024325 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024328 | ELP-356-000024328 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024337 | ELP-356-000024337 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024342 | ELP-356-000024342 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024368 | ELP-356-000024368 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024375 | ELP-356-000024375 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024379 | ELP-356-000024380 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024383 | ELP-356-000024385 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024390 | ELP-356-000024390 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024393 | ELP-356-000024396 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024398 | ELP-356-000024398 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024400 | ELP-356-000024400 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024402 | ELP-356-000024402 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024404 | ELP-356-000024404 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024406 | ELP-356-000024406 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024410 | ELP-356-000024410 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024412 | ELP-356-000024412 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024439 | ELP-356-000024444 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024448 | ELP-356-000024449 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024453 | ELP-356-000024453 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024462 | ELP-356-000024462 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024468 | ELP-356-000024474 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024477 | ELP-356-000024477 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024487 | ELP-356-000024488 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024494 | ELP-356-000024494 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024496 | ELP-356-000024496 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024499 | ELP-356-000024499 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024505 | ELP-356-000024505 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024519 | ELP-356-000024521 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024523 | ELP-356-000024523 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024541 | ELP-356-000024547 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024554 | ELP-356-000024556 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024562 | ELP-356-000024562 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024577 | ELP-356-000024577 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024581 | ELP-356-000024584 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024593 | ELP-356-000024602 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024612 | ELP-356-000024614 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024618 | ELP-356-000024621 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024623 | ELP-356-000024625 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024627 | ELP-356-000024627 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024629 | ELP-356-000024629 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024631 | ELP-356-000024631 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024633 | ELP-356-000024635 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024640 | ELP-356-000024646 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024648 | ELP-356-000024649 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024651 | ELP-356-000024651 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024654 | ELP-356-000024659 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024661 | ELP-356-000024662 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024667 | ELP-356-000024667 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024677 | ELP-356-000024677 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024680 | ELP-356-000024682 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024684 | ELP-356-000024685 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024690 | ELP-356-000024692 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024694 | ELP-356-000024698 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024700 | ELP-356-000024701 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024706 | ELP-356-000024706 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024710 | ELP-356-000024711 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024727 | ELP-356-000024727 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024732 | ELP-356-000024734 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024742 | ELP-356-000024742 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024750 | ELP-356-000024750 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024753 | ELP-356-000024753 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024775 | ELP-356-000024775 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024780 | ELP-356-000024780 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024783 | ELP-356-000024784 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024786 | ELP-356-000024786 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024788 | ELP-356-000024788 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024791 | ELP-356-000024791 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024796 | ELP-356-000024796 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024809 | ELP-356-000024810 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024813 | ELP-356-000024813 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024820 | ELP-356-000024822 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024825 | ELP-356-000024825 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024829 | ELP-356-000024829 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024835 | ELP-356-000024835 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024837 | ELP-356-000024838 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024842 | ELP-356-000024842 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024845 | ELP-356-000024847 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024850 | ELP-356-000024855 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024857 | ELP-356-000024857 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024866 | ELP-356-000024871 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024884 | ELP-356-000024884 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024889 | ELP-356-000024889 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024905 | ELP-356-000024907 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024914 | ELP-356-000024916 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024924 | ELP-356-000024925 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024936 | ELP-356-000024936 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000024938 | ELP-356-000024938 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024945 | ELP-356-000024945 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024953 | ELP-356-000024953 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024968 | ELP-356-000024968 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024974 | ELP-356-000024974 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024976 | ELP-356-000024976 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024980 | ELP-356-000024982 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024984 | ELP-356-000024986 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024988 | ELP-356-000024988 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024990 | ELP-356-000024991 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000024993 | ELP-356-000025000 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025002 | ELP-356-000025003 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025007 | ELP-356-000025011 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025018 | ELP-356-000025018 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025023 | ELP-356-000025024 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025026 | ELP-356-000025031 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025033 | ELP-356-000025033 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025040 | ELP-356-000025040 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025048 | ELP-356-000025048 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025050 | ELP-356-000025050 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025054 | ELP-356-000025059 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025064 | ELP-356-000025064 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025070 | ELP-356-000025070 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025072 | ELP-356-000025074 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025083 | ELP-356-000025084 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025091 | ELP-356-000025095 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025101 | ELP-356-000025102 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025104 | ELP-356-000025106 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025108 | ELP-356-000025109 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025111 | ELP-356-000025111 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025116 | ELP-356-000025138 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025141 | ELP-356-000025142 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025144 | ELP-356-000025151 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025153 | ELP-356-000025154 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025156 | ELP-356-000025160 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025163 | ELP-356-000025165 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025173 | ELP-356-000025173 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025176 | ELP-356-000025176 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025181 | ELP-356-000025183 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025185 | ELP-356-000025186 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025188 | ELP-356-000025188 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025191 | ELP-356-000025193 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025197 | ELP-356-000025197 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025200 | ELP-356-000025202 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025205 | ELP-356-000025207 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025209 | ELP-356-000025210 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025212 | ELP-356-000025212 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025218 | ELP-356-000025218 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025222 | ELP-356-000025226 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025228 | ELP-356-000025228 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025233 | ELP-356-000025233 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025265 | ELP-356-000025265 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025272 | ELP-356-000025272 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025278 | ELP-356-000025278 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025280 | ELP-356-000025281 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025283 | ELP-356-000025283 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025285 | ELP-356-000025285 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025287 | ELP-356-000025287 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025291 | ELP-356-000025291 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025293 | ELP-356-000025293 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025295 | ELP-356-000025295 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025297 | ELP-356-000025297 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025315 | ELP-356-000025316 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025324 | ELP-356-000025324 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025332 | ELP-356-000025334 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025336 | ELP-356-000025342 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025355 | ELP-356-000025355 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025365 | ELP-356-000025366 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025376 | ELP-356-000025376 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025381 | ELP-356-000025381 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025383 | ELP-356-000025387 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025393 | ELP-356-000025395 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025397 | ELP-356-000025397 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025399 | ELP-356-000025399 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025406 | ELP-356-000025406 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025412 | ELP-356-000025413 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025415 | ELP-356-000025415 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025419 | ELP-356-000025419 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025423 | ELP-356-000025423 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025429 | ELP-356-000025429 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025435 | ELP-356-000025435 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025443 | ELP-356-000025443 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025448 | ELP-356-000025449 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025453 | ELP-356-000025455 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025467 | ELP-356-000025467 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025478 | ELP-356-000025478 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025480 | ELP-356-000025480 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025485 | ELP-356-000025485 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025491 | ELP-356-000025491 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025493 | ELP-356-000025496 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025513 | ELP-356-000025513 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025519 | ELP-356-000025525 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025529 | ELP-356-000025529 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025532 | ELP-356-000025532 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025538 | ELP-356-000025538 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025541 | ELP-356-000025541 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025548 | ELP-356-000025548 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025550 | ELP-356-000025551 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025553 | ELP-356-000025553 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025555 | ELP-356-000025555 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025557 | ELP-356-000025557 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025571 | ELP-356-000025571 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025579 | ELP-356-000025583 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025585 | ELP-356-000025593 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025597 | ELP-356-000025597 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025601 | ELP-356-000025601 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025604 | ELP-356-000025605 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025608 | ELP-356-000025609 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025613 | ELP-356-000025613 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025615 | ELP-356-000025616 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025623 | ELP-356-000025629 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025636 | ELP-356-000025636 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025638 | ELP-356-000025639 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025641 | ELP-356-000025641 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025643 | ELP-356-000025643 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025646 | ELP-356-000025647 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025649 | ELP-356-000025649 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025651 | ELP-356-000025656 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025659 | ELP-356-000025659 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025663 | ELP-356-000025663 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025665 | ELP-356-000025665 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025668 | ELP-356-000025669 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025671 | ELP-356-000025671 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025673 | ELP-356-000025679 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025683 | ELP-356-000025689 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025691 | ELP-356-000025691 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025693 | ELP-356-000025694 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025696 | ELP-356-000025696 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025699 | ELP-356-000025699 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025704 | ELP-356-000025705 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025707 | ELP-356-000025707 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025709 | ELP-356-000025709 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025716 | ELP-356-000025716 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025718 | ELP-356-000025718 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025721 | ELP-356-000025721 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025723 | ELP-356-000025723 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025755 | ELP-356-000025756 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025758 | ELP-356-000025764 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025768 | ELP-356-000025768 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025786 | ELP-356-000025786 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025788 | ELP-356-000025788 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025790 | ELP-356-000025792 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025797 | ELP-356-000025799 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025801 | ELP-356-000025801 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025805 | ELP-356-000025807 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025814 | ELP-356-000025815 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025818 | ELP-356-000025818 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025820 | ELP-356-000025820 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025822 | ELP-356-000025822 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025834 | ELP-356-000025834 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025839 | ELP-356-000025839 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025841 | ELP-356-000025841 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025843 | ELP-356-000025844 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025847 | ELP-356-000025849 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025851 | ELP-356-000025851 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025853 | ELP-356-000025860 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025862 | ELP-356-000025862 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025864 | ELP-356-000025866 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025870 | ELP-356-000025870 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025878 | ELP-356-000025879 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025882 | ELP-356-000025886 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025889 | ELP-356-000025896 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025899 | ELP-356-000025899 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025902 | ELP-356-000025902 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025904 | ELP-356-000025904 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025919 | ELP-356-000025920 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025923 | ELP-356-000025923 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025925 | ELP-356-000025925 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000025927 | ELP-356-000025929 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025932 | ELP-356-000025934 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025941 | ELP-356-000025941 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025943 | ELP-356-000025943 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025950 | ELP-356-000025951 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025954 | ELP-356-000025957 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025961 | ELP-356-000025961 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025969 | ELP-356-000025972 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000025980 | ELP-356-000025987 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026007 | ELP-356-000026007 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026010 | ELP-356-000026016 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026018 | ELP-356-000026019 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026031 | ELP-356-000026036 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026038 | ELP-356-000026038 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026042 | ELP-356-000026044 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026047 | ELP-356-000026047 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026052 | ELP-356-000026052 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026054 | ELP-356-000026056 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026063 | ELP-356-000026063 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026065 | ELP-356-000026067 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026069 | ELP-356-000026069 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026072 | ELP-356-000026074 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026076 | ELP-356-000026076 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026078 | ELP-356-000026083 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026094 | ELP-356-000026095 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026097 | ELP-356-000026097 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026100 | ELP-356-000026101 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026107 | ELP-356-000026107 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026114 | ELP-356-000026114 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026118 | ELP-356-000026118 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026120 | ELP-356-000026122 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026124 | ELP-356-000026125 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026129 | ELP-356-000026129 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026131 | ELP-356-000026135 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026138 | ELP-356-000026139 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026141 | ELP-356-000026141 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026156 | ELP-356-000026156 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026172 | ELP-356-000026172 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026175 | ELP-356-000026175 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026177 | ELP-356-000026178 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026183 | ELP-356-000026185 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026195 | ELP-356-000026195 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026200 | ELP-356-000026203 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026208 | ELP-356-000026211 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026215 | ELP-356-000026215 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026219 | ELP-356-000026224 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026226 | ELP-356-000026226 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026228 | ELP-356-000026229 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026231 | ELP-356-000026231 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026238 | ELP-356-000026242 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026246 | ELP-356-000026248 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026257 | ELP-356-000026263 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026268 | ELP-356-000026268 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026274 | ELP-356-000026274 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026282 | ELP-356-000026289 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026294 | ELP-356-000026295 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026297 | ELP-356-000026298 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026309 | ELP-356-000026312 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026330 | ELP-356-000026330 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026337 | ELP-356-000026337 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026340 | ELP-356-000026342 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026344 | ELP-356-000026344 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026346 | ELP-356-000026347 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026352 | ELP-356-000026353 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026357 | ELP-356-000026360 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026362 | ELP-356-000026373 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026383 | ELP-356-000026383 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026385 | ELP-356-000026385 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026388 | ELP-356-000026388 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026393 | ELP-356-000026397 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026400 | ELP-356-000026401 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026404 | ELP-356-000026406 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026408 | ELP-356-000026408 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026411 | ELP-356-000026416 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026420 | ELP-356-000026428 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026430 | ELP-356-000026433 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026436 | ELP-356-000026436 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026448 | ELP-356-000026451 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026459 | ELP-356-000026462 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026464 | ELP-356-000026467 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026472 | ELP-356-000026472 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026478 | ELP-356-000026483 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026487 | ELP-356-000026487 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026489 | ELP-356-000026491 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026493 | ELP-356-000026493 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026498 | ELP-356-000026498 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026502 | ELP-356-000026503 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026516 | ELP-356-000026516 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026532 | ELP-356-000026533 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026535 | ELP-356-000026535 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026537 | ELP-356-000026538 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026548 | ELP-356-000026548 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026550 | ELP-356-000026551 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026553 | ELP-356-000026558 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026572 | ELP-356-000026572 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026599 | ELP-356-000026599 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026603 | ELP-356-000026604 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026609 | ELP-356-000026610 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026612 | ELP-356-000026612 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026620 | ELP-356-000026624 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026633 | ELP-356-000026640 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026642 | ELP-356-000026642 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026655 | ELP-356-000026657 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026660 | ELP-356-000026662 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026681 | ELP-356-000026682 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026684 | ELP-356-000026684 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026686 | ELP-356-000026686 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026691 | ELP-356-000026691 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026695 | ELP-356-000026696 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026698 | ELP-356-000026698 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026708 | ELP-356-000026708 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026710 | ELP-356-000026710 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026713 | ELP-356-000026716 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026735 | ELP-356-000026735 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026739 | ELP-356-000026741 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026744 | ELP-356-000026744 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026746 | ELP-356-000026746 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026748 | ELP-356-000026748 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026750 | ELP-356-000026750 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026752 | ELP-356-000026753 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026756 | ELP-356-000026756 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026760 | ELP-356-000026762 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026764 | ELP-356-000026766 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026768 | ELP-356-000026768 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026790 | ELP-356-000026791 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026797 | ELP-356-000026798 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026804 | ELP-356-000026805 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026814 | ELP-356-000026814 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026817 | ELP-356-000026817 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026826 | ELP-356-000026826 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026840 | ELP-356-000026842 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026846 | ELP-356-000026847 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026849 | ELP-356-000026849 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026860 | ELP-356-000026864 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026870 | ELP-356-000026871 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026873 | ELP-356-000026873 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026879 | ELP-356-000026879 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026882 | ELP-356-000026887 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026890 | ELP-356-000026891 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026893 | ELP-356-000026897 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026912 | ELP-356-000026913 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026917 | ELP-356-000026917 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026919 | ELP-356-000026920 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026924 | ELP-356-000026925 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000026928 | ELP-356-000026931 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026972 | ELP-356-000026976 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026983 | ELP-356-000026983 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000026996 | ELP-356-000026996 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027008 | ELP-356-000027010 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027024 | ELP-356-000027024 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027026 | ELP-356-000027029 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027031 | ELP-356-000027031 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027037 | ELP-356-000027037 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027039 | ELP-356-000027039 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027041 | ELP-356-000027044 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027047 | ELP-356-000027050 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027055 | ELP-356-000027055 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027059 | ELP-356-000027060 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027062 | ELP-356-000027062 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027064 | ELP-356-000027064 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027067 | ELP-356-000027068 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027076 | ELP-356-000027084 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027094 | ELP-356-000027098 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027107 | ELP-356-000027107 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027126 | ELP-356-000027126 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027131 | ELP-356-000027134 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027137 | ELP-356-000027137 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027143 | ELP-356-000027143 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027151 | ELP-356-000027152 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027154 | ELP-356-000027155 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027159 | ELP-356-000027169 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027178 | ELP-356-000027180 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027182 | ELP-356-000027186 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027190 | ELP-356-000027190 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027193 | ELP-356-000027193 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027200 | ELP-356-000027202 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027206 | ELP-356-000027207 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027211 | ELP-356-000027211 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027220 | ELP-356-000027220 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027241 | ELP-356-000027241 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027243 | ELP-356-000027244 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027253 | ELP-356-000027253 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027265 | ELP-356-000027266 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027268 | ELP-356-000027271 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027273 | ELP-356-000027276 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027288 | ELP-356-000027291 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027295 | ELP-356-000027295 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027297 | ELP-356-000027297 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027308 | ELP-356-000027309 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027311 | ELP-356-000027321 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027324 | ELP-356-000027326 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027338 | ELP-356-000027345 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027347 | ELP-356-000027347 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027351 | ELP-356-000027353 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027356 | ELP-356-000027357 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027360 | ELP-356-000027360 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027374 | ELP-356-000027374 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027380 | ELP-356-000027381 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027384 | ELP-356-000027386 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027389 | ELP-356-000027389 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027393 | ELP-356-000027393 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027397 | ELP-356-000027397 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027400 | ELP-356-000027400 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027407 | ELP-356-000027408 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027411 | ELP-356-000027412 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027426 | ELP-356-000027426 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027428 | ELP-356-000027428 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027431 | ELP-356-000027431 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027436 | ELP-356-000027440 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027442 | ELP-356-000027442 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027444 | ELP-356-000027446 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027448 | ELP-356-000027448 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027455 | ELP-356-000027456 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027465 | ELP-356-000027465 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027467 | ELP-356-000027467 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027470 | ELP-356-000027471 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027475 | ELP-356-000027481 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027486 | ELP-356-000027486 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027488 | ELP-356-000027492 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027500 | ELP-356-000027501 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027504 | ELP-356-000027504 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027507 | ELP-356-000027507 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027509 | ELP-356-000027509 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027521 | ELP-356-000027525 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027527 | ELP-356-000027530 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027542 | ELP-356-000027542 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027549 | ELP-356-000027551 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027555 | ELP-356-000027560 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027568 | ELP-356-000027568 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027571 | ELP-356-000027572 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027581 | ELP-356-000027581 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027584 | ELP-356-000027587 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027594 | ELP-356-000027597 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027601 | ELP-356-000027601 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027605 | ELP-356-000027605 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027611 | ELP-356-000027612 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027614 | ELP-356-000027614 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027622 | ELP-356-000027622 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027632 | ELP-356-000027633 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027635 | ELP-356-000027635 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027638 | ELP-356-000027639 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027641 | ELP-356-000027641 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027656 | ELP-356-000027658 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027670 | ELP-356-000027670 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027679 | ELP-356-000027680 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027682 | ELP-356-000027682 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027684 | ELP-356-000027684 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027690 | ELP-356-000027690 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027692 | ELP-356-000027692 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027710 | ELP-356-000027710 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027712 | ELP-356-000027712 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027733 | ELP-356-000027739 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027741 | ELP-356-000027742 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027746 | ELP-356-000027747 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027749 | ELP-356-000027749 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027752 | ELP-356-000027752 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027771 | ELP-356-000027777 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027780 | ELP-356-000027780 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027782 | ELP-356-000027783 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027787 | ELP-356-000027787 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027792 | ELP-356-000027793 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027795 | ELP-356-000027795 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027797 | ELP-356-000027797 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027826 | ELP-356-000027826 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027828 | ELP-356-000027832 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027834 | ELP-356-000027834 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027839 | ELP-356-000027839 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027841 | ELP-356-000027842 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027844 | ELP-356-000027849 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027851 | ELP-356-000027851 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027864 | ELP-356-000027864 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027878 | ELP-356-000027878 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027885 | ELP-356-000027888 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027891 | ELP-356-000027895 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027897 | ELP-356-000027898 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027901 | ELP-356-000027901 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027903 | ELP-356-000027903 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027905 | ELP-356-000027905 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027907 | ELP-356-000027911 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027913 | ELP-356-000027920 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027931 | ELP-356-000027935 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027939 | ELP-356-000027939 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027952 | ELP-356-000027952 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027954 | ELP-356-000027955 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027958 | ELP-356-000027958 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027961 | ELP-356-000027964 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027987 | ELP-356-000027989 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000027992 | ELP-356-000027992 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000027994 | ELP-356-000027996 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028001 | ELP-356-000028002 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028005 | ELP-356-000028006 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028008 | ELP-356-000028008 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028011 | ELP-356-000028015 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028017 | ELP-356-000028017 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028020 | ELP-356-000028020 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028025 | ELP-356-000028027 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028029 | ELP-356-000028030 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028036 | ELP-356-000028036 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028038 | ELP-356-000028041 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028046 | ELP-356-000028051 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028056 | ELP-356-000028056 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028059 | ELP-356-000028059 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028064 | ELP-356-000028064 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028068 | ELP-356-000028068 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028077 | ELP-356-000028087 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028090 | ELP-356-000028091 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028099 | ELP-356-000028099 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028101 | ELP-356-000028101 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028105 | ELP-356-000028105 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028113 | ELP-356-000028113 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028128 | ELP-356-000028129 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028131 | ELP-356-000028131 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028133 | ELP-356-000028133 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028136 | ELP-356-000028137 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028139 | ELP-356-000028139 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028144 | ELP-356-000028144 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028156 | ELP-356-000028157 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028160 | ELP-356-000028164 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028166 | ELP-356-000028166 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028168 | ELP-356-000028169 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028171 | ELP-356-000028172 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028175 | ELP-356-000028175 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028177 | ELP-356-000028177 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028182 | ELP-356-000028185 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028195 | ELP-356-000028199 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028205 | ELP-356-000028206 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028216 | ELP-356-000028216 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028219 | ELP-356-000028219 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028221 | ELP-356-000028223 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028225 | ELP-356-000028232 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028234 | ELP-356-000028245 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028256 | ELP-356-000028257 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028259 | ELP-356-000028259 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028261 | ELP-356-000028261 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028264 | ELP-356-000028266 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028273 | ELP-356-000028274 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028276 | ELP-356-000028276 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028280 | ELP-356-000028280 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028282 | ELP-356-000028282 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028289 | ELP-356-000028289 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028291 | ELP-356-000028291 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028293 | ELP-356-000028294 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028297 | ELP-356-000028299 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028301 | ELP-356-000028301 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028304 | ELP-356-000028304 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028329 | ELP-356-000028329 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028331 | ELP-356-000028331 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028335 | ELP-356-000028335 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028346 | ELP-356-000028348 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028383 | ELP-356-000028390 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028403 | ELP-356-000028406 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028419 | ELP-356-000028421 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028423 | ELP-356-000028423 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028425 | ELP-356-000028428 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028431 | ELP-356-000028431 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028434 | ELP-356-000028434 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028441 | ELP-356-000028441 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028444 | ELP-356-000028446 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028457 | ELP-356-000028459 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028463 | ELP-356-000028463 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028473 | ELP-356-000028473 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028476 | ELP-356-000028477 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028483 | ELP-356-000028483 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028492 | ELP-356-000028492 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028494 | ELP-356-000028496 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028509 | ELP-356-000028513 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028519 | ELP-356-000028522 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028524 | ELP-356-000028525 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028527 | ELP-356-000028527 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028543 | ELP-356-000028557 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028565 | ELP-356-000028567 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028572 | ELP-356-000028574 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028576 | ELP-356-000028577 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028580 | ELP-356-000028581 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028584 | ELP-356-000028584 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028588 | ELP-356-000028591 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028597 | ELP-356-000028597 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028604 | ELP-356-000028606 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028610 | ELP-356-000028612 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028614 | ELP-356-000028614 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028616 | ELP-356-000028616 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028623 | ELP-356-000028625 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028637 | ELP-356-000028637 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028639 | ELP-356-000028639 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028645 | ELP-356-000028646 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028649 | ELP-356-000028651 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028654 | ELP-356-000028655 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028666 | ELP-356-000028669 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028673 | ELP-356-000028676 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028678 | ELP-356-000028685 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028697 | ELP-356-000028699 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028701 | ELP-356-000028710 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028713 | ELP-356-000028713 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028720 | ELP-356-000028720 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028723 | ELP-356-000028724 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028726 | ELP-356-000028727 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028741 | ELP-356-000028741 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028750 | ELP-356-000028751 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028757 | ELP-356-000028758 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028760 | ELP-356-000028760 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028762 | ELP-356-000028764 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028766 | ELP-356-000028768 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028770 | ELP-356-000028790 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028792 | ELP-356-000028792 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028795 | ELP-356-000028803 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028811 | ELP-356-000028811 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028813 | ELP-356-000028814 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028816 | ELP-356-000028817 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028821 | ELP-356-000028821 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028831 | ELP-356-000028831 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028842 | ELP-356-000028846 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028849 | ELP-356-000028849 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028855 | ELP-356-000028855 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028857 | ELP-356-000028857 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028861 | ELP-356-000028861 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028867 | ELP-356-000028867 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028869 | ELP-356-000028870 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028872 | ELP-356-000028874 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028876 | ELP-356-000028877 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028885 | ELP-356-000028885 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028889 | ELP-356-000028889 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028891 | ELP-356-000028891 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028893 | ELP-356-000028893 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028895 | ELP-356-000028895 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028897 | ELP-356-000028897 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028901 | ELP-356-000028902 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028905 | ELP-356-000028905 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028907 | ELP-356-000028912 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028916 | ELP-356-000028919 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028935 | ELP-356-000028944 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028959 | ELP-356-000028963 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028966 | ELP-356-000028976 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000028983 | ELP-356-000028983 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028985 | ELP-356-000028986 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028988 | ELP-356-000028988 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028990 | ELP-356-000028990 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000028992 | ELP-356-000028994 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029007 | ELP-356-000029007 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029017 | ELP-356-000029017 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029020 | ELP-356-000029021 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029023 | ELP-356-000029023 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029050 | ELP-356-000029051 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029055 | ELP-356-000029057 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029074 | ELP-356-000029075 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029079 | ELP-356-000029079 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029099 | ELP-356-000029102 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029104 | ELP-356-000029104 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029109 | ELP-356-000029109 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029111 | ELP-356-000029114 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029116 | ELP-356-000029117 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029125 | ELP-356-000029128 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029146 | ELP-356-000029146 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029178 | ELP-356-000029179 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029184 | ELP-356-000029186 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029188 | ELP-356-000029188 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029198 | ELP-356-000029216 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029227 | ELP-356-000029231 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029234 | ELP-356-000029234 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029243 | ELP-356-000029246 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029257 | ELP-356-000029260 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029262 | ELP-356-000029262 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029268 | ELP-356-000029268 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029271 | ELP-356-000029271 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029274 | ELP-356-000029275 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029280 | ELP-356-000029283 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029291 | ELP-356-000029291 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029293 | ELP-356-000029293 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029297 | ELP-356-000029318 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029335 | ELP-356-000029335 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029337 | ELP-356-000029337 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029342 | ELP-356-000029342 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029365 | ELP-356-000029400 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029408 | ELP-356-000029415 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029419 | ELP-356-000029420 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029455 | ELP-356-000029455 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029464 | ELP-356-000029470 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029474 | ELP-356-000029476 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029478 | ELP-356-000029478 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029488 | ELP-356-000029488 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029499 | ELP-356-000029499 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 356 | ELP-356-000029505 | ELP-356-000029505 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029507 | ELP-356-000029511 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029514 | ELP-356-000029514 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 356 | ELP-356-000029546 | ELP-356-000029546 | CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 357 | ELP-357-000000004 | ELP-357-000000004 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000006 | ELP-357-000000006 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000008 | ELP-357-000000008 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000011 | ELP-357-000000012 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000015 | ELP-357-000000016 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000021 | ELP-357-000000021 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000023 | ELP-357-000000025 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000028 | ELP-357-000000028 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000030 | ELP-357-000000030 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000040 | ELP-357-000000040 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000044 | ELP-357-000000044 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000046 | ELP-357-000000046 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000048 | ELP-357-000000048 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000054 | ELP-357-000000055 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000057 | ELP-357-000000057 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000059 | ELP-357-000000059 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000061 | ELP-357-000000061 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000064 | ELP-357-000000064 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000067 | ELP-357-000000069 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000072 | ELP-357-000000073 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000077 | ELP-357-000000078 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000080 | ELP-357-000000083 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000090 | ELP-357-000000090 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000095 | ELP-357-000000095 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000097 | ELP-357-000000097 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000099 | ELP-357-000000099 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000108 | ELP-357-000000109 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000113 | ELP-357-000000116 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000118 | ELP-357-000000119 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000121 | ELP-357-000000130 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000133 | ELP-357-000000134 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000137 | ELP-357-000000138 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000143 | ELP-357-000000143 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000146 | ELP-357-000000146 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000156 | ELP-357-000000159 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000169 | ELP-357-000000169 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000174 | ELP-357-000000174 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000176 | ELP-357-000000176 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000183 | ELP-357-000000183 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000188 | ELP-357-000000188 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000191 | ELP-357-000000191 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000196 | ELP-357-000000198 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000205 | ELP-357-000000211 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000213 | ELP-357-000000215 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000231 | ELP-357-000000231 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000234 | ELP-357-000000234 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000244 | ELP-357-000000244 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000252 | ELP-357-000000253 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000256 | ELP-357-000000256 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000261 | ELP-357-000000261 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000272 | ELP-357-000000272 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000274 | ELP-357-000000276 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000280 | ELP-357-000000281 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000284 | ELP-357-000000284 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000290 | ELP-357-000000292 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000295 | ELP-357-000000295 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000309 | ELP-357-000000309 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000315 | ELP-357-000000315 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000317 | ELP-357-000000317 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000327 | ELP-357-000000327 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000330 | ELP-357-000000330 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000336 | ELP-357-000000336 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000346 | ELP-357-000000347 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000378 | ELP-357-000000378 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000380 | ELP-357-000000380 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000385 | ELP-357-000000385 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000403 | ELP-357-000000405 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000407 | ELP-357-000000407 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000418 | ELP-357-000000418 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000423 | ELP-357-000000423 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000425 | ELP-357-000000428 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000432 | ELP-357-000000432 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000434 | ELP-357-000000434 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000441 | ELP-357-000000441 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000450 | ELP-357-000000451 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000453 | ELP-357-000000455 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000469 | ELP-357-000000469 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000475 | ELP-357-000000475 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000490 | ELP-357-000000490 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000492 | ELP-357-000000493 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000501 | ELP-357-000000503 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000523 | ELP-357-000000523 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000529 | ELP-357-000000530 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000535 | ELP-357-000000536 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000538 | ELP-357-000000541 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000548 | ELP-357-000000552 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000556 | ELP-357-000000557 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000562 | ELP-357-000000563 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000565 | ELP-357-000000566 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000569 | ELP-357-000000569 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000575 | ELP-357-000000576 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000579 | ELP-357-000000581 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000585 | ELP-357-000000585 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000588 | ELP-357-000000588 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000591 | ELP-357-000000591 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000596 | ELP-357-000000598 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000604 | ELP-357-000000604 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000614 | ELP-357-000000614 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000621 | ELP-357-000000621 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000626 | ELP-357-000000626 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000628 | ELP-357-000000628 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000630 | ELP-357-000000630 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000634 | ELP-357-000000635 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000666 | ELP-357-000000666 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000674 | ELP-357-000000674 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000678 | ELP-357-000000678 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000681 | ELP-357-000000682 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000697 | ELP-357-000000697 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000709 | ELP-357-000000709 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000711 | ELP-357-000000711 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000718 | ELP-357-000000718 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000728 | ELP-357-000000728 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000750 | ELP-357-000000750 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000753 | ELP-357-000000753 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000762 | ELP-357-000000764 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000767 | ELP-357-000000767 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000769 | ELP-357-000000770 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000776 | ELP-357-000000777 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000779 | ELP-357-000000779 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000785 | ELP-357-000000785 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000791 | ELP-357-000000791 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000793 | ELP-357-000000793 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000796 | ELP-357-000000797 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000799 | ELP-357-000000799 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000803 | ELP-357-000000804 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000813 | ELP-357-000000813 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000827 | ELP-357-000000827 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000831 | ELP-357-000000831 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000837 | ELP-357-000000837 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000839 | ELP-357-000000840 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000844 | ELP-357-000000848 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000851 | ELP-357-000000851 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000853 | ELP-357-000000854 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000856 | ELP-357-000000857 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000861 | ELP-357-000000861 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000875 | ELP-357-000000877 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000884 | ELP-357-000000885 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000888 | ELP-357-000000889 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000891 | ELP-357-000000891 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000894 | ELP-357-000000894 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000897 | ELP-357-000000899 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000905 | ELP-357-000000905 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000909 | ELP-357-000000909 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000912 | ELP-357-000000912 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000914 | ELP-357-000000914 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000916 | ELP-357-000000916 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000918 | ELP-357-000000918 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000941 | ELP-357-000000942 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000949 | ELP-357-000000949 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000952 | ELP-357-000000952 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000965 | ELP-357-000000966 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000000984 | ELP-357-000000984 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000000995 | ELP-357-000000995 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001003 | ELP-357-000001005 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001008 | ELP-357-000001010 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001016 | ELP-357-000001016 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001027 | ELP-357-000001027 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001030 | ELP-357-000001030 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001037 | ELP-357-000001038 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001047 | ELP-357-000001050 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001060 | ELP-357-000001060 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001074 | ELP-357-000001076 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001083 | ELP-357-000001084 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001089 | ELP-357-000001089 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001097 | ELP-357-000001097 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001101 | ELP-357-000001101 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001105 | ELP-357-000001105 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001120 | ELP-357-000001121 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001131 | ELP-357-000001131 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001136 | ELP-357-000001137 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001139 | ELP-357-000001140 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001145 | ELP-357-000001147 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001153 | ELP-357-000001154 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001163 | ELP-357-000001164 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001167 | ELP-357-000001167 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001172 | ELP-357-000001172 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001177 | ELP-357-000001177 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001187 | ELP-357-000001187 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001196 | ELP-357-000001196 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001218 | ELP-357-000001218 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001221 | ELP-357-000001221 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001225 | ELP-357-000001225 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001228 | ELP-357-000001229 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001231 | ELP-357-000001232 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001234 | ELP-357-000001234 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001237 | ELP-357-000001238 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001240 | ELP-357-000001243 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001249 | ELP-357-000001249 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001251 | ELP-357-000001251 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001261 | ELP-357-000001261 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001268 | ELP-357-000001269 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001274 | ELP-357-000001277 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001280 | ELP-357-000001281 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001283 | ELP-357-000001283 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001286 | ELP-357-000001286 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001290 | ELP-357-000001291 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001295 | ELP-357-000001295 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001312 | ELP-357-000001312 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001320 | ELP-357-000001320 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001323 | ELP-357-000001323 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001332 | ELP-357-000001333 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001336 | ELP-357-000001337 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001339 | ELP-357-000001339 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001348 | ELP-357-000001348 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001352 | ELP-357-000001352 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001362 | ELP-357-000001362 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001364 | ELP-357-000001365 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001367 | ELP-357-000001368 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001374 | ELP-357-000001374 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001376 | ELP-357-000001376 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001380 | ELP-357-000001380 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001386 | ELP-357-000001386 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001403 | ELP-357-000001403 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001413 | ELP-357-000001413 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001424 | ELP-357-000001424 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001427 | ELP-357-000001427 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001437 | ELP-357-000001437 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001444 | ELP-357-000001445 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001448 | ELP-357-000001448 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001451 | ELP-357-000001451 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001454 | ELP-357-000001454 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001456 | ELP-357-000001459 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001483 | ELP-357-000001483 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001485 | ELP-357-000001485 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001490 | ELP-357-000001490 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001492 | ELP-357-000001492 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001494 | ELP-357-000001494 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001496 | ELP-357-000001496 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001525 | ELP-357-000001526 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001528 | ELP-357-000001528 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001532 | ELP-357-000001532 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001545 | ELP-357-000001546 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001548 | ELP-357-000001548 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001560 | ELP-357-000001560 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001569 | ELP-357-000001569 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001573 | ELP-357-000001574 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001580 | ELP-357-000001580 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001589 | ELP-357-000001589 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001594 | ELP-357-000001594 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001599 | ELP-357-000001599 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001604 | ELP-357-000001604 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001606 | ELP-357-000001606 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001608 | ELP-357-000001608 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001610 | ELP-357-000001610 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001614 | ELP-357-000001615 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001636 | ELP-357-000001637 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001647 | ELP-357-000001647 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001649 | ELP-357-000001649 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001653 | ELP-357-000001653 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001661 | ELP-357-000001661 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001663 | ELP-357-000001663 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001666 | ELP-357-000001666 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001676 | ELP-357-000001676 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001682 | ELP-357-000001683 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001685 | ELP-357-000001685 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001691 | ELP-357-000001693 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001717 | ELP-357-000001717 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001719 | ELP-357-000001719 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001722 | ELP-357-000001723 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001730 | ELP-357-000001730 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001744 | ELP-357-000001744 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001750 | ELP-357-000001750 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001755 | ELP-357-000001755 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001759 | ELP-357-000001760 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001762 | ELP-357-000001765 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001767 | ELP-357-000001769 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001773 | ELP-357-000001774 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001783 | ELP-357-000001786 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001793 | ELP-357-000001793 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001795 | ELP-357-000001795 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001800 | ELP-357-000001800 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001807 | ELP-357-000001809 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001813 | ELP-357-000001819 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001823 | ELP-357-000001823 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001825 | ELP-357-000001825 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001835 | ELP-357-000001835 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001839 | ELP-357-000001839 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001841 | ELP-357-000001841 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001850 | ELP-357-000001850 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001852 | ELP-357-000001852 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001854 | ELP-357-000001854 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001858 | ELP-357-000001859 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001865 | ELP-357-000001865 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001869 | ELP-357-000001869 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001872 | ELP-357-000001876 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001879 | ELP-357-000001880 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001882 | ELP-357-000001889 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001891 | ELP-357-000001894 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001899 | ELP-357-000001900 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001902 | ELP-357-000001902 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001908 | ELP-357-000001908 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001915 | ELP-357-000001917 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001920 | ELP-357-000001920 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001922 | ELP-357-000001922 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001925 | ELP-357-000001925 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001927 | ELP-357-000001927 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001932 | ELP-357-000001933 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001935 | ELP-357-000001936 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001939 | ELP-357-000001940 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001942 | ELP-357-000001944 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001946 | ELP-357-000001946 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001948 | ELP-357-000001948 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001953 | ELP-357-000001954 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001965 | ELP-357-000001967 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001970 | ELP-357-000001971 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001973 | ELP-357-000001975 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001978 | ELP-357-000001979 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001981 | ELP-357-000001981 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000001983 | ELP-357-000001983 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000001987 | ELP-357-000001987 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002002 | ELP-357-000002003 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002010 | ELP-357-000002010 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002018 | ELP-357-000002018 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002025 | ELP-357-000002027 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002029 | ELP-357-000002029 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002032 | ELP-357-000002032 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002034 | ELP-357-000002039 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002041 | ELP-357-000002044 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002046 | ELP-357-000002050 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002052 | ELP-357-000002058 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002061 | ELP-357-000002063 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002081 | ELP-357-000002081 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002084 | ELP-357-000002084 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002086 | ELP-357-000002087 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002096 | ELP-357-000002096 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002099 | ELP-357-000002099 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002101 | ELP-357-000002101 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002112 | ELP-357-000002115 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002117 | ELP-357-000002118 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002120 | ELP-357-000002122 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002124 | ELP-357-000002124 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002126 | ELP-357-000002129 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002132 | ELP-357-000002132 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002134 | ELP-357-000002136 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002139 | ELP-357-000002141 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002145 | ELP-357-000002145 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002147 | ELP-357-000002147 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002149 | ELP-357-000002160 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002163 | ELP-357-000002163 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002170 | ELP-357-000002170 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002182 | ELP-357-000002182 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002184 | ELP-357-000002185 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002190 | ELP-357-000002191 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002193 | ELP-357-000002194 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002198 | ELP-357-000002198 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002204 | ELP-357-000002205 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002209 | ELP-357-000002212 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002214 | ELP-357-000002214 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002217 | ELP-357-000002218 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002222 | ELP-357-000002229 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002236 | ELP-357-000002236 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002241 | ELP-357-000002244 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002246 | ELP-357-000002246 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002276 | ELP-357-000002276 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002278 | ELP-357-000002278 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002295 | ELP-357-000002296 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002298 | ELP-357-000002298 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002303 | ELP-357-000002303 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002306 | ELP-357-000002306 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002310 | ELP-357-000002312 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002314 | ELP-357-000002314 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002316 | ELP-357-000002318 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002320 | ELP-357-000002320 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002327 | ELP-357-000002329 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002335 | ELP-357-000002335 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002345 | ELP-357-000002345 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002349 | ELP-357-000002349 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002354 | ELP-357-000002354 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002360 | ELP-357-000002363 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002369 | ELP-357-000002371 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002376 | ELP-357-000002376 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002378 | ELP-357-000002378 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002385 | ELP-357-000002394 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002402 | ELP-357-000002402 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002404 | ELP-357-000002404 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002412 | ELP-357-000002412 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002416 | ELP-357-000002419 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002421 | ELP-357-000002422 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002425 | ELP-357-000002426 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002428 | ELP-357-000002432 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002439 | ELP-357-000002439 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002449 | ELP-357-000002449 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002452 | ELP-357-000002452 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002454 | ELP-357-000002461 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002468 | ELP-357-000002468 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002471 | ELP-357-000002471 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002474 | ELP-357-000002476 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002479 | ELP-357-000002485 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002487 | ELP-357-000002487 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002490 | ELP-357-000002490 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002494 | ELP-357-000002496 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002504 | ELP-357-000002504 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002506 | ELP-357-000002507 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002510 | ELP-357-000002510 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002517 | ELP-357-000002517 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002521 | ELP-357-000002523 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002525 | ELP-357-000002525 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002527 | ELP-357-000002527 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002529 | ELP-357-000002531 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002533 | ELP-357-000002535 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002537 | ELP-357-000002537 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002540 | ELP-357-000002540 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002547 | ELP-357-000002552 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002554 | ELP-357-000002554 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002557 | ELP-357-000002558 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002572 | ELP-357-000002572 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002582 | ELP-357-000002587 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002589 | ELP-357-000002589 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002597 | ELP-357-000002599 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002605 | ELP-357-000002605 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002607 | ELP-357-000002615 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002621 | ELP-357-000002624 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002626 | ELP-357-000002630 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002657 | ELP-357-000002661 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002664 | ELP-357-000002664 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002679 | ELP-357-000002681 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002685 | ELP-357-000002685 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002697 | ELP-357-000002698 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002705 | ELP-357-000002707 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002710 | ELP-357-000002710 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002719 | ELP-357-000002719 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002721 | ELP-357-000002721 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002725 | ELP-357-000002726 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002730 | ELP-357-000002731 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002735 | ELP-357-000002735 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002739 | ELP-357-000002739 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002743 | ELP-357-000002744 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002746 | ELP-357-000002748 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002750 | ELP-357-000002750 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002752 | ELP-357-000002752 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002756 | ELP-357-000002756 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002759 | ELP-357-000002759 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002770 | ELP-357-000002772 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002778 | ELP-357-000002781 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002786 | ELP-357-000002798 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002803 | ELP-357-000002806 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002812 | ELP-357-000002813 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002824 | ELP-357-000002824 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002826 | ELP-357-000002831 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002835 | ELP-357-000002836 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002838 | ELP-357-000002838 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002840 | ELP-357-000002840 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002844 | ELP-357-000002844 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002853 | ELP-357-000002853 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002855 | ELP-357-000002860 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002876 | ELP-357-000002878 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002895 | ELP-357-000002895 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002903 | ELP-357-000002908 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002914 | ELP-357-000002915 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002924 | ELP-357-000002925 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002927 | ELP-357-000002930 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002932 | ELP-357-000002934 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 357 | ELP-357-000002941 | ELP-357-000002944 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002954 | ELP-357-000002954 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002961 | ELP-357-000002961 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002965 | ELP-357-000002965 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002967 | ELP-357-000002967 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002972 | ELP-357-000002974 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002976 | ELP-357-000002976 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 357 | ELP-357-000002989 | ELP-357-000002990 | USACE;ERDC;ERDC GWOT | Jeffery Holland | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000001 | ELP-358-000000002 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000006 | ELP-358-000000006 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000009 | ELP-358-000000009 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000012 | ELP-358-000000014 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000018 | ELP-358-000000018 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000022 | ELP-358-000000022 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000026 | ELP-358-000000026 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000030 | ELP-358-000000030 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000037 | ELP-358-000000038 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000046 | ELP-358-000000046 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000050 | ELP-358-000000050 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000052 | ELP-358-000000052 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000054 | ELP-358-000000054 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000059 | ELP-358-000000059 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000086 | ELP-358-000000086 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000088 | ELP-358-000000090 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000092 | ELP-358-000000092 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000099 | ELP-358-000000099 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000102 | ELP-358-000000102 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000108 | ELP-358-000000108 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000113 | ELP-358-000000113 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000117 | ELP-358-000000118 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000120 | ELP-358-000000120 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000126 | ELP-358-000000126 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000133 | ELP-358-000000133 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000156 | ELP-358-000000159 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000161 | ELP-358-000000162 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000165 | ELP-358-000000174 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000176 | ELP-358-000000177 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000179 | ELP-358-000000179 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000187 | ELP-358-000000187 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000197 | ELP-358-000000198 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000210 | ELP-358-000000212 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000214 | ELP-358-000000214 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000219 | ELP-358-000000219 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000223 | ELP-358-000000223 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000229 | ELP-358-000000229 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000233 | ELP-358-000000233 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000237 | ELP-358-000000237 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000242 | ELP-358-000000243 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000246 | ELP-358-000000247 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000249 | ELP-358-000000249 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000253 | ELP-358-000000254 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000257 | ELP-358-000000257 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000260 | ELP-358-000000260 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000265 | ELP-358-000000266 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000270 | ELP-358-000000271 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000281 | ELP-358-000000281 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000284 | ELP-358-000000284 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000291 | ELP-358-000000292 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000303 | ELP-358-000000303 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000306 | ELP-358-000000306 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000319 | ELP-358-000000319 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000321 | ELP-358-000000322 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000332 | ELP-358-000000332 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000338 | ELP-358-000000338 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000340 | ELP-358-000000341 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000353 | ELP-358-000000353 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000363 | ELP-358-000000364 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000371 | ELP-358-000000374 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000383 | ELP-358-000000383 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000393 | ELP-358-000000393 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000410 | ELP-358-000000410 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000412 | ELP-358-000000412 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000419 | ELP-358-000000419 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000422 | ELP-358-000000422 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000427 | ELP-358-000000427 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000434 | ELP-358-000000434 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000445 | ELP-358-000000445 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000447 | ELP-358-000000447 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000450 | ELP-358-000000450 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000457 | ELP-358-000000457 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000465 | ELP-358-000000465 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000468 | ELP-358-000000470 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000472 | ELP-358-000000472 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000474 | ELP-358-000000474 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000485 | ELP-358-000000485 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000488 | ELP-358-000000488 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000494 | ELP-358-000000494 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000503 | ELP-358-000000513 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000522 | ELP-358-000000524 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000539 | ELP-358-000000550 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000552 | ELP-358-000000552 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000554 | ELP-358-000000554 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000560 | ELP-358-000000560 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000565 | ELP-358-000000565 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000567 | ELP-358-000000567 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000573 | ELP-358-000000581 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000583 | ELP-358-000000583 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000585 | ELP-358-000000585 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000594 | ELP-358-000000597 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000605 | ELP-358-000000605 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000612 | ELP-358-000000612 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000615 | ELP-358-000000616 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000618 | ELP-358-000000618 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000620 | ELP-358-000000622 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000624 | ELP-358-000000625 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000627 | ELP-358-000000628 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000634 | ELP-358-000000634 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000654 | ELP-358-000000654 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000662 | ELP-358-000000669 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000671 | ELP-358-000000671 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000673 | ELP-358-000000676 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000682 | ELP-358-000000683 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000685 | ELP-358-000000685 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000695 | ELP-358-000000695 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000708 | ELP-358-000000709 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000713 | ELP-358-000000713 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000715 | ELP-358-000000715 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000717 | ELP-358-000000717 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000720 | ELP-358-000000720 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000722 | ELP-358-000000722 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000724 | ELP-358-000000724 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000726 | ELP-358-000000726 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000728 | ELP-358-000000729 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000731 | ELP-358-000000732 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000734 | ELP-358-000000734 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000736 | ELP-358-000000737 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000739 | ELP-358-000000739 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000741 | ELP-358-000000742 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000744 | ELP-358-000000744 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000746 | ELP-358-000000746 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000748 | ELP-358-000000748 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000750 | ELP-358-000000750 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000771 | ELP-358-000000771 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000773 | ELP-358-000000773 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000775 | ELP-358-000000775 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000782 | ELP-358-000000782 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000821 | ELP-358-000000821 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000835 | ELP-358-000000837 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000841 | ELP-358-000000841 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000843 | ELP-358-000000843 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000846 | ELP-358-000000850 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000873 | ELP-358-000000873 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000921 | ELP-358-000000931 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000933 | ELP-358-000000933 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000000935 | ELP-358-000000935 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000951 | ELP-358-000000951 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000975 | ELP-358-000000976 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000978 | ELP-358-000000978 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000994 | ELP-358-000000994 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000000996 | ELP-358-000001004 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001014 | ELP-358-000001018 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001020 | ELP-358-000001020 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001022 | ELP-358-000001022 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001024 | ELP-358-000001024 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001037 | ELP-358-000001050 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001056 | ELP-358-000001058 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000001085 | ELP-358-000001085 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001089 | ELP-358-000001092 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001097 | ELP-358-000001097 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001099 | ELP-358-000001099 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001101 | ELP-358-000001101 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001103 | ELP-358-000001106 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001125 | ELP-358-000001134 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001181 | ELP-358-000001181 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001189 | ELP-358-000001202 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001205 | ELP-358-000001206 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001209 | ELP-358-000001209 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001218 | ELP-358-000001219 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 358 | ELP-358-000001236 | ELP-358-000001236 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001239 | ELP-358-000001239 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001248 | ELP-358-000001248 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001251 | ELP-358-000001261 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001321 | ELP-358-000001321 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001338 | ELP-358-000001365 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001373 | ELP-358-000001400 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001467 | ELP-358-000001504 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001517 | ELP-358-000001542 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 358 | ELP-358-000001558 | ELP-358-000001559 | USACE;ERDC;ERDC GWOT | James Houston | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Command Staff |
| ELP | 359 | ELP-359-000000008 | ELP-359-000000008 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000012 | ELP-359-000000012 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000021 | ELP-359-000000021 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000030 | ELP-359-000000030 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000032 | ELP-359-000000032 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000040 | ELP-359-000000041 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000053 | ELP-359-000000053 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000056 | ELP-359-000000056 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000082 | ELP-359-000000082 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000084 | ELP-359-000000084 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000092 | ELP-359-000000092 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000100 | ELP-359-000000100 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000107 | ELP-359-000000107 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000130 | ELP-359-000000131 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000134 | ELP-359-000000134 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000144 | ELP-359-000000144 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000148 | ELP-359-000000148 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000154 | ELP-359-000000154 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000158 | ELP-359-000000158 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000160 | ELP-359-000000160 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000163 | ELP-359-000000163 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000167 | ELP-359-000000169 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000173 | ELP-359-000000174 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000176 | ELP-359-000000176 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000178 | ELP-359-000000179 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000183 | ELP-359-000000183 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000240 | ELP-359-000000245 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000249 | ELP-359-000000249 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000252 | ELP-359-000000254 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000274 | ELP-359-000000277 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000286 | ELP-359-000000286 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000291 | ELP-359-000000292 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000297 | ELP-359-000000298 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000303 | ELP-359-000000303 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000310 | ELP-359-000000310 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000320 | ELP-359-000000320 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000328 | ELP-359-000000328 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000331 | ELP-359-000000331 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000334 | ELP-359-000000334 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000336 | ELP-359-000000336 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000344 | ELP-359-000000344 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000346 | ELP-359-000000346 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000349 | ELP-359-000000349 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000357 | ELP-359-000000357 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000419 | ELP-359-000000426 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000438 | ELP-359-000000438 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000446 | ELP-359-000000446 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000452 | ELP-359-000000452 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000456 | ELP-359-000000456 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000458 | ELP-359-000000458 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000464 | ELP-359-000000464 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000466 | ELP-359-000000466 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000479 | ELP-359-000000479 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000493 | ELP-359-000000493 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000512 | ELP-359-000000512 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000516 | ELP-359-000000516 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000518 | ELP-359-000000518 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000520 | ELP-359-000000520 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000526 | ELP-359-000000526 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000530 | ELP-359-000000532 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000543 | ELP-359-000000543 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000548 | ELP-359-000000548 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000553 | ELP-359-000000553 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000555 | ELP-359-000000555 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000557 | ELP-359-000000557 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000576 | ELP-359-000000576 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000589 | ELP-359-000000589 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000593 | ELP-359-000000593 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000595 | ELP-359-000000595 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000608 | ELP-359-000000608 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000617 | ELP-359-000000617 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000619 | ELP-359-000000619 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000624 | ELP-359-000000624 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000627 | ELP-359-000000627 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000630 | ELP-359-000000630 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000640 | ELP-359-000000640 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000644 | ELP-359-000000646 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000652 | ELP-359-000000653 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000655 | ELP-359-000000655 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000657 | ELP-359-000000660 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000662 | ELP-359-000000662 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000666 | ELP-359-000000666 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000669 | ELP-359-000000669 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000673 | ELP-359-000000673 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000677 | ELP-359-000000677 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000682 | ELP-359-000000682 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000690 | ELP-359-000000690 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000701 | ELP-359-000000703 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000707 | ELP-359-000000712 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000739 | ELP-359-000000739 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000761 | ELP-359-000000762 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000768 | ELP-359-000000768 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000776 | ELP-359-000000778 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000787 | ELP-359-000000787 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000790 | ELP-359-000000792 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000804 | ELP-359-000000804 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000806 | ELP-359-000000806 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000808 | ELP-359-000000811 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000000816 | ELP-359-000000819 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000825 | ELP-359-000000826 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000833 | ELP-359-000000833 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000847 | ELP-359-000000847 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000849 | ELP-359-000000850 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000898 | ELP-359-000000898 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000957 | ELP-359-000000957 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000969 | ELP-359-000000969 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000984 | ELP-359-000000985 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000000991 | ELP-359-000000991 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001018 | ELP-359-000001018 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001020 | ELP-359-000001022 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001025 | ELP-359-000001025 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001033 | ELP-359-000001033 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001037 | ELP-359-000001037 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001039 | ELP-359-000001039 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001041 | ELP-359-000001041 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001053 | ELP-359-000001053 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001065 | ELP-359-000001065 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001067 | ELP-359-000001067 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001075 | ELP-359-000001075 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001090 | ELP-359-000001090 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001096 | ELP-359-000001096 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001104 | ELP-359-000001104 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001112 | ELP-359-000001112 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001120 | ELP-359-000001121 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001132 | ELP-359-000001132 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001136 | ELP-359-000001137 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001139 | ELP-359-000001139 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001141 | ELP-359-000001141 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001147 | ELP-359-000001147 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001166 | ELP-359-000001167 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001175 | ELP-359-000001175 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001186 | ELP-359-000001186 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001192 | ELP-359-000001192 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001195 | ELP-359-000001195 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001200 | ELP-359-000001200 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001207 | ELP-359-000001207 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001209 | ELP-359-000001210 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001212 | ELP-359-000001212 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001214 | ELP-359-000001214 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001221 | ELP-359-000001221 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001224 | ELP-359-000001225 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001230 | ELP-359-000001231 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001235 | ELP-359-000001235 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001241 | ELP-359-000001241 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001247 | ELP-359-000001247 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001253 | ELP-359-000001253 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001259 | ELP-359-000001259 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001266 | ELP-359-000001267 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001271 | ELP-359-000001271 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001292 | ELP-359-000001292 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001296 | ELP-359-000001298 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001300 | ELP-359-000001300 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001310 | ELP-359-000001310 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001315 | ELP-359-000001315 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001324 | ELP-359-000001324 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001331 | ELP-359-000001331 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001337 | ELP-359-000001337 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001340 | ELP-359-000001342 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001344 | ELP-359-000001344 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001374 | ELP-359-000001377 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001385 | ELP-359-000001385 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001388 | ELP-359-000001388 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001391 | ELP-359-000001391 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001396 | ELP-359-000001396 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001401 | ELP-359-000001401 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001406 | ELP-359-000001407 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001411 | ELP-359-000001411 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001418 | ELP-359-000001418 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001422 | ELP-359-000001422 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001428 | ELP-359-000001428 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001436 | ELP-359-000001436 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001439 | ELP-359-000001439 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001444 | ELP-359-000001444 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001447 | ELP-359-000001447 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001451 | ELP-359-000001453 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001459 | ELP-359-000001462 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001467 | ELP-359-000001467 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001477 | ELP-359-000001477 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001505 | ELP-359-000001505 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001509 | ELP-359-000001509 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001512 | ELP-359-000001512 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001515 | ELP-359-000001515 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001518 | ELP-359-000001519 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001526 | ELP-359-000001526 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001531 | ELP-359-000001531 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001540 | ELP-359-000001540 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001550 | ELP-359-000001550 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001560 | ELP-359-000001560 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001564 | ELP-359-000001564 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001571 | ELP-359-000001571 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001613 | ELP-359-000001614 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001618 | ELP-359-000001618 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001622 | ELP-359-000001622 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001624 | ELP-359-000001624 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001627 | ELP-359-000001628 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001630 | ELP-359-000001630 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001636 | ELP-359-000001636 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001638 | ELP-359-000001638 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001644 | ELP-359-000001644 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001651 | ELP-359-000001652 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001656 | ELP-359-000001656 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001658 | ELP-359-000001659 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001664 | ELP-359-000001664 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001666 | ELP-359-000001668 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001679 | ELP-359-000001680 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001683 | ELP-359-000001683 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001685 | ELP-359-000001686 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001697 | ELP-359-000001697 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001699 | ELP-359-000001699 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001705 | ELP-359-000001705 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001717 | ELP-359-000001719 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001734 | ELP-359-000001735 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001745 | ELP-359-000001745 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001758 | ELP-359-000001758 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001769 | ELP-359-000001769 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001795 | ELP-359-000001795 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001800 | ELP-359-000001800 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001803 | ELP-359-000001803 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001815 | ELP-359-000001815 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001830 | ELP-359-000001830 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001832 | ELP-359-000001833 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001839 | ELP-359-000001840 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001848 | ELP-359-000001850 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001858 | ELP-359-000001859 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001862 | ELP-359-000001862 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001865 | ELP-359-000001865 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001875 | ELP-359-000001875 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001883 | ELP-359-000001884 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001886 | ELP-359-000001886 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001890 | ELP-359-000001890 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001893 | ELP-359-000001893 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001897 | ELP-359-000001897 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001918 | ELP-359-000001919 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001925 | ELP-359-000001925 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001927 | ELP-359-000001927 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001929 | ELP-359-000001931 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001936 | ELP-359-000001937 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001942 | ELP-359-000001942 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001951 | ELP-359-000001952 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001957 | ELP-359-000001957 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001966 | ELP-359-000001966 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001968 | ELP-359-000001968 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000001970 | ELP-359-000001970 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001977 | ELP-359-000001977 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000001979 | ELP-359-000001980 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002003 | ELP-359-000002004 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002008 | ELP-359-000002008 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002010 | ELP-359-000002010 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002022 | ELP-359-000002023 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002041 | ELP-359-000002041 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002043 | ELP-359-000002043 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002045 | ELP-359-000002045 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002051 | ELP-359-000002051 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002053 | ELP-359-000002053 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002064 | ELP-359-000002064 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002067 | ELP-359-000002067 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002069 | ELP-359-000002071 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002075 | ELP-359-000002075 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002078 | ELP-359-000002078 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002088 | ELP-359-000002093 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002097 | ELP-359-000002099 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002102 | ELP-359-000002104 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002114 | ELP-359-000002117 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002128 | ELP-359-000002129 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002131 | ELP-359-000002131 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002133 | ELP-359-000002133 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002144 | ELP-359-000002145 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002147 | ELP-359-000002147 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002149 | ELP-359-000002150 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002153 | ELP-359-000002155 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002157 | ELP-359-000002157 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002160 | ELP-359-000002160 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002162 | ELP-359-000002163 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002167 | ELP-359-000002167 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002169 | ELP-359-000002169 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002173 | ELP-359-000002173 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002176 | ELP-359-000002177 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002179 | ELP-359-000002182 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002200 | ELP-359-000002201 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002217 | ELP-359-000002217 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002231 | ELP-359-000002231 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002233 | ELP-359-000002233 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002239 | ELP-359-000002240 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002262 | ELP-359-000002262 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002277 | ELP-359-000002286 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002288 | ELP-359-000002293 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002318 | ELP-359-000002318 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002320 | ELP-359-000002320 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002327 | ELP-359-000002327 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002330 | ELP-359-000002333 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002341 | ELP-359-000002341 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002352 | ELP-359-000002354 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002358 | ELP-359-000002358 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002362 | ELP-359-000002362 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002396 | ELP-359-000002396 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002399 | ELP-359-000002400 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002405 | ELP-359-000002408 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002507 | ELP-359-000002507 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002512 | ELP-359-000002512 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002528 | ELP-359-000002531 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002538 | ELP-359-000002538 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002541 | ELP-359-000002541 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002543 | ELP-359-000002543 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002545 | ELP-359-000002547 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002549 | ELP-359-000002550 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002554 | ELP-359-000002554 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002567 | ELP-359-000002567 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002577 | ELP-359-000002577 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002579 | ELP-359-000002581 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002628 | ELP-359-000002628 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002636 | ELP-359-000002637 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002664 | ELP-359-000002667 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002673 | ELP-359-000002675 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002700 | ELP-359-000002701 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002704 | ELP-359-000002704 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002712 | ELP-359-000002714 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002723 | ELP-359-000002723 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002740 | ELP-359-000002740 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002795 | ELP-359-000002795 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002812 | ELP-359-000002817 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002819 | ELP-359-000002819 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002826 | ELP-359-000002844 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002846 | ELP-359-000002867 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002961 | ELP-359-000002961 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002968 | ELP-359-000002968 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002974 | ELP-359-000002974 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000002977 | ELP-359-000002977 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002988 | ELP-359-000002988 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002990 | ELP-359-000002990 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002992 | ELP-359-000002992 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000002998 | ELP-359-000002998 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003007 | ELP-359-000003007 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003018 | ELP-359-000003018 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003025 | ELP-359-000003025 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003029 | ELP-359-000003030 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003047 | ELP-359-000003047 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003068 | ELP-359-000003068 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003100 | ELP-359-000003102 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003111 | ELP-359-000003111 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003126 | ELP-359-000003126 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003152 | ELP-359-000003153 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003156 | ELP-359-000003156 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003163 | ELP-359-000003165 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003177 | ELP-359-000003177 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003186 | ELP-359-000003186 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003204 | ELP-359-000003204 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003221 | ELP-359-000003221 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003223 | ELP-359-000003223 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003246 | ELP-359-000003247 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003249 | ELP-359-000003249 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003276 | ELP-359-000003276 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003279 | ELP-359-000003279 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003321 | ELP-359-000003321 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003334 | ELP-359-000003335 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003338 | ELP-359-000003339 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003352 | ELP-359-000003352 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003382 | ELP-359-000003382 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003386 | ELP-359-000003386 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003389 | ELP-359-000003389 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003407 | ELP-359-000003407 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003413 | ELP-359-000003413 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003416 | ELP-359-000003417 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003421 | ELP-359-000003421 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003423 | ELP-359-000003427 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003429 | ELP-359-000003429 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003435 | ELP-359-000003436 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003438 | ELP-359-000003439 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003441 | ELP-359-000003442 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003445 | ELP-359-000003445 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003448 | ELP-359-000003448 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003453 | ELP-359-000003455 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003457 | ELP-359-000003459 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003461 | ELP-359-000003461 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003474 | ELP-359-000003474 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003479 | ELP-359-000003481 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003483 | ELP-359-000003484 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003487 | ELP-359-000003489 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003497 | ELP-359-000003497 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003513 | ELP-359-000003513 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003517 | ELP-359-000003517 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003529 | ELP-359-000003529 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003532 | ELP-359-000003532 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003536 | ELP-359-000003537 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003540 | ELP-359-000003540 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003545 | ELP-359-000003545 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003548 | ELP-359-000003549 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003552 | ELP-359-000003554 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003557 | ELP-359-000003557 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003562 | ELP-359-000003562 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003569 | ELP-359-000003569 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003581 | ELP-359-000003581 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003584 | ELP-359-000003584 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003586 | ELP-359-000003586 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003590 | ELP-359-000003592 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003595 | ELP-359-000003595 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003613 | ELP-359-000003613 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003620 | ELP-359-000003620 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003623 | ELP-359-000003624 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003626 | ELP-359-000003626 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003629 | ELP-359-000003629 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003632 | ELP-359-000003632 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003634 | ELP-359-000003634 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003641 | ELP-359-000003641 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003643 | ELP-359-000003645 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003652 | ELP-359-000003652 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003654 | ELP-359-000003655 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003664 | ELP-359-000003664 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003672 | ELP-359-000003672 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003675 | ELP-359-000003675 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003677 | ELP-359-000003677 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003685 | ELP-359-000003685 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003688 | ELP-359-000003690 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003696 | ELP-359-000003697 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003713 | ELP-359-000003715 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003722 | ELP-359-000003722 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003730 | ELP-359-000003731 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003736 | ELP-359-000003736 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003739 | ELP-359-000003740 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003745 | ELP-359-000003748 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003759 | ELP-359-000003759 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003761 | ELP-359-000003761 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003765 | ELP-359-000003767 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003774 | ELP-359-000003778 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003782 | ELP-359-000003782 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003784 | ELP-359-000003784 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003814 | ELP-359-000003814 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003829 | ELP-359-000003830 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003841 | ELP-359-000003841 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003844 | ELP-359-000003844 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003857 | ELP-359-000003857 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003859 | ELP-359-000003859 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003862 | ELP-359-000003862 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003865 | ELP-359-000003865 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003867 | ELP-359-000003867 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003871 | ELP-359-000003871 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003875 | ELP-359-000003875 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003883 | ELP-359-000003883 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003886 | ELP-359-000003886 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003892 | ELP-359-000003894 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003896 | ELP-359-000003896 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003906 | ELP-359-000003906 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003911 | ELP-359-000003911 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003918 | ELP-359-000003918 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003926 | ELP-359-000003926 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003933 | ELP-359-000003934 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003943 | ELP-359-000003944 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000003951 | ELP-359-000003952 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003955 | ELP-359-000003956 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003958 | ELP-359-000003958 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003960 | ELP-359-000003960 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003964 | ELP-359-000003964 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003966 | ELP-359-000003966 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003978 | ELP-359-000003979 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003985 | ELP-359-000003985 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003987 | ELP-359-000003988 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000003992 | ELP-359-000003992 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004000 | ELP-359-000004002 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004012 | ELP-359-000004012 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004018 | ELP-359-000004018 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004020 | ELP-359-000004020 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004025 | ELP-359-000004026 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004039 | ELP-359-000004039 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004045 | ELP-359-000004045 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004048 | ELP-359-000004048 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004051 | ELP-359-000004052 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004057 | ELP-359-000004057 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004065 | ELP-359-000004068 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004100 | ELP-359-000004101 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004111 | ELP-359-000004111 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004121 | ELP-359-000004121 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004123 | ELP-359-000004123 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004125 | ELP-359-000004125 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004130 | ELP-359-000004130 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004142 | ELP-359-000004142 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004145 | ELP-359-000004145 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004157 | ELP-359-000004157 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004164 | ELP-359-000004164 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004176 | ELP-359-000004176 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004184 | ELP-359-000004184 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004188 | ELP-359-000004189 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004194 | ELP-359-000004195 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004200 | ELP-359-000004200 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004204 | ELP-359-000004205 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004207 | ELP-359-000004207 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004219 | ELP-359-000004219 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004221 | ELP-359-000004221 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004233 | ELP-359-000004233 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004240 | ELP-359-000004240 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004246 | ELP-359-000004247 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004253 | ELP-359-000004253 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004255 | ELP-359-000004255 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004260 | ELP-359-000004260 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004262 | ELP-359-000004262 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004264 | ELP-359-000004264 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004268 | ELP-359-000004269 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004279 | ELP-359-000004279 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004282 | ELP-359-000004282 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004298 | ELP-359-000004298 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004301 | ELP-359-000004301 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004310 | ELP-359-000004310 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004316 | ELP-359-000004317 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004322 | ELP-359-000004323 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004325 | ELP-359-000004325 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004333 | ELP-359-000004334 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004336 | ELP-359-000004336 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004341 | ELP-359-000004343 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004346 | ELP-359-000004347 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004352 | ELP-359-000004352 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004371 | ELP-359-000004371 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004386 | ELP-359-000004387 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004407 | ELP-359-000004407 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004419 | ELP-359-000004419 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004422 | ELP-359-000004422 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004429 | ELP-359-000004430 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004437 | ELP-359-000004437 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004470 | ELP-359-000004470 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004477 | ELP-359-000004477 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004482 | ELP-359-000004482 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004484 | ELP-359-000004484 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004502 | ELP-359-000004503 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004517 | ELP-359-000004517 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004520 | ELP-359-000004520 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004528 | ELP-359-000004528 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004534 | ELP-359-000004534 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004541 | ELP-359-000004542 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004546 | ELP-359-000004546 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004548 | ELP-359-000004548 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004550 | ELP-359-000004550 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004567 | ELP-359-000004567 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004572 | ELP-359-000004573 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004586 | ELP-359-000004587 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004591 | ELP-359-000004591 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004602 | ELP-359-000004602 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004608 | ELP-359-000004609 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004627 | ELP-359-000004631 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004634 | ELP-359-000004634 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004636 | ELP-359-000004639 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004647 | ELP-359-000004647 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004654 | ELP-359-000004654 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004668 | ELP-359-000004668 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004672 | ELP-359-000004672 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004682 | ELP-359-000004684 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004691 | ELP-359-000004692 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004694 | ELP-359-000004695 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004697 | ELP-359-000004697 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004701 | ELP-359-000004701 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004709 | ELP-359-000004709 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004711 | ELP-359-000004713 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004717 | ELP-359-000004718 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004721 | ELP-359-000004722 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004724 | ELP-359-000004724 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004726 | ELP-359-000004726 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004729 | ELP-359-000004729 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004734 | ELP-359-000004734 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004746 | ELP-359-000004747 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004749 | ELP-359-000004750 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004755 | ELP-359-000004755 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004760 | ELP-359-000004760 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004762 | ELP-359-000004762 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004777 | ELP-359-000004780 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004785 | ELP-359-000004785 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004795 | ELP-359-000004795 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004799 | ELP-359-000004799 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004821 | ELP-359-000004822 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004846 | ELP-359-000004847 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004850 | ELP-359-000004850 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004864 | ELP-359-000004864 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004870 | ELP-359-000004870 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004878 | ELP-359-000004878 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004880 | ELP-359-000004880 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004884 | ELP-359-000004884 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004886 | ELP-359-000004886 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004903 | ELP-359-000004904 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004921 | ELP-359-000004921 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004940 | ELP-359-000004940 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004949 | ELP-359-000004949 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004957 | ELP-359-000004957 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000004970 | ELP-359-000004970 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000004982 | ELP-359-000004982 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005010 | ELP-359-000005012 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005017 | ELP-359-000005017 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005019 | ELP-359-000005019 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005028 | ELP-359-000005028 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005049 | ELP-359-000005049 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005068 | ELP-359-000005069 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005080 | ELP-359-000005082 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005086 | ELP-359-000005086 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005090 | ELP-359-000005090 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005129 | ELP-359-000005129 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005131 | ELP-359-000005134 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005140 | ELP-359-000005140 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005145 | ELP-359-000005145 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005148 | ELP-359-000005148 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005153 | ELP-359-000005153 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005160 | ELP-359-000005160 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005166 | ELP-359-000005166 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005188 | ELP-359-000005188 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005193 | ELP-359-000005193 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005200 | ELP-359-000005200 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005202 | ELP-359-000005202 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005205 | ELP-359-000005206 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005212 | ELP-359-000005214 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005227 | ELP-359-000005227 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005235 | ELP-359-000005235 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005240 | ELP-359-000005240 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005246 | ELP-359-000005246 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005254 | ELP-359-000005254 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005258 | ELP-359-000005258 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005263 | ELP-359-000005263 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005268 | ELP-359-000005268 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005284 | ELP-359-000005284 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005289 | ELP-359-000005289 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005302 | ELP-359-000005304 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005306 | ELP-359-000005307 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005311 | ELP-359-000005311 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005315 | ELP-359-000005315 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005319 | ELP-359-000005319 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005321 | ELP-359-000005321 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005328 | ELP-359-000005328 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005333 | ELP-359-000005334 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005350 | ELP-359-000005350 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005354 | ELP-359-000005354 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005361 | ELP-359-000005362 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005369 | ELP-359-000005370 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005375 | ELP-359-000005375 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005377 | ELP-359-000005377 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005380 | ELP-359-000005381 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005384 | ELP-359-000005385 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005388 | ELP-359-000005388 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005390 | ELP-359-000005390 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005400 | ELP-359-000005401 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005420 | ELP-359-000005420 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005434 | ELP-359-000005434 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005444 | ELP-359-000005444 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005449 | ELP-359-000005451 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005469 | ELP-359-000005469 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005471 | ELP-359-000005472 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005477 | ELP-359-000005477 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005480 | ELP-359-000005480 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005496 | ELP-359-000005496 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005503 | ELP-359-000005503 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005522 | ELP-359-000005522 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005540 | ELP-359-000005540 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005546 | ELP-359-000005547 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005550 | ELP-359-000005551 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005553 | ELP-359-000005554 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005556 | ELP-359-000005556 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005558 | ELP-359-000005558 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005562 | ELP-359-000005562 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005564 | ELP-359-000005564 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005566 | ELP-359-000005566 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005579 | ELP-359-000005579 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005581 | ELP-359-000005582 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005584 | ELP-359-000005584 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005596 | ELP-359-000005598 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005607 | ELP-359-000005607 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005617 | ELP-359-000005617 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005623 | ELP-359-000005623 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005629 | ELP-359-000005630 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005652 | ELP-359-000005654 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005656 | ELP-359-000005656 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005658 | ELP-359-000005659 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005662 | ELP-359-000005662 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005666 | ELP-359-000005666 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005671 | ELP-359-000005672 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005675 | ELP-359-000005675 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005692 | ELP-359-000005692 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005729 | ELP-359-000005729 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005731 | ELP-359-000005731 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005743 | ELP-359-000005743 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005762 | ELP-359-000005762 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005764 | ELP-359-000005765 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005769 | ELP-359-000005769 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005780 | ELP-359-000005780 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005782 | ELP-359-000005782 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005786 | ELP-359-000005786 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005791 | ELP-359-000005792 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005805 | ELP-359-000005805 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005807 | ELP-359-000005807 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005817 | ELP-359-000005817 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005822 | ELP-359-000005822 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005830 | ELP-359-000005830 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005832 | ELP-359-000005832 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005836 | ELP-359-000005837 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005847 | ELP-359-000005847 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005850 | ELP-359-000005850 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005854 | ELP-359-000005854 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005856 | ELP-359-000005860 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005862 | ELP-359-000005862 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005870 | ELP-359-000005870 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005893 | ELP-359-000005894 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005897 | ELP-359-000005897 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005901 | ELP-359-000005901 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005905 | ELP-359-000005905 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005915 | ELP-359-000005915 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005919 | ELP-359-000005919 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005922 | ELP-359-000005922 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005929 | ELP-359-000005929 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000005935 | ELP-359-000005935 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005957 | ELP-359-000005957 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005970 | ELP-359-000005970 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005976 | ELP-359-000005976 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005978 | ELP-359-000005978 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005984 | ELP-359-000005984 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000005993 | ELP-359-000005994 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006004 | ELP-359-000006011 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006015 | ELP-359-000006015 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006033 | ELP-359-000006033 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006036 | ELP-359-000006036 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006039 | ELP-359-000006039 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006041 | ELP-359-000006041 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006044 | ELP-359-000006044 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006046 | ELP-359-000006047 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006051 | ELP-359-000006051 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006055 | ELP-359-000006055 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006060 | ELP-359-000006060 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006072 | ELP-359-000006072 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006084 | ELP-359-000006084 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006089 | ELP-359-000006089 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006097 | ELP-359-000006097 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006105 | ELP-359-000006105 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006120 | ELP-359-000006120 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006125 | ELP-359-000006127 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006130 | ELP-359-000006132 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006134 | ELP-359-000006134 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006136 | ELP-359-000006136 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006140 | ELP-359-000006140 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006157 | ELP-359-000006158 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006166 | ELP-359-000006166 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006171 | ELP-359-000006171 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006180 | ELP-359-000006180 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006184 | ELP-359-000006188 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006190 | ELP-359-000006191 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006195 | ELP-359-000006195 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006199 | ELP-359-000006199 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006206 | ELP-359-000006207 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006221 | ELP-359-000006221 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006225 | ELP-359-000006225 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006228 | ELP-359-000006228 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006234 | ELP-359-000006234 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006253 | ELP-359-000006253 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006259 | ELP-359-000006259 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006262 | ELP-359-000006264 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006272 | ELP-359-000006272 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006274 | ELP-359-000006274 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006279 | ELP-359-000006279 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006287 | ELP-359-000006287 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006305 | ELP-359-000006305 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006307 | ELP-359-000006307 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006316 | ELP-359-000006317 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006319 | ELP-359-000006320 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006330 | ELP-359-000006330 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006333 | ELP-359-000006333 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006355 | ELP-359-000006355 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006357 | ELP-359-000006357 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006359 | ELP-359-000006359 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006364 | ELP-359-000006364 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006366 | ELP-359-000006368 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006370 | ELP-359-000006370 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006375 | ELP-359-000006375 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006378 | ELP-359-000006378 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006383 | ELP-359-000006383 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006388 | ELP-359-000006389 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006408 | ELP-359-000006408 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006412 | ELP-359-000006412 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006414 | ELP-359-000006415 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006418 | ELP-359-000006418 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006420 | ELP-359-000006420 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006423 | ELP-359-000006423 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006426 | ELP-359-000006426 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006435 | ELP-359-000006435 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006451 | ELP-359-000006451 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006479 | ELP-359-000006483 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006489 | ELP-359-000006489 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006491 | ELP-359-000006491 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006498 | ELP-359-000006498 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006511 | ELP-359-000006511 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006517 | ELP-359-000006517 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006524 | ELP-359-000006524 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006529 | ELP-359-000006529 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006531 | ELP-359-000006531 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006534 | ELP-359-000006534 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006551 | ELP-359-000006551 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006562 | ELP-359-000006564 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006566 | ELP-359-000006566 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006571 | ELP-359-000006571 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006573 | ELP-359-000006573 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006576 | ELP-359-000006577 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006579 | ELP-359-000006579 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006581 | ELP-359-000006581 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006603 | ELP-359-000006605 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006608 | ELP-359-000006608 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006613 | ELP-359-000006614 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006623 | ELP-359-000006624 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006634 | ELP-359-000006635 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006641 | ELP-359-000006641 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006646 | ELP-359-000006646 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006653 | ELP-359-000006655 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006660 | ELP-359-000006663 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006668 | ELP-359-000006669 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006673 | ELP-359-000006673 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006675 | ELP-359-000006675 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006677 | ELP-359-000006677 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006680 | ELP-359-000006680 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006682 | ELP-359-000006682 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006684 | ELP-359-000006684 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006686 | ELP-359-000006687 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006689 | ELP-359-000006689 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006700 | ELP-359-000006700 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006706 | ELP-359-000006707 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006718 | ELP-359-000006718 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006723 | ELP-359-000006724 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006727 | ELP-359-000006728 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006730 | ELP-359-000006730 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006732 | ELP-359-000006734 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006736 | ELP-359-000006736 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006740 | ELP-359-000006740 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006749 | ELP-359-000006750 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006752 | ELP-359-000006755 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006762 | ELP-359-000006762 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006778 | ELP-359-000006780 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006782 | ELP-359-000006782 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006786 | ELP-359-000006786 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006791 | ELP-359-000006793 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006798 | ELP-359-000006798 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006800 | ELP-359-000006801 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006817 | ELP-359-000006817 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006820 | ELP-359-000006826 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006832 | ELP-359-000006832 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006845 | ELP-359-000006845 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006847 | ELP-359-000006849 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006877 | ELP-359-000006879 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006881 | ELP-359-000006881 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006883 | ELP-359-000006884 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006886 | ELP-359-000006886 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006903 | ELP-359-000006903 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006905 | ELP-359-000006905 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006907 | ELP-359-000006907 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006911 | ELP-359-000006911 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006915 | ELP-359-000006915 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006923 | ELP-359-000006923 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006925 | ELP-359-000006925 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000006943 | ELP-359-000006943 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006956 | ELP-359-000006956 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006966 | ELP-359-000006966 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006981 | ELP-359-000006981 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000006986 | ELP-359-000006990 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007003 | ELP-359-000007003 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007008 | ELP-359-000007009 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007011 | ELP-359-000007011 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007013 | ELP-359-000007016 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007018 | ELP-359-000007019 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007023 | ELP-359-000007023 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007031 | ELP-359-000007031 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007042 | ELP-359-000007042 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007044 | ELP-359-000007044 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007050 | ELP-359-000007050 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007059 | ELP-359-000007061 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007071 | ELP-359-000007071 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007077 | ELP-359-000007077 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007082 | ELP-359-000007082 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007100 | ELP-359-000007100 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007115 | ELP-359-000007115 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007119 | ELP-359-000007119 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007129 | ELP-359-000007129 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007132 | ELP-359-000007133 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007143 | ELP-359-000007143 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007145 | ELP-359-000007145 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007147 | ELP-359-000007148 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007165 | ELP-359-000007165 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007182 | ELP-359-000007182 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007192 | ELP-359-000007194 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007207 | ELP-359-000007210 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007216 | ELP-359-000007218 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007220 | ELP-359-000007220 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007228 | ELP-359-000007228 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007232 | ELP-359-000007234 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007241 | ELP-359-000007246 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007249 | ELP-359-000007254 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007257 | ELP-359-000007257 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007278 | ELP-359-000007278 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007303 | ELP-359-000007303 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007305 | ELP-359-000007309 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007320 | ELP-359-000007320 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007324 | ELP-359-000007324 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007329 | ELP-359-000007329 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007333 | ELP-359-000007333 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007339 | ELP-359-000007341 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007346 | ELP-359-000007346 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007373 | ELP-359-000007373 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007382 | ELP-359-000007383 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007388 | ELP-359-000007393 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007404 | ELP-359-000007405 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007410 | ELP-359-000007411 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007419 | ELP-359-000007420 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007425 | ELP-359-000007428 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007431 | ELP-359-000007431 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007436 | ELP-359-000007437 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007465 | ELP-359-000007469 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007473 | ELP-359-000007474 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007494 | ELP-359-000007495 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007499 | ELP-359-000007504 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007506 | ELP-359-000007507 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007515 | ELP-359-000007515 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007526 | ELP-359-000007527 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007540 | ELP-359-000007542 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007571 | ELP-359-000007571 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007600 | ELP-359-000007600 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007660 | ELP-359-000007660 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007663 | ELP-359-000007663 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007665 | ELP-359-000007665 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007667 | ELP-359-000007667 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007669 | ELP-359-000007671 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007678 | ELP-359-000007678 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007684 | ELP-359-000007686 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007691 | ELP-359-000007697 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007709 | ELP-359-000007710 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007714 | ELP-359-000007714 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007722 | ELP-359-000007726 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007728 | ELP-359-000007730 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007732 | ELP-359-000007738 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007747 | ELP-359-000007749 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007756 | ELP-359-000007763 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007766 | ELP-359-000007766 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007771 | ELP-359-000007774 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007777 | ELP-359-000007777 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007780 | ELP-359-000007783 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007811 | ELP-359-000007811 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007815 | ELP-359-000007817 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007819 | ELP-359-000007819 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007821 | ELP-359-000007825 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007833 | ELP-359-000007833 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007861 | ELP-359-000007861 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007864 | ELP-359-000007866 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007872 | ELP-359-000007873 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007876 | ELP-359-000007876 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007878 | ELP-359-000007878 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007882 | ELP-359-000007882 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007884 | ELP-359-000007884 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007887 | ELP-359-000007888 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007890 | ELP-359-000007891 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007918 | ELP-359-000007922 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007926 | ELP-359-000007926 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007929 | ELP-359-000007929 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007936 | ELP-359-000007936 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007946 | ELP-359-000007947 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007955 | ELP-359-000007955 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007959 | ELP-359-000007959 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007961 | ELP-359-000007961 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007963 | ELP-359-000007964 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000007966 | ELP-359-000007969 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007974 | ELP-359-000007974 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007988 | ELP-359-000007988 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000007991 | ELP-359-000007992 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008011 | ELP-359-000008012 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008019 | ELP-359-000008019 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008025 | ELP-359-000008026 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008030 | ELP-359-000008031 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008036 | ELP-359-000008036 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008038 | ELP-359-000008040 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008044 | ELP-359-000008044 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008046 | ELP-359-000008049 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008051 | ELP-359-000008051 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008053 | ELP-359-000008053 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008060 | ELP-359-000008060 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008070 | ELP-359-000008070 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008075 | ELP-359-000008078 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008080 | ELP-359-000008080 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008090 | ELP-359-000008097 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008106 | ELP-359-000008107 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008116 | ELP-359-000008116 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008121 | ELP-359-000008125 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008128 | ELP-359-000008133 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008141 | ELP-359-000008142 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008156 | ELP-359-000008157 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008159 | ELP-359-000008160 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008170 | ELP-359-000008172 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008179 | ELP-359-000008179 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008194 | ELP-359-000008196 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008198 | ELP-359-000008200 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008205 | ELP-359-000008205 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008217 | ELP-359-000008218 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008