UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-359-000008220 | to | ELP-359-000008222 |
| ELP-359-000008237 | to | ELP-359-000008237 |
| ELP-359-000008245 | to | ELP-359-000008245 |
| ELP-359-000008247 | to | ELP-359-000008248 |
| ELP-359-000008265 | to | ELP-359-000008267 |
| ELP-359-000008269 | to | ELP-359-000008271 |
| ELP-359-000008273 | to | ELP-359-000008273 |
| ELP-359-000008277 | to | ELP-359-000008280 |
| ELP-359-000008290 | to | ELP-359-000008290 |
| ELP-359-000008296 | to | ELP-359-000008296 |
| ELP-359-000008298 | to | ELP-359-000008299 |
| ELP-359-000008301 | to | ELP-359-000008302 |
| ELP-359-000008310 | to | ELP-359-000008311 |
| ELP-359-000008318 | to | ELP-359-000008318 |
| ELP-359-000008351 | to | ELP-359-000008351 |
| ELP-359-000008353 | to | ELP-359-000008363 |
| ELP-359-000008366 | to | ELP-359-000008367 |
| ELP-359-000008385 | to | ELP-359-000008386 |
| ELP-359-000008416 | to | ELP-359-000008416 |
| ELP-359-000008419 | to | ELP-359-000008419 |
| ELP-359-000008425 | to | ELP-359-000008425 |
| ELP-359-000008428 | to | ELP-359-000008430 |
| ELP-359-000008435 | to | ELP-359-000008440 |
| ELP-359-000008452 | to | ELP-359-000008452 |
| ELP-359-000008454 | to | ELP-359-000008454 |
| ELP-359-000008460 | to | ELP-359-000008460 |
| ELP-359-000008471 | to | ELP-359-000008472 |
| ELP-359-000008474 | to | ELP-359-000008476 |
| ELP-359-000008505 | to | ELP-359-000008509 |
| ELP-359-000008514 | to | ELP-359-000008515 |
| ELP-359-000008520 | to | ELP-359-000008520 |
| ELP-359-000008536 | to | ELP-359-000008538 |
| ELP-359-000008548 | to | ELP-359-000008549 |
| ELP-359-000008557 | to | ELP-359-000008557 |
| ELP-359-000008559 | to | ELP-359-000008561 |
| ELP-359-000008566 | to | ELP-359-000008567 |
| ELP-359-000008579 | to | ELP-359-000008580 |
| ELP-359-000008597 | to | ELP-359-000008597 |
| ELP-359-000008602 | to | ELP-359-000008608 |
| ELP-359-000008620 | to | ELP-359-000008620 |
| ELP-359-000008624 | to | ELP-359-000008624 |
| ELP-359-000008628 | to | ELP-359-000008628 |
| ELP-359-000008630 | to | ELP-359-000008631 |
| ELP-359-000008636 | to | ELP-359-000008637 |

| | | |
|---|---|---|
| ELP-359-000008644 | to | ELP-359-000008646 |
| ELP-359-000008657 | to | ELP-359-000008657 |
| ELP-359-000008659 | to | ELP-359-000008659 |
| ELP-359-000008661 | to | ELP-359-000008662 |
| ELP-359-000008671 | to | ELP-359-000008672 |
| ELP-359-000008682 | to | ELP-359-000008682 |
| ELP-359-000008687 | to | ELP-359-000008687 |
| ELP-359-000008689 | to | ELP-359-000008689 |
| ELP-359-000008696 | to | ELP-359-000008696 |
| ELP-359-000008698 | to | ELP-359-000008701 |
| ELP-359-000008714 | to | ELP-359-000008715 |
| ELP-359-000008721 | to | ELP-359-000008722 |
| ELP-359-000008725 | to | ELP-359-000008728 |
| ELP-359-000008730 | to | ELP-359-000008730 |
| ELP-359-000008732 | to | ELP-359-000008732 |
| ELP-359-000008734 | to | ELP-359-000008734 |
| ELP-359-000008736 | to | ELP-359-000008741 |
| ELP-359-000008745 | to | ELP-359-000008745 |
| ELP-359-000008759 | to | ELP-359-000008760 |
| ELP-359-000008822 | to | ELP-359-000008823 |
| ELP-359-000008830 | to | ELP-359-000008831 |
| ELP-359-000008839 | to | ELP-359-000008841 |
| ELP-359-000008847 | to | ELP-359-000008847 |
| ELP-359-000008855 | to | ELP-359-000008857 |
| ELP-359-000008871 | to | ELP-359-000008872 |
| ELP-359-000008883 | to | ELP-359-000008883 |
| ELP-359-000008891 | to | ELP-359-000008891 |
| ELP-359-000008900 | to | ELP-359-000008900 |
| ELP-359-000008907 | to | ELP-359-000008908 |
| ELP-359-000008910 | to | ELP-359-000008910 |
| ELP-359-000008929 | to | ELP-359-000008929 |
| ELP-359-000008932 | to | ELP-359-000008933 |
| ELP-359-000008943 | to | ELP-359-000008943 |
| ELP-359-000008956 | to | ELP-359-000008958 |
| ELP-359-000008967 | to | ELP-359-000008968 |
| ELP-359-000008971 | to | ELP-359-000008974 |
| ELP-359-000008978 | to | ELP-359-000008983 |
| ELP-359-000008991 | to | ELP-359-000008991 |
| ELP-359-000008994 | to | ELP-359-000008995 |
| ELP-359-000009008 | to | ELP-359-000009013 |
| ELP-359-000009019 | to | ELP-359-000009019 |
| ELP-359-000009028 | to | ELP-359-000009029 |
| ELP-359-000009042 | to | ELP-359-000009043 |
| ELP-359-000009049 | to | ELP-359-000009049 |

3

| | | |
|---|---|---|
| ELP-359-000009051 | to | ELP-359-000009054 |
| ELP-359-000009056 | to | ELP-359-000009057 |
| ELP-359-000009074 | to | ELP-359-000009074 |
| ELP-359-000009076 | to | ELP-359-000009080 |
| ELP-359-000009083 | to | ELP-359-000009083 |
| ELP-359-000009085 | to | ELP-359-000009087 |
| ELP-359-000009093 | to | ELP-359-000009094 |
| ELP-359-000009111 | to | ELP-359-000009111 |
| ELP-359-000009119 | to | ELP-359-000009119 |
| ELP-359-000009125 | to | ELP-359-000009125 |
| ELP-359-000009129 | to | ELP-359-000009131 |
| ELP-359-000009135 | to | ELP-359-000009135 |
| ELP-359-000009145 | to | ELP-359-000009145 |
| ELP-359-000009153 | to | ELP-359-000009153 |
| ELP-359-000009155 | to | ELP-359-000009155 |
| ELP-359-000009158 | to | ELP-359-000009159 |
| ELP-359-000009161 | to | ELP-359-000009164 |
| ELP-359-000009168 | to | ELP-359-000009171 |
| ELP-359-000009197 | to | ELP-359-000009199 |
| ELP-359-000009201 | to | ELP-359-000009201 |
| ELP-359-000009222 | to | ELP-359-000009222 |
| ELP-359-000009230 | to | ELP-359-000009235 |
| ELP-359-000009240 | to | ELP-359-000009241 |
| ELP-359-000009246 | to | ELP-359-000009249 |
| ELP-359-000009254 | to | ELP-359-000009255 |
| ELP-359-000009263 | to | ELP-359-000009264 |
| ELP-359-000009270 | to | ELP-359-000009270 |
| ELP-359-000009274 | to | ELP-359-000009274 |
| ELP-359-000009278 | to | ELP-359-000009279 |
| ELP-359-000009299 | to | ELP-359-000009299 |
| ELP-359-000009302 | to | ELP-359-000009303 |
| ELP-359-000009315 | to | ELP-359-000009316 |
| ELP-359-000009318 | to | ELP-359-000009321 |
| ELP-359-000009323 | to | ELP-359-000009326 |
| ELP-359-000009346 | to | ELP-359-000009346 |
| ELP-359-000009348 | to | ELP-359-000009348 |
| ELP-359-000009350 | to | ELP-359-000009352 |
| ELP-359-000009354 | to | ELP-359-000009355 |
| ELP-359-000009358 | to | ELP-359-000009359 |
| ELP-359-000009364 | to | ELP-359-000009364 |
| ELP-359-000009375 | to | ELP-359-000009376 |
| ELP-359-000009405 | to | ELP-359-000009405 |
| ELP-359-000009407 | to | ELP-359-000009407 |
| ELP-359-000009425 | to | ELP-359-000009425 |

| | | |
|---|---|---|
| ELP-359-000009428 | to | ELP-359-000009430 |
| ELP-359-000009433 | to | ELP-359-000009435 |
| ELP-359-000009438 | to | ELP-359-000009438 |
| ELP-359-000009460 | to | ELP-359-000009460 |
| ELP-359-000009469 | to | ELP-359-000009469 |
| ELP-359-000009471 | to | ELP-359-000009473 |
| ELP-359-000009479 | to | ELP-359-000009479 |
| ELP-359-000009482 | to | ELP-359-000009484 |
| ELP-359-000009501 | to | ELP-359-000009501 |
| ELP-359-000009506 | to | ELP-359-000009506 |
| ELP-359-000009519 | to | ELP-359-000009520 |
| ELP-359-000009530 | to | ELP-359-000009531 |
| ELP-359-000009536 | to | ELP-359-000009537 |
| ELP-359-000009540 | to | ELP-359-000009542 |
| ELP-359-000009544 | to | ELP-359-000009544 |
| ELP-359-000009547 | to | ELP-359-000009547 |
| ELP-359-000009551 | to | ELP-359-000009552 |
| ELP-359-000009560 | to | ELP-359-000009568 |
| ELP-359-000009571 | to | ELP-359-000009572 |
| ELP-359-000009589 | to | ELP-359-000009589 |
| ELP-359-000009591 | to | ELP-359-000009593 |
| ELP-359-000009600 | to | ELP-359-000009600 |
| ELP-359-000009607 | to | ELP-359-000009608 |
| ELP-359-000009610 | to | ELP-359-000009613 |
| ELP-359-000009620 | to | ELP-359-000009620 |
| ELP-359-000009629 | to | ELP-359-000009633 |
| ELP-359-000009635 | to | ELP-359-000009635 |
| ELP-359-000009637 | to | ELP-359-000009638 |
| ELP-359-000009640 | to | ELP-359-000009643 |
| ELP-359-000009645 | to | ELP-359-000009646 |
| ELP-359-000009649 | to | ELP-359-000009655 |
| ELP-359-000009657 | to | ELP-359-000009658 |
| ELP-359-000009668 | to | ELP-359-000009668 |
| ELP-359-000009674 | to | ELP-359-000009674 |
| ELP-359-000009676 | to | ELP-359-000009678 |
| ELP-359-000009695 | to | ELP-359-000009788 |
| ELP-359-000009803 | to | ELP-359-000009808 |
| ELP-359-000009892 | to | ELP-359-000009900 |
| ELP-359-000009969 | to | ELP-359-000009984 |
| ELP-359-000009986 | to | ELP-359-000010001 |
| ELP-359-000010004 | to | ELP-359-000010012 |
| ELP-359-000010016 | to | ELP-359-000010025 |
| ELP-359-000010036 | to | ELP-359-000010049 |
| ELP-359-000010053 | to | ELP-359-000010061 |

| | | |
|---|---|---|
| ELP-359-000010072 | to | ELP-359-000010072 |
| ELP-359-000010077 | to | ELP-359-000010078 |
| ELP-359-000010080 | to | ELP-359-000010080 |
| ELP-359-000010085 | to | ELP-359-000010087 |
| ELP-359-000010090 | to | ELP-359-000010090 |
| ELP-359-000010092 | to | ELP-359-000010092 |
| ELP-359-000010095 | to | ELP-359-000010095 |
| ELP-359-000010099 | to | ELP-359-000010099 |
| ELP-359-000010105 | to | ELP-359-000010106 |
| ELP-359-000010111 | to | ELP-359-000010111 |
| ELP-359-000010131 | to | ELP-359-000010132 |
| ELP-359-000010137 | to | ELP-359-000010137 |
| ELP-359-000010144 | to | ELP-359-000010144 |
| ELP-359-000010154 | to | ELP-359-000010154 |
| ELP-359-000010166 | to | ELP-359-000010166 |
| ELP-359-000010169 | to | ELP-359-000010169 |
| ELP-359-000010197 | to | ELP-359-000010197 |
| ELP-359-000010201 | to | ELP-359-000010201 |
| ELP-359-000010209 | to | ELP-359-000010210 |
| ELP-359-000010215 | to | ELP-359-000010215 |
| ELP-359-000010217 | to | ELP-359-000010217 |
| ELP-359-000010220 | to | ELP-359-000010220 |
| ELP-359-000010224 | to | ELP-359-000010225 |
| ELP-359-000010229 | to | ELP-359-000010230 |
| ELP-359-000010235 | to | ELP-359-000010236 |
| ELP-359-000010260 | to | ELP-359-000010261 |
| ELP-359-000010269 | to | ELP-359-000010269 |
| ELP-359-000010278 | to | ELP-359-000010278 |
| ELP-359-000010292 | to | ELP-359-000010292 |
| ELP-359-000010295 | to | ELP-359-000010295 |
| ELP-359-000010305 | to | ELP-359-000010305 |
| ELP-359-000010316 | to | ELP-359-000010317 |
| ELP-359-000010341 | to | ELP-359-000010341 |
| ELP-359-000010348 | to | ELP-359-000010349 |
| ELP-359-000010358 | to | ELP-359-000010358 |
| ELP-359-000010360 | to | ELP-359-000010360 |
| ELP-359-000010363 | to | ELP-359-000010363 |
| ELP-359-000010365 | to | ELP-359-000010365 |
| ELP-359-000010375 | to | ELP-359-000010375 |
| ELP-359-000010384 | to | ELP-359-000010384 |
| ELP-359-000010387 | to | ELP-359-000010387 |
| ELP-359-000010395 | to | ELP-359-000010395 |
| ELP-359-000010403 | to | ELP-359-000010403 |
| ELP-359-000010405 | to | ELP-359-000010406 |

| | | |
|---|---|---|
| ELP-359-000010416 | to | ELP-359-000010416 |
| ELP-359-000010436 | to | ELP-359-000010437 |
| ELP-359-000010439 | to | ELP-359-000010439 |
| ELP-359-000010441 | to | ELP-359-000010441 |
| ELP-359-000010447 | to | ELP-359-000010447 |
| ELP-359-000010467 | to | ELP-359-000010468 |
| ELP-359-000010471 | to | ELP-359-000010471 |
| ELP-359-000010479 | to | ELP-359-000010479 |
| ELP-359-000010485 | to | ELP-359-000010485 |
| ELP-359-000010487 | to | ELP-359-000010487 |
| ELP-359-000010489 | to | ELP-359-000010489 |
| ELP-359-000010497 | to | ELP-359-000010497 |
| ELP-359-000010501 | to | ELP-359-000010502 |
| ELP-359-000010520 | to | ELP-359-000010521 |
| ELP-359-000010527 | to | ELP-359-000010528 |
| ELP-359-000010546 | to | ELP-359-000010546 |
| ELP-359-000010556 | to | ELP-359-000010556 |
| ELP-359-000010568 | to | ELP-359-000010569 |
| ELP-359-000010574 | to | ELP-359-000010574 |
| ELP-359-000010576 | to | ELP-359-000010576 |
| ELP-359-000010579 | to | ELP-359-000010579 |
| ELP-359-000010583 | to | ELP-359-000010584 |
| ELP-359-000010587 | to | ELP-359-000010587 |
| ELP-359-000010599 | to | ELP-359-000010600 |
| ELP-359-000010602 | to | ELP-359-000010602 |
| ELP-359-000010609 | to | ELP-359-000010612 |
| ELP-359-000010617 | to | ELP-359-000010618 |
| ELP-359-000010632 | to | ELP-359-000010633 |
| ELP-359-000010635 | to | ELP-359-000010635 |
| ELP-359-000010638 | to | ELP-359-000010638 |
| ELP-359-000010647 | to | ELP-359-000010647 |
| ELP-359-000010651 | to | ELP-359-000010655 |
| ELP-359-000010660 | to | ELP-359-000010660 |
| ELP-359-000010665 | to | ELP-359-000010665 |
| ELP-359-000010668 | to | ELP-359-000010668 |
| ELP-359-000010670 | to | ELP-359-000010670 |
| ELP-359-000010672 | to | ELP-359-000010672 |
| ELP-359-000010674 | to | ELP-359-000010674 |
| ELP-359-000010678 | to | ELP-359-000010679 |
| ELP-359-000010681 | to | ELP-359-000010686 |
| ELP-359-000010688 | to | ELP-359-000010689 |
| ELP-359-000010707 | to | ELP-359-000010707 |
| ELP-359-000010709 | to | ELP-359-000010709 |
| ELP-359-000010712 | to | ELP-359-000010712 |

| | | |
|---|---|---|
| ELP-359-000010715 | to | ELP-359-000010715 |
| ELP-359-000010717 | to | ELP-359-000010718 |
| ELP-359-000010723 | to | ELP-359-000010723 |
| ELP-359-000010729 | to | ELP-359-000010730 |
| ELP-359-000010738 | to | ELP-359-000010739 |
| ELP-359-000010742 | to | ELP-359-000010742 |
| ELP-359-000010744 | to | ELP-359-000010744 |
| ELP-359-000010747 | to | ELP-359-000010747 |
| ELP-359-000010760 | to | ELP-359-000010761 |
| ELP-359-000010766 | to | ELP-359-000010766 |
| ELP-359-000010768 | to | ELP-359-000010768 |
| ELP-359-000010771 | to | ELP-359-000010771 |
| ELP-359-000010774 | to | ELP-359-000010774 |
| ELP-359-000010783 | to | ELP-359-000010783 |
| ELP-359-000010785 | to | ELP-359-000010785 |
| ELP-359-000010802 | to | ELP-359-000010802 |
| ELP-359-000010805 | to | ELP-359-000010805 |
| ELP-359-000010810 | to | ELP-359-000010810 |
| ELP-359-000010812 | to | ELP-359-000010812 |
| ELP-359-000010815 | to | ELP-359-000010815 |
| ELP-359-000010821 | to | ELP-359-000010824 |
| ELP-359-000010827 | to | ELP-359-000010827 |
| ELP-359-000010829 | to | ELP-359-000010830 |
| ELP-359-000010835 | to | ELP-359-000010835 |
| ELP-359-000010843 | to | ELP-359-000010843 |
| ELP-359-000010865 | to | ELP-359-000010865 |
| ELP-359-000010893 | to | ELP-359-000010893 |
| ELP-359-000010908 | to | ELP-359-000010909 |
| ELP-359-000010911 | to | ELP-359-000010911 |
| ELP-359-000010922 | to | ELP-359-000010922 |
| ELP-359-000010925 | to | ELP-359-000010925 |
| ELP-359-000010932 | to | ELP-359-000010932 |
| ELP-359-000010955 | to | ELP-359-000010955 |
| ELP-359-000010963 | to | ELP-359-000010963 |
| ELP-359-000010967 | to | ELP-359-000010967 |
| ELP-359-000010978 | to | ELP-359-000010978 |
| ELP-359-000010983 | to | ELP-359-000010984 |
| ELP-359-000010989 | to | ELP-359-000010989 |
| ELP-359-000010992 | to | ELP-359-000010993 |
| ELP-359-000011008 | to | ELP-359-000011008 |
| ELP-359-000011051 | to | ELP-359-000011051 |
| ELP-359-000011078 | to | ELP-359-000011078 |
| ELP-359-000011081 | to | ELP-359-000011081 |
| ELP-359-000011089 | to | ELP-359-000011090 |

| | | |
|---|---|---|
| ELP-359-000011092 | to | ELP-359-000011092 |
| ELP-359-000011111 | to | ELP-359-000011111 |
| ELP-359-000011120 | to | ELP-359-000011120 |
| ELP-359-000011123 | to | ELP-359-000011123 |
| ELP-359-000011131 | to | ELP-359-000011131 |
| ELP-359-000011139 | to | ELP-359-000011140 |
| ELP-359-000011145 | to | ELP-359-000011145 |
| ELP-359-000011148 | to | ELP-359-000011148 |
| ELP-359-000011154 | to | ELP-359-000011154 |
| ELP-359-000011157 | to | ELP-359-000011157 |
| ELP-359-000011159 | to | ELP-359-000011159 |
| ELP-359-000011161 | to | ELP-359-000011161 |
| ELP-359-000011176 | to | ELP-359-000011176 |
| ELP-359-000011183 | to | ELP-359-000011183 |
| ELP-359-000011188 | to | ELP-359-000011188 |
| ELP-359-000011218 | to | ELP-359-000011219 |
| ELP-359-000011222 | to | ELP-359-000011224 |
| ELP-359-000011228 | to | ELP-359-000011228 |
| ELP-359-000011247 | to | ELP-359-000011247 |
| ELP-359-000011252 | to | ELP-359-000011252 |
| ELP-359-000011259 | to | ELP-359-000011259 |
| ELP-359-000011262 | to | ELP-359-000011262 |
| ELP-359-000011269 | to | ELP-359-000011269 |
| ELP-359-000011282 | to | ELP-359-000011282 |
| ELP-359-000011299 | to | ELP-359-000011301 |
| ELP-359-000011303 | to | ELP-359-000011303 |
| ELP-359-000011314 | to | ELP-359-000011314 |
| ELP-359-000011316 | to | ELP-359-000011316 |
| ELP-359-000011319 | to | ELP-359-000011319 |
| ELP-359-000011322 | to | ELP-359-000011322 |
| ELP-359-000011325 | to | ELP-359-000011325 |
| ELP-359-000011337 | to | ELP-359-000011337 |
| ELP-359-000011339 | to | ELP-359-000011339 |
| ELP-359-000011359 | to | ELP-359-000011359 |
| ELP-359-000011382 | to | ELP-359-000011382 |
| ELP-359-000011395 | to | ELP-359-000011395 |
| ELP-359-000011399 | to | ELP-359-000011399 |
| ELP-359-000011404 | to | ELP-359-000011404 |
| ELP-359-000011421 | to | ELP-359-000011422 |
| ELP-359-000011424 | to | ELP-359-000011424 |
| ELP-359-000011440 | to | ELP-359-000011440 |
| ELP-359-000011445 | to | ELP-359-000011445 |
| ELP-359-000011476 | to | ELP-359-000011476 |
| ELP-359-000011480 | to | ELP-359-000011480 |

| | | |
|---|---|---|
| ELP-359-000011495 | to | ELP-359-000011495 |
| ELP-359-000011502 | to | ELP-359-000011502 |
| ELP-359-000011504 | to | ELP-359-000011504 |
| ELP-359-000011506 | to | ELP-359-000011507 |
| ELP-359-000011511 | to | ELP-359-000011512 |
| ELP-359-000011514 | to | ELP-359-000011516 |
| ELP-359-000011520 | to | ELP-359-000011520 |
| ELP-359-000011542 | to | ELP-359-000011542 |
| ELP-359-000011550 | to | ELP-359-000011550 |
| ELP-359-000011552 | to | ELP-359-000011552 |
| ELP-359-000011558 | to | ELP-359-000011558 |
| ELP-359-000011561 | to | ELP-359-000011562 |
| ELP-359-000011566 | to | ELP-359-000011568 |
| ELP-359-000011570 | to | ELP-359-000011571 |
| ELP-359-000011585 | to | ELP-359-000011586 |
| ELP-359-000011592 | to | ELP-359-000011592 |
| ELP-359-000011599 | to | ELP-359-000011599 |
| ELP-359-000011612 | to | ELP-359-000011612 |
| ELP-359-000011614 | to | ELP-359-000011615 |
| ELP-359-000011618 | to | ELP-359-000011619 |
| ELP-359-000011622 | to | ELP-359-000011623 |
| ELP-359-000011628 | to | ELP-359-000011628 |
| ELP-359-000011639 | to | ELP-359-000011640 |
| ELP-359-000011655 | to | ELP-359-000011655 |
| ELP-359-000011666 | to | ELP-359-000011667 |
| ELP-359-000011675 | to | ELP-359-000011675 |
| ELP-359-000011686 | to | ELP-359-000011687 |
| ELP-359-000011704 | to | ELP-359-000011704 |
| ELP-359-000011706 | to | ELP-359-000011708 |
| ELP-359-000011712 | to | ELP-359-000011712 |
| ELP-359-000011719 | to | ELP-359-000011719 |
| ELP-359-000011721 | to | ELP-359-000011721 |
| ELP-359-000011723 | to | ELP-359-000011723 |
| ELP-359-000011730 | to | ELP-359-000011731 |
| ELP-359-000011736 | to | ELP-359-000011736 |
| ELP-359-000011742 | to | ELP-359-000011742 |
| ELP-359-000011748 | to | ELP-359-000011749 |
| ELP-359-000011753 | to | ELP-359-000011754 |
| ELP-359-000011756 | to | ELP-359-000011757 |
| ELP-359-000011772 | to | ELP-359-000011772 |
| ELP-359-000011801 | to | ELP-359-000011802 |
| ELP-359-000011805 | to | ELP-359-000011807 |
| ELP-359-000011813 | to | ELP-359-000011813 |
| ELP-359-000011842 | to | ELP-359-000011843 |

| | | |
|---|---|---|
| ELP-359-000011846 | to | ELP-359-000011848 |
| ELP-359-000011862 | to | ELP-359-000011862 |
| ELP-359-000011868 | to | ELP-359-000011868 |
| ELP-359-000011870 | to | ELP-359-000011871 |
| ELP-359-000011874 | to | ELP-359-000011874 |
| ELP-359-000011877 | to | ELP-359-000011877 |
| ELP-359-000011923 | to | ELP-359-000011923 |
| ELP-359-000011929 | to | ELP-359-000011931 |
| ELP-359-000011936 | to | ELP-359-000011937 |
| ELP-359-000011941 | to | ELP-359-000011941 |
| ELP-359-000011946 | to | ELP-359-000011946 |
| ELP-359-000011955 | to | ELP-359-000011955 |
| ELP-359-000011959 | to | ELP-359-000011959 |
| ELP-359-000011970 | to | ELP-359-000011970 |
| ELP-359-000011980 | to | ELP-359-000011981 |
| ELP-359-000011998 | to | ELP-359-000011998 |
| ELP-359-000012004 | to | ELP-359-000012004 |
| ELP-359-000012010 | to | ELP-359-000012010 |
| ELP-359-000012012 | to | ELP-359-000012013 |
| ELP-359-000012018 | to | ELP-359-000012019 |
| ELP-359-000012032 | to | ELP-359-000012032 |
| ELP-359-000012034 | to | ELP-359-000012034 |
| ELP-359-000012042 | to | ELP-359-000012042 |
| ELP-359-000012052 | to | ELP-359-000012054 |
| ELP-359-000012067 | to | ELP-359-000012067 |
| ELP-359-000012070 | to | ELP-359-000012070 |
| ELP-359-000012072 | to | ELP-359-000012072 |
| ELP-359-000012081 | to | ELP-359-000012081 |
| ELP-359-000012088 | to | ELP-359-000012089 |
| ELP-359-000012091 | to | ELP-359-000012092 |
| ELP-359-000012098 | to | ELP-359-000012098 |
| ELP-359-000012100 | to | ELP-359-000012101 |
| ELP-359-000012117 | to | ELP-359-000012117 |
| ELP-359-000012121 | to | ELP-359-000012121 |
| ELP-359-000012137 | to | ELP-359-000012137 |
| ELP-359-000012139 | to | ELP-359-000012141 |
| ELP-359-000012156 | to | ELP-359-000012156 |
| ELP-359-000012163 | to | ELP-359-000012163 |
| ELP-359-000012181 | to | ELP-359-000012181 |
| ELP-359-000012186 | to | ELP-359-000012186 |
| ELP-359-000012195 | to | ELP-359-000012195 |
| ELP-359-000012204 | to | ELP-359-000012204 |
| ELP-359-000012206 | to | ELP-359-000012209 |
| ELP-359-000012214 | to | ELP-359-000012215 |

| | | |
|---|---|---|
| ELP-359-000012224 | to | ELP-359-000012224 |
| ELP-359-000012240 | to | ELP-359-000012241 |
| ELP-359-000012269 | to | ELP-359-000012269 |
| ELP-359-000012276 | to | ELP-359-000012276 |
| ELP-359-000012279 | to | ELP-359-000012279 |
| ELP-359-000012282 | to | ELP-359-000012282 |
| ELP-359-000012287 | to | ELP-359-000012287 |
| ELP-359-000012295 | to | ELP-359-000012295 |
| ELP-359-000012319 | to | ELP-359-000012320 |
| ELP-359-000012335 | to | ELP-359-000012335 |
| ELP-359-000012358 | to | ELP-359-000012358 |
| ELP-359-000012372 | to | ELP-359-000012373 |
| ELP-359-000012379 | to | ELP-359-000012379 |
| ELP-359-000012393 | to | ELP-359-000012393 |
| ELP-359-000012397 | to | ELP-359-000012397 |
| ELP-359-000012399 | to | ELP-359-000012399 |
| ELP-359-000012406 | to | ELP-359-000012406 |
| ELP-359-000012415 | to | ELP-359-000012416 |
| ELP-359-000012419 | to | ELP-359-000012419 |
| ELP-359-000012443 | to | ELP-359-000012443 |
| ELP-359-000012445 | to | ELP-359-000012445 |
| ELP-359-000012453 | to | ELP-359-000012453 |
| ELP-359-000012489 | to | ELP-359-000012489 |
| ELP-359-000012508 | to | ELP-359-000012508 |
| ELP-359-000012523 | to | ELP-359-000012523 |
| ELP-359-000012527 | to | ELP-359-000012527 |
| ELP-359-000012547 | to | ELP-359-000012547 |
| ELP-359-000012552 | to | ELP-359-000012552 |
| ELP-359-000012555 | to | ELP-359-000012555 |
| ELP-359-000012558 | to | ELP-359-000012558 |
| ELP-359-000012565 | to | ELP-359-000012566 |
| ELP-359-000012572 | to | ELP-359-000012572 |
| ELP-359-000012588 | to | ELP-359-000012591 |
| ELP-359-000012600 | to | ELP-359-000012600 |
| ELP-359-000012606 | to | ELP-359-000012606 |
| ELP-359-000012608 | to | ELP-359-000012615 |
| ELP-359-000012617 | to | ELP-359-000012617 |
| ELP-359-000012626 | to | ELP-359-000012626 |
| ELP-359-000012631 | to | ELP-359-000012631 |
| ELP-359-000012634 | to | ELP-359-000012634 |
| ELP-359-000012645 | to | ELP-359-000012645 |
| ELP-359-000012647 | to | ELP-359-000012647 |
| ELP-359-000012651 | to | ELP-359-000012651 |
| ELP-359-000012653 | to | ELP-359-000012653 |

| | | |
|---|---|---|
| ELP-359-000012659 | to | ELP-359-000012660 |
| ELP-359-000012664 | to | ELP-359-000012665 |
| ELP-359-000012674 | to | ELP-359-000012674 |
| ELP-359-000012676 | to | ELP-359-000012678 |
| ELP-359-000012680 | to | ELP-359-000012680 |
| ELP-359-000012684 | to | ELP-359-000012684 |
| ELP-359-000012686 | to | ELP-359-000012686 |
| ELP-359-000012689 | to | ELP-359-000012689 |
| ELP-359-000012692 | to | ELP-359-000012692 |
| ELP-359-000012698 | to | ELP-359-000012698 |
| ELP-359-000012762 | to | ELP-359-000012762 |
| ELP-359-000012767 | to | ELP-359-000012767 |
| ELP-359-000012786 | to | ELP-359-000012787 |
| ELP-359-000012798 | to | ELP-359-000012798 |
| ELP-359-000012800 | to | ELP-359-000012800 |
| ELP-359-000012802 | to | ELP-359-000012803 |
| ELP-359-000012814 | to | ELP-359-000012814 |
| ELP-359-000012820 | to | ELP-359-000012820 |
| ELP-359-000012823 | to | ELP-359-000012826 |
| ELP-359-000012830 | to | ELP-359-000012832 |
| ELP-359-000012835 | to | ELP-359-000012837 |
| ELP-359-000012839 | to | ELP-359-000012841 |
| ELP-359-000012843 | to | ELP-359-000012846 |
| ELP-359-000012860 | to | ELP-359-000012860 |
| ELP-359-000012881 | to | ELP-359-000012881 |
| ELP-359-000012899 | to | ELP-359-000012899 |
| ELP-359-000012905 | to | ELP-359-000012905 |
| ELP-359-000012908 | to | ELP-359-000012908 |
| ELP-359-000012918 | to | ELP-359-000012918 |
| ELP-359-000012922 | to | ELP-359-000012922 |
| ELP-359-000012925 | to | ELP-359-000012927 |
| ELP-359-000012932 | to | ELP-359-000012932 |
| ELP-359-000012937 | to | ELP-359-000012937 |
| ELP-359-000012940 | to | ELP-359-000012941 |
| ELP-359-000012946 | to | ELP-359-000012947 |
| ELP-359-000012949 | to | ELP-359-000012949 |
| ELP-359-000012953 | to | ELP-359-000012954 |
| ELP-359-000012957 | to | ELP-359-000012957 |
| ELP-359-000012967 | to | ELP-359-000012968 |
| ELP-359-000012971 | to | ELP-359-000012971 |
| ELP-359-000012973 | to | ELP-359-000012973 |
| ELP-359-000012975 | to | ELP-359-000012976 |
| ELP-359-000012988 | to | ELP-359-000012989 |
| ELP-359-000012993 | to | ELP-359-000012993 |

| | | |
|---|---|---|
| ELP-359-000013000 | to | ELP-359-000013000 |
| ELP-359-000013003 | to | ELP-359-000013003 |
| ELP-359-000013009 | to | ELP-359-000013009 |
| ELP-359-000013012 | to | ELP-359-000013012 |
| ELP-359-000013017 | to | ELP-359-000013017 |
| ELP-359-000013039 | to | ELP-359-000013039 |
| ELP-359-000013041 | to | ELP-359-000013041 |
| ELP-359-000013048 | to | ELP-359-000013048 |
| ELP-359-000013054 | to | ELP-359-000013054 |
| ELP-359-000013056 | to | ELP-359-000013057 |
| ELP-359-000013059 | to | ELP-359-000013059 |
| ELP-359-000013063 | to | ELP-359-000013063 |
| ELP-359-000013065 | to | ELP-359-000013066 |
| ELP-359-000013070 | to | ELP-359-000013070 |
| ELP-359-000013078 | to | ELP-359-000013078 |
| ELP-359-000013080 | to | ELP-359-000013080 |
| ELP-359-000013087 | to | ELP-359-000013087 |
| ELP-359-000013098 | to | ELP-359-000013098 |
| ELP-359-000013112 | to | ELP-359-000013112 |
| ELP-359-000013119 | to | ELP-359-000013120 |
| ELP-359-000013136 | to | ELP-359-000013136 |
| ELP-359-000013138 | to | ELP-359-000013140 |
| ELP-359-000013143 | to | ELP-359-000013143 |
| ELP-359-000013151 | to | ELP-359-000013152 |
| ELP-359-000013154 | to | ELP-359-000013154 |
| ELP-359-000013161 | to | ELP-359-000013161 |
| ELP-359-000013163 | to | ELP-359-000013163 |
| ELP-359-000013165 | to | ELP-359-000013165 |
| ELP-359-000013167 | to | ELP-359-000013167 |
| ELP-359-000013169 | to | ELP-359-000013170 |
| ELP-359-000013173 | to | ELP-359-000013173 |
| ELP-359-000013175 | to | ELP-359-000013175 |
| ELP-359-000013177 | to | ELP-359-000013177 |
| ELP-359-000013179 | to | ELP-359-000013179 |
| ELP-359-000013183 | to | ELP-359-000013183 |
| ELP-359-000013188 | to | ELP-359-000013196 |
| ELP-359-000013198 | to | ELP-359-000013198 |
| ELP-359-000013207 | to | ELP-359-000013207 |
| ELP-359-000013211 | to | ELP-359-000013211 |
| ELP-359-000013213 | to | ELP-359-000013213 |
| ELP-359-000013217 | to | ELP-359-000013217 |
| ELP-359-000013227 | to | ELP-359-000013227 |
| ELP-359-000013230 | to | ELP-359-000013233 |
| ELP-359-000013243 | to | ELP-359-000013243 |

| | | |
|---|---|---|
| ELP-359-000013247 | to | ELP-359-000013247 |
| ELP-359-000013259 | to | ELP-359-000013259 |
| ELP-359-000013262 | to | ELP-359-000013262 |
| ELP-359-000013272 | to | ELP-359-000013272 |
| ELP-359-000013279 | to | ELP-359-000013279 |
| ELP-359-000013288 | to | ELP-359-000013289 |
| ELP-359-000013291 | to | ELP-359-000013292 |
| ELP-359-000013294 | to | ELP-359-000013294 |
| ELP-359-000013296 | to | ELP-359-000013296 |
| ELP-359-000013299 | to | ELP-359-000013300 |
| ELP-359-000013310 | to | ELP-359-000013310 |
| ELP-359-000013312 | to | ELP-359-000013312 |
| ELP-359-000013316 | to | ELP-359-000013316 |
| ELP-359-000013321 | to | ELP-359-000013321 |
| ELP-359-000013328 | to | ELP-359-000013328 |
| ELP-359-000013332 | to | ELP-359-000013332 |
| ELP-359-000013342 | to | ELP-359-000013342 |
| ELP-359-000013344 | to | ELP-359-000013344 |
| ELP-359-000013350 | to | ELP-359-000013351 |
| ELP-359-000013353 | to | ELP-359-000013353 |
| ELP-359-000013362 | to | ELP-359-000013366 |
| ELP-359-000013368 | to | ELP-359-000013368 |
| ELP-359-000013371 | to | ELP-359-000013371 |
| ELP-359-000013376 | to | ELP-359-000013376 |
| ELP-359-000013387 | to | ELP-359-000013387 |
| ELP-359-000013394 | to | ELP-359-000013394 |
| ELP-359-000013397 | to | ELP-359-000013397 |
| ELP-359-000013399 | to | ELP-359-000013400 |
| ELP-359-000013404 | to | ELP-359-000013404 |
| ELP-359-000013416 | to | ELP-359-000013417 |
| ELP-359-000013427 | to | ELP-359-000013427 |
| ELP-359-000013431 | to | ELP-359-000013432 |
| ELP-359-000013442 | to | ELP-359-000013442 |
| ELP-359-000013446 | to | ELP-359-000013446 |
| ELP-359-000013457 | to | ELP-359-000013457 |
| ELP-359-000013468 | to | ELP-359-000013468 |
| ELP-359-000013480 | to | ELP-359-000013481 |
| ELP-359-000013483 | to | ELP-359-000013483 |
| ELP-359-000013485 | to | ELP-359-000013485 |
| ELP-359-000013488 | to | ELP-359-000013488 |
| ELP-359-000013493 | to | ELP-359-000013493 |
| ELP-359-000013496 | to | ELP-359-000013496 |
| ELP-359-000013511 | to | ELP-359-000013511 |
| ELP-359-000013513 | to | ELP-359-000013517 |

15

| | | |
|---|---|---|
| ELP-359-000013522 | to | ELP-359-000013522 |
| ELP-359-000013524 | to | ELP-359-000013525 |
| ELP-359-000013549 | to | ELP-359-000013549 |
| ELP-359-000013554 | to | ELP-359-000013554 |
| ELP-359-000013561 | to | ELP-359-000013561 |
| ELP-359-000013563 | to | ELP-359-000013564 |
| ELP-359-000013568 | to | ELP-359-000013568 |
| ELP-359-000013570 | to | ELP-359-000013570 |
| ELP-359-000013574 | to | ELP-359-000013574 |
| ELP-359-000013576 | to | ELP-359-000013576 |
| ELP-359-000013578 | to | ELP-359-000013579 |
| ELP-359-000013582 | to | ELP-359-000013582 |
| ELP-359-000013588 | to | ELP-359-000013588 |
| ELP-359-000013593 | to | ELP-359-000013593 |
| ELP-359-000013597 | to | ELP-359-000013597 |
| ELP-359-000013599 | to | ELP-359-000013599 |
| ELP-359-000013608 | to | ELP-359-000013608 |
| ELP-359-000013620 | to | ELP-359-000013620 |
| ELP-359-000013624 | to | ELP-359-000013624 |
| ELP-359-000013629 | to | ELP-359-000013629 |
| ELP-359-000013631 | to | ELP-359-000013631 |
| ELP-359-000013634 | to | ELP-359-000013634 |
| ELP-359-000013637 | to | ELP-359-000013638 |
| ELP-359-000013647 | to | ELP-359-000013647 |
| ELP-359-000013675 | to | ELP-359-000013675 |
| ELP-359-000013677 | to | ELP-359-000013679 |
| ELP-359-000013685 | to | ELP-359-000013686 |
| ELP-359-000013693 | to | ELP-359-000013695 |
| ELP-359-000013699 | to | ELP-359-000013699 |
| ELP-359-000013701 | to | ELP-359-000013701 |
| ELP-359-000013715 | to | ELP-359-000013715 |
| ELP-359-000013740 | to | ELP-359-000013740 |
| ELP-359-000013742 | to | ELP-359-000013743 |
| ELP-359-000013755 | to | ELP-359-000013755 |
| ELP-359-000013789 | to | ELP-359-000013789 |
| ELP-359-000013794 | to | ELP-359-000013794 |
| ELP-359-000013796 | to | ELP-359-000013796 |
| ELP-359-000013799 | to | ELP-359-000013799 |
| ELP-359-000013802 | to | ELP-359-000013802 |
| ELP-359-000013812 | to | ELP-359-000013812 |
| ELP-359-000013821 | to | ELP-359-000013821 |
| ELP-359-000013835 | to | ELP-359-000013835 |
| ELP-359-000013850 | to | ELP-359-000013850 |
| ELP-359-000013856 | to | ELP-359-000013857 |

16

| | | |
|---|---|---|
| ELP-359-000013867 | to | ELP-359-000013867 |
| ELP-359-000013886 | to | ELP-359-000013886 |
| ELP-359-000013888 | to | ELP-359-000013889 |
| ELP-359-000013891 | to | ELP-359-000013891 |
| ELP-359-000013894 | to | ELP-359-000013894 |
| ELP-359-000013899 | to | ELP-359-000013899 |
| ELP-359-000013901 | to | ELP-359-000013902 |
| ELP-359-000013913 | to | ELP-359-000013914 |
| ELP-359-000013922 | to | ELP-359-000013924 |
| ELP-359-000013931 | to | ELP-359-000013931 |
| ELP-359-000013933 | to | ELP-359-000013933 |
| ELP-359-000013941 | to | ELP-359-000013941 |
| ELP-359-000013953 | to | ELP-359-000013953 |
| ELP-359-000013958 | to | ELP-359-000013958 |
| ELP-359-000013968 | to | ELP-359-000013968 |
| ELP-359-000013973 | to | ELP-359-000013973 |
| ELP-359-000013981 | to | ELP-359-000013981 |
| ELP-359-000013989 | to | ELP-359-000013989 |
| ELP-359-000013995 | to | ELP-359-000013995 |
| ELP-359-000014004 | to | ELP-359-000014004 |
| ELP-359-000014015 | to | ELP-359-000014017 |
| ELP-359-000014024 | to | ELP-359-000014024 |
| ELP-359-000014031 | to | ELP-359-000014031 |
| ELP-359-000014037 | to | ELP-359-000014037 |
| ELP-359-000014048 | to | ELP-359-000014048 |
| ELP-359-000014050 | to | ELP-359-000014051 |
| ELP-359-000014062 | to | ELP-359-000014062 |
| ELP-359-000014080 | to | ELP-359-000014080 |
| ELP-359-000014096 | to | ELP-359-000014096 |
| ELP-359-000014098 | to | ELP-359-000014098 |
| ELP-359-000014107 | to | ELP-359-000014107 |
| ELP-359-000014131 | to | ELP-359-000014132 |
| ELP-359-000014135 | to | ELP-359-000014136 |
| ELP-359-000014141 | to | ELP-359-000014141 |
| ELP-359-000014148 | to | ELP-359-000014148 |
| ELP-359-000014162 | to | ELP-359-000014162 |
| ELP-359-000014167 | to | ELP-359-000014169 |
| ELP-359-000014173 | to | ELP-359-000014173 |
| ELP-359-000014182 | to | ELP-359-000014184 |
| ELP-359-000014188 | to | ELP-359-000014188 |
| ELP-359-000014211 | to | ELP-359-000014211 |
| ELP-359-000014216 | to | ELP-359-000014216 |
| ELP-359-000014225 | to | ELP-359-000014225 |
| ELP-359-000014243 | to | ELP-359-000014244 |

17

| | | |
|---|---|---|
| ELP-359-000014262 | to | ELP-359-000014263 |
| ELP-359-000014267 | to | ELP-359-000014267 |
| ELP-359-000014271 | to | ELP-359-000014271 |
| ELP-359-000014273 | to | ELP-359-000014273 |
| ELP-359-000014283 | to | ELP-359-000014283 |
| ELP-359-000014290 | to | ELP-359-000014290 |
| ELP-359-000014296 | to | ELP-359-000014296 |
| ELP-359-000014307 | to | ELP-359-000014307 |
| ELP-359-000014310 | to | ELP-359-000014310 |
| ELP-359-000014318 | to | ELP-359-000014319 |
| ELP-359-000014321 | to | ELP-359-000014321 |
| ELP-359-000014323 | to | ELP-359-000014323 |
| ELP-359-000014325 | to | ELP-359-000014325 |
| ELP-359-000014329 | to | ELP-359-000014329 |
| ELP-359-000014371 | to | ELP-359-000014374 |
| ELP-359-000014387 | to | ELP-359-000014388 |
| ELP-359-000014390 | to | ELP-359-000014390 |
| ELP-359-000014392 | to | ELP-359-000014395 |
| ELP-359-000014398 | to | ELP-359-000014398 |
| ELP-359-000014401 | to | ELP-359-000014403 |
| ELP-359-000014408 | to | ELP-359-000014409 |
| ELP-359-000014417 | to | ELP-359-000014417 |
| ELP-359-000014426 | to | ELP-359-000014426 |
| ELP-359-000014428 | to | ELP-359-000014428 |
| ELP-359-000014435 | to | ELP-359-000014436 |
| ELP-359-000014440 | to | ELP-359-000014440 |
| ELP-359-000014443 | to | ELP-359-000014444 |
| ELP-359-000014450 | to | ELP-359-000014450 |
| ELP-359-000014458 | to | ELP-359-000014458 |
| ELP-359-000014466 | to | ELP-359-000014466 |
| ELP-359-000014471 | to | ELP-359-000014472 |
| ELP-359-000014475 | to | ELP-359-000014475 |
| ELP-359-000014478 | to | ELP-359-000014479 |
| ELP-359-000014490 | to | ELP-359-000014490 |
| ELP-359-000014493 | to | ELP-359-000014494 |
| ELP-359-000014497 | to | ELP-359-000014497 |
| ELP-359-000014500 | to | ELP-359-000014500 |
| ELP-359-000014503 | to | ELP-359-000014503 |
| ELP-359-000014505 | to | ELP-359-000014506 |
| ELP-359-000014535 | to | ELP-359-000014535 |
| ELP-359-000014550 | to | ELP-359-000014550 |
| ELP-359-000014554 | to | ELP-359-000014554 |
| ELP-359-000014556 | to | ELP-359-000014556 |
| ELP-359-000014560 | to | ELP-359-000014560 |

18

| | | |
|---|---|---|
| ELP-359-000014564 | to | ELP-359-000014564 |
| ELP-359-000014581 | to | ELP-359-000014582 |
| ELP-359-000014587 | to | ELP-359-000014587 |
| ELP-359-000014589 | to | ELP-359-000014589 |
| ELP-359-000014592 | to | ELP-359-000014592 |
| ELP-359-000014597 | to | ELP-359-000014597 |
| ELP-359-000014599 | to | ELP-359-000014599 |
| ELP-359-000014622 | to | ELP-359-000014622 |
| ELP-359-000014642 | to | ELP-359-000014643 |
| ELP-359-000014645 | to | ELP-359-000014646 |
| ELP-359-000014650 | to | ELP-359-000014650 |
| ELP-359-000014656 | to | ELP-359-000014656 |
| ELP-359-000014660 | to | ELP-359-000014660 |
| ELP-359-000014687 | to | ELP-359-000014687 |
| ELP-359-000014689 | to | ELP-359-000014689 |
| ELP-359-000014705 | to | ELP-359-000014705 |
| ELP-359-000014713 | to | ELP-359-000014713 |
| ELP-359-000014715 | to | ELP-359-000014715 |
| ELP-359-000014736 | to | ELP-359-000014736 |
| ELP-359-000014748 | to | ELP-359-000014748 |
| ELP-359-000014750 | to | ELP-359-000014750 |
| ELP-359-000014758 | to | ELP-359-000014759 |
| ELP-359-000014762 | to | ELP-359-000014762 |
| ELP-359-000014764 | to | ELP-359-000014764 |
| ELP-359-000014766 | to | ELP-359-000014766 |
| ELP-359-000014768 | to | ELP-359-000014768 |
| ELP-359-000014771 | to | ELP-359-000014771 |
| ELP-359-000014773 | to | ELP-359-000014773 |
| ELP-359-000014775 | to | ELP-359-000014775 |
| ELP-359-000014777 | to | ELP-359-000014777 |
| ELP-359-000014784 | to | ELP-359-000014784 |
| ELP-359-000014787 | to | ELP-359-000014787 |
| ELP-359-000014793 | to | ELP-359-000014793 |
| ELP-359-000014797 | to | ELP-359-000014797 |
| ELP-359-000014799 | to | ELP-359-000014799 |
| ELP-359-000014804 | to | ELP-359-000014805 |
| ELP-359-000014852 | to | ELP-359-000014852 |
| ELP-359-000014855 | to | ELP-359-000014855 |
| ELP-359-000014857 | to | ELP-359-000014858 |
| ELP-359-000014862 | to | ELP-359-000014862 |
| ELP-359-000014866 | to | ELP-359-000014869 |
| ELP-359-000014871 | to | ELP-359-000014871 |
| ELP-359-000014874 | to | ELP-359-000014875 |
| ELP-359-000014890 | to | ELP-359-000014891 |

| | | |
|---|---|---|
| ELP-359-000014893 | to | ELP-359-000014896 |
| ELP-359-000014898 | to | ELP-359-000014898 |
| ELP-359-000014911 | to | ELP-359-000014911 |
| ELP-359-000014916 | to | ELP-359-000014916 |
| ELP-359-000014919 | to | ELP-359-000014922 |
| ELP-359-000014924 | to | ELP-359-000014925 |
| ELP-359-000014937 | to | ELP-359-000014940 |
| ELP-359-000014943 | to | ELP-359-000014943 |
| ELP-359-000014947 | to | ELP-359-000014949 |
| ELP-359-000014952 | to | ELP-359-000014965 |
| ELP-359-000014967 | to | ELP-359-000014967 |
| ELP-359-000014972 | to | ELP-359-000014972 |
| ELP-359-000014974 | to | ELP-359-000014975 |
| ELP-359-000014980 | to | ELP-359-000014981 |
| ELP-359-000014983 | to | ELP-359-000014983 |
| ELP-359-000014985 | to | ELP-359-000014987 |
| ELP-359-000014989 | to | ELP-359-000014989 |
| ELP-359-000014991 | to | ELP-359-000014992 |
| ELP-359-000014994 | to | ELP-359-000014994 |
| ELP-359-000014997 | to | ELP-359-000014997 |
| ELP-359-000014999 | to | ELP-359-000014999 |
| ELP-359-000015002 | to | ELP-359-000015002 |
| ELP-359-000015007 | to | ELP-359-000015008 |
| ELP-359-000015051 | to | ELP-359-000015051 |
| ELP-359-000015054 | to | ELP-359-000015057 |
| ELP-359-000015062 | to | ELP-359-000015063 |
| ELP-359-000015078 | to | ELP-359-000015078 |
| ELP-359-000015092 | to | ELP-359-000015092 |
| ELP-359-000015095 | to | ELP-359-000015095 |
| ELP-359-000015100 | to | ELP-359-000015101 |
| ELP-359-000015104 | to | ELP-359-000015106 |
| ELP-359-000015109 | to | ELP-359-000015110 |
| ELP-359-000015116 | to | ELP-359-000015117 |
| ELP-359-000015124 | to | ELP-359-000015126 |
| ELP-359-000015130 | to | ELP-359-000015130 |
| ELP-359-000015133 | to | ELP-359-000015136 |
| ELP-359-000015143 | to | ELP-359-000015143 |
| ELP-359-000015164 | to | ELP-359-000015164 |
| ELP-359-000015170 | to | ELP-359-000015170 |
| ELP-359-000015187 | to | ELP-359-000015187 |
| ELP-359-000015194 | to | ELP-359-000015196 |
| ELP-359-000015203 | to | ELP-359-000015203 |
| ELP-359-000015208 | to | ELP-359-000015208 |
| ELP-359-000015225 | to | ELP-359-000015226 |

| | | |
|---|---|---|
| ELP-359-000015265 | to | ELP-359-000015271 |
| ELP-359-000015286 | to | ELP-359-000015287 |
| ELP-359-000015298 | to | ELP-359-000015298 |
| ELP-359-000015301 | to | ELP-359-000015302 |
| ELP-359-000015311 | to | ELP-359-000015311 |
| ELP-359-000015317 | to | ELP-359-000015317 |
| ELP-359-000015319 | to | ELP-359-000015321 |
| ELP-359-000015344 | to | ELP-359-000015344 |
| ELP-359-000015349 | to | ELP-359-000015351 |
| ELP-359-000015353 | to | ELP-359-000015354 |
| ELP-359-000015369 | to | ELP-359-000015369 |
| ELP-359-000015373 | to | ELP-359-000015373 |
| ELP-359-000015386 | to | ELP-359-000015386 |
| ELP-359-000015419 | to | ELP-359-000015420 |
| ELP-359-000015437 | to | ELP-359-000015437 |
| ELP-359-000015441 | to | ELP-359-000015515 |
| ELP-359-000015517 | to | ELP-359-000015528 |
| ELP-359-000015531 | to | ELP-359-000015532 |
| ELP-359-000015534 | to | ELP-359-000015536 |
| ELP-359-000015538 | to | ELP-359-000015544 |
| ELP-359-000015546 | to | ELP-359-000015551 |
| ELP-359-000015553 | to | ELP-359-000015556 |
| ELP-359-000015558 | to | ELP-359-000015569 |
| ELP-359-000015571 | to | ELP-359-000015578 |
| ELP-359-000015580 | to | ELP-359-000015601 |
| ELP-359-000015603 | to | ELP-359-000015603 |
| ELP-359-000015605 | to | ELP-359-000015605 |
| ELP-359-000015608 | to | ELP-359-000015613 |
| ELP-359-000015630 | to | ELP-359-000015630 |
| ELP-359-000015633 | to | ELP-359-000015634 |
| ELP-359-000015637 | to | ELP-359-000015639 |
| ELP-359-000015641 | to | ELP-359-000015642 |
| ELP-359-000015644 | to | ELP-359-000015646 |
| ELP-359-000015653 | to | ELP-359-000015653 |
| ELP-359-000015655 | to | ELP-359-000015655 |
| ELP-359-000015661 | to | ELP-359-000015661 |
| ELP-359-000015663 | to | ELP-359-000015664 |
| ELP-359-000015666 | to | ELP-359-000015667 |
| ELP-359-000015675 | to | ELP-359-000015675 |
| ELP-359-000015683 | to | ELP-359-000015683 |
| ELP-359-000015699 | to | ELP-359-000015700 |
| ELP-359-000015713 | to | ELP-359-000015713 |
| ELP-359-000015715 | to | ELP-359-000015715 |
| ELP-359-000015717 | to | ELP-359-000015717 |

| | | |
|---|---|---|
| ELP-359-000015721 | to | ELP-359-000015722 |
| ELP-359-000015724 | to | ELP-359-000015724 |
| ELP-359-000015734 | to | ELP-359-000015734 |
| ELP-359-000015736 | to | ELP-359-000015738 |
| ELP-359-000015740 | to | ELP-359-000015741 |
| ELP-359-000015749 | to | ELP-359-000015749 |
| ELP-359-000015752 | to | ELP-359-000015753 |
| ELP-359-000015766 | to | ELP-359-000015767 |
| ELP-359-000015770 | to | ELP-359-000015771 |
| ELP-359-000015792 | to | ELP-359-000015793 |
| ELP-359-000015798 | to | ELP-359-000015798 |
| ELP-359-000015800 | to | ELP-359-000015800 |
| ELP-359-000015833 | to | ELP-359-000015833 |
| ELP-359-000015847 | to | ELP-359-000015847 |
| ELP-359-000015850 | to | ELP-359-000015850 |
| ELP-359-000015855 | to | ELP-359-000015855 |
| ELP-359-000015858 | to | ELP-359-000015858 |
| ELP-359-000015860 | to | ELP-359-000015860 |
| ELP-359-000015875 | to | ELP-359-000015875 |
| ELP-359-000015891 | to | ELP-359-000015891 |
| ELP-359-000015903 | to | ELP-359-000015903 |
| ELP-359-000015905 | to | ELP-359-000015906 |
| ELP-359-000015920 | to | ELP-359-000015922 |
| ELP-359-000015925 | to | ELP-359-000015925 |
| ELP-359-000015930 | to | ELP-359-000015934 |
| ELP-359-000015938 | to | ELP-359-000015938 |
| ELP-359-000015954 | to | ELP-359-000015955 |
| ELP-359-000015972 | to | ELP-359-000015972 |
| ELP-359-000015982 | to | ELP-359-000015982 |
| ELP-359-000015995 | to | ELP-359-000015996 |
| ELP-359-000015998 | to | ELP-359-000016019 |
| ELP-359-000016021 | to | ELP-359-000016021 |
| ELP-359-000016025 | to | ELP-359-000016025 |
| ELP-359-000016027 | to | ELP-359-000016027 |
| ELP-359-000016029 | to | ELP-359-000016035 |
| ELP-359-000016038 | to | ELP-359-000016042 |
| ELP-359-000016046 | to | ELP-359-000016049 |
| ELP-359-000016053 | to | ELP-359-000016053 |
| ELP-359-000016060 | to | ELP-359-000016061 |
| ELP-359-000016064 | to | ELP-359-000016064 |
| ELP-359-000016066 | to | ELP-359-000016067 |
| ELP-359-000016086 | to | ELP-359-000016089 |
| ELP-359-000016140 | to | ELP-359-000016143 |
| ELP-359-000016149 | to | ELP-359-000016149 |

| | | |
|---|---|---|
| ELP-359-000016152 | to | ELP-359-000016152 |
| ELP-359-000016157 | to | ELP-359-000016157 |
| ELP-359-000016169 | to | ELP-359-000016170 |
| ELP-359-000016175 | to | ELP-359-000016175 |
| ELP-359-000016200 | to | ELP-359-000016200 |
| ELP-359-000016217 | to | ELP-359-000016220 |
| ELP-359-000016222 | to | ELP-359-000016222 |
| ELP-359-000016239 | to | ELP-359-000016240 |
| ELP-359-000016246 | to | ELP-359-000016247 |
| ELP-359-000016256 | to | ELP-359-000016256 |
| ELP-359-000016259 | to | ELP-359-000016260 |
| ELP-359-000016271 | to | ELP-359-000016271 |
| ELP-359-000016275 | to | ELP-359-000016275 |
| ELP-359-000016280 | to | ELP-359-000016281 |
| ELP-359-000016317 | to | ELP-359-000016318 |
| ELP-359-000016330 | to | ELP-359-000016333 |
| ELP-359-000016338 | to | ELP-359-000016338 |
| ELP-359-000016347 | to | ELP-359-000016347 |
| ELP-359-000016349 | to | ELP-359-000016350 |
| ELP-359-000016368 | to | ELP-359-000016369 |
| ELP-359-000016378 | to | ELP-359-000016378 |
| ELP-359-000016393 | to | ELP-359-000016393 |
| ELP-359-000016399 | to | ELP-359-000016399 |
| ELP-359-000016412 | to | ELP-359-000016414 |
| ELP-359-000016421 | to | ELP-359-000016422 |
| ELP-359-000016428 | to | ELP-359-000016429 |
| ELP-359-000016441 | to | ELP-359-000016441 |
| ELP-359-000016448 | to | ELP-359-000016448 |
| ELP-359-000016451 | to | ELP-359-000016451 |
| ELP-359-000016457 | to | ELP-359-000016458 |
| ELP-359-000016460 | to | ELP-359-000016460 |
| ELP-359-000016462 | to | ELP-359-000016462 |
| ELP-359-000016471 | to | ELP-359-000016472 |
| ELP-359-000016474 | to | ELP-359-000016474 |
| ELP-359-000016480 | to | ELP-359-000016481 |
| ELP-359-000016521 | to | ELP-359-000016526 |
| ELP-359-000016532 | to | ELP-359-000016532 |
| ELP-359-000016541 | to | ELP-359-000016541 |
| ELP-359-000016557 | to | ELP-359-000016557 |
| ELP-359-000016563 | to | ELP-359-000016579 |
| ELP-359-000016588 | to | ELP-359-000016588 |
| ELP-359-000016590 | to | ELP-359-000016590 |
| ELP-359-000016600 | to | ELP-359-000016602 |
| ELP-359-000016609 | to | ELP-359-000016610 |

| | | |
|---|---|---|
| ELP-359-000016618 | to | ELP-359-000016618 |
| ELP-359-000016624 | to | ELP-359-000016627 |
| ELP-359-000016639 | to | ELP-359-000016640 |
| ELP-359-000016642 | to | ELP-359-000016642 |
| ELP-359-000016644 | to | ELP-359-000016644 |
| ELP-359-000016647 | to | ELP-359-000016647 |
| ELP-359-000016650 | to | ELP-359-000016650 |
| ELP-359-000016662 | to | ELP-359-000016662 |
| ELP-359-000016666 | to | ELP-359-000016667 |
| ELP-359-000016670 | to | ELP-359-000016670 |
| ELP-359-000016682 | to | ELP-359-000016682 |
| ELP-359-000016686 | to | ELP-359-000016688 |
| ELP-359-000016702 | to | ELP-359-000016702 |
| ELP-359-000016704 | to | ELP-359-000016704 |
| ELP-359-000016722 | to | ELP-359-000016723 |
| ELP-359-000016729 | to | ELP-359-000016729 |
| ELP-359-000016731 | to | ELP-359-000016732 |
| ELP-359-000016734 | to | ELP-359-000016734 |
| ELP-359-000016736 | to | ELP-359-000016739 |
| ELP-359-000016754 | to | ELP-359-000016754 |
| ELP-359-000016765 | to | ELP-359-000016766 |
| ELP-359-000016769 | to | ELP-359-000016772 |
| ELP-359-000016774 | to | ELP-359-000016775 |
| ELP-359-000016778 | to | ELP-359-000016784 |
| ELP-359-000016789 | to | ELP-359-000016789 |
| ELP-359-000016793 | to | ELP-359-000016793 |
| ELP-359-000016802 | to | ELP-359-000016802 |
| ELP-359-000016805 | to | ELP-359-000016807 |
| ELP-359-000016843 | to | ELP-359-000016846 |
| ELP-359-000016854 | to | ELP-359-000016854 |
| ELP-359-000016860 | to | ELP-359-000016861 |
| ELP-359-000016865 | to | ELP-359-000016872 |
| ELP-359-000016874 | to | ELP-359-000016874 |
| ELP-359-000016877 | to | ELP-359-000016877 |
| ELP-359-000016893 | to | ELP-359-000016895 |
| ELP-359-000016907 | to | ELP-359-000016907 |
| ELP-359-000016911 | to | ELP-359-000016911 |
| ELP-359-000016913 | to | ELP-359-000016915 |
| ELP-359-000016923 | to | ELP-359-000016924 |
| ELP-359-000016928 | to | ELP-359-000016929 |
| ELP-359-000016939 | to | ELP-359-000016939 |
| ELP-359-000016956 | to | ELP-359-000016956 |
| ELP-359-000016960 | to | ELP-359-000016961 |
| ELP-359-000016965 | to | ELP-359-000016965 |

| | | |
|---|---|---|
| ELP-359-000016971 | to | ELP-359-000016972 |
| ELP-359-000016978 | to | ELP-359-000016979 |
| ELP-359-000016981 | to | ELP-359-000016981 |
| ELP-359-000016985 | to | ELP-359-000016985 |
| ELP-359-000016991 | to | ELP-359-000016994 |
| ELP-359-000016998 | to | ELP-359-000016998 |
| ELP-359-000017004 | to | ELP-359-000017004 |
| ELP-359-000017017 | to | ELP-359-000017018 |
| ELP-359-000017021 | to | ELP-359-000017025 |
| ELP-359-000017040 | to | ELP-359-000017040 |
| ELP-359-000017050 | to | ELP-359-000017051 |
| ELP-359-000017067 | to | ELP-359-000017067 |
| ELP-359-000017074 | to | ELP-359-000017074 |
| ELP-359-000017083 | to | ELP-359-000017083 |
| ELP-359-000017125 | to | ELP-359-000017125 |
| ELP-359-000017127 | to | ELP-359-000017127 |
| ELP-359-000017132 | to | ELP-359-000017132 |
| ELP-359-000017139 | to | ELP-359-000017140 |
| ELP-359-000017151 | to | ELP-359-000017151 |
| ELP-359-000017153 | to | ELP-359-000017153 |
| ELP-359-000017156 | to | ELP-359-000017156 |
| ELP-359-000017159 | to | ELP-359-000017159 |
| ELP-359-000017163 | to | ELP-359-000017163 |
| ELP-359-000017165 | to | ELP-359-000017166 |
| ELP-359-000017174 | to | ELP-359-000017174 |
| ELP-359-000017178 | to | ELP-359-000017179 |
| ELP-359-000017191 | to | ELP-359-000017193 |
| ELP-359-000017195 | to | ELP-359-000017199 |
| ELP-359-000017209 | to | ELP-359-000017209 |
| ELP-359-000017213 | to | ELP-359-000017213 |
| ELP-359-000017216 | to | ELP-359-000017216 |
| ELP-359-000017224 | to | ELP-359-000017224 |
| ELP-359-000017226 | to | ELP-359-000017226 |
| ELP-359-000017231 | to | ELP-359-000017231 |
| ELP-359-000017236 | to | ELP-359-000017236 |
| ELP-359-000017238 | to | ELP-359-000017238 |
| ELP-359-000017244 | to | ELP-359-000017244 |
| ELP-359-000017248 | to | ELP-359-000017254 |
| ELP-359-000017259 | to | ELP-359-000017259 |
| ELP-359-000017261 | to | ELP-359-000017261 |
| ELP-359-000017263 | to | ELP-359-000017263 |
| ELP-359-000017267 | to | ELP-359-000017267 |
| ELP-359-000017271 | to | ELP-359-000017272 |
| ELP-359-000017294 | to | ELP-359-000017295 |

| | | |
|---|---|---|
| ELP-359-000017298 | to | ELP-359-000017299 |
| ELP-359-000017317 | to | ELP-359-000017319 |
| ELP-359-000017324 | to | ELP-359-000017324 |
| ELP-359-000017339 | to | ELP-359-000017339 |
| ELP-359-000017344 | to | ELP-359-000017346 |
| ELP-359-000017350 | to | ELP-359-000017350 |
| ELP-359-000017355 | to | ELP-359-000017355 |
| ELP-359-000017357 | to | ELP-359-000017360 |
| ELP-359-000017366 | to | ELP-359-000017366 |
| ELP-359-000017372 | to | ELP-359-000017372 |
| ELP-359-000017374 | to | ELP-359-000017374 |
| ELP-359-000017377 | to | ELP-359-000017377 |
| ELP-359-000017379 | to | ELP-359-000017379 |
| ELP-359-000017383 | to | ELP-359-000017384 |
| ELP-359-000017386 | to | ELP-359-000017386 |
| ELP-359-000017394 | to | ELP-359-000017394 |
| ELP-359-000017397 | to | ELP-359-000017397 |
| ELP-359-000017399 | to | ELP-359-000017400 |
| ELP-359-000017402 | to | ELP-359-000017411 |
| ELP-359-000017432 | to | ELP-359-000017432 |
| ELP-359-000017436 | to | ELP-359-000017440 |
| ELP-359-000017452 | to | ELP-359-000017452 |
| ELP-359-000017479 | to | ELP-359-000017479 |
| ELP-359-000017481 | to | ELP-359-000017482 |
| ELP-359-000017489 | to | ELP-359-000017489 |
| ELP-359-000017495 | to | ELP-359-000017495 |
| ELP-359-000017501 | to | ELP-359-000017501 |
| ELP-359-000017507 | to | ELP-359-000017510 |
| ELP-359-000017518 | to | ELP-359-000017518 |
| ELP-359-000017540 | to | ELP-359-000017540 |
| ELP-359-000017543 | to | ELP-359-000017543 |
| ELP-359-000017553 | to | ELP-359-000017553 |
| ELP-359-000017567 | to | ELP-359-000017567 |
| ELP-359-000017583 | to | ELP-359-000017584 |
| ELP-359-000017591 | to | ELP-359-000017593 |
| ELP-359-000017604 | to | ELP-359-000017604 |
| ELP-359-000017607 | to | ELP-359-000017609 |
| ELP-359-000017620 | to | ELP-359-000017623 |
| ELP-359-000017634 | to | ELP-359-000017635 |
| ELP-359-000017644 | to | ELP-359-000017644 |
| ELP-359-000017646 | to | ELP-359-000017647 |
| ELP-359-000017649 | to | ELP-359-000017650 |
| ELP-359-000017658 | to | ELP-359-000017659 |
| ELP-359-000017665 | to | ELP-359-000017665 |

| | | |
|---|---|---|
| ELP-359-000017672 | to | ELP-359-000017672 |
| ELP-359-000017679 | to | ELP-359-000017679 |
| ELP-359-000017681 | to | ELP-359-000017681 |
| ELP-359-000017683 | to | ELP-359-000017683 |
| ELP-359-000017685 | to | ELP-359-000017685 |
| ELP-359-000017687 | to | ELP-359-000017687 |
| ELP-359-000017689 | to | ELP-359-000017690 |
| ELP-359-000017699 | to | ELP-359-000017699 |
| ELP-359-000017705 | to | ELP-359-000017705 |
| ELP-359-000017710 | to | ELP-359-000017710 |
| ELP-359-000017727 | to | ELP-359-000017727 |
| ELP-359-000017736 | to | ELP-359-000017738 |
| ELP-359-000017745 | to | ELP-359-000017745 |
| ELP-359-000017751 | to | ELP-359-000017751 |
| ELP-359-000017757 | to | ELP-359-000017758 |
| ELP-359-000017764 | to | ELP-359-000017767 |
| ELP-359-000017779 | to | ELP-359-000017779 |
| ELP-359-000017793 | to | ELP-359-000017794 |
| ELP-359-000017797 | to | ELP-359-000017797 |
| ELP-359-000017816 | to | ELP-359-000017816 |
| ELP-359-000017818 | to | ELP-359-000017819 |
| ELP-359-000017843 | to | ELP-359-000017845 |
| ELP-359-000017858 | to | ELP-359-000017858 |
| ELP-359-000017860 | to | ELP-359-000017861 |
| ELP-359-000017886 | to | ELP-359-000017889 |
| ELP-359-000017893 | to | ELP-359-000017893 |
| ELP-359-000017897 | to | ELP-359-000017897 |
| ELP-359-000017906 | to | ELP-359-000017906 |
| ELP-359-000017912 | to | ELP-359-000017913 |
| ELP-359-000017930 | to | ELP-359-000017932 |
| ELP-359-000017942 | to | ELP-359-000017942 |
| ELP-359-000017947 | to | ELP-359-000017950 |
| ELP-359-000017955 | to | ELP-359-000017956 |
| ELP-359-000017960 | to | ELP-359-000017960 |
| ELP-359-000017973 | to | ELP-359-000017973 |
| ELP-359-000017975 | to | ELP-359-000017975 |
| ELP-359-000017977 | to | ELP-359-000017977 |
| ELP-359-000017981 | to | ELP-359-000017981 |
| ELP-359-000018001 | to | ELP-359-000018001 |
| ELP-359-000018042 | to | ELP-359-000018042 |
| ELP-359-000018046 | to | ELP-359-000018046 |
| ELP-359-000018048 | to | ELP-359-000018050 |
| ELP-359-000018094 | to | ELP-359-000018095 |
| ELP-359-000018098 | to | ELP-359-000018099 |

| | | |
|---|---|---|
| ELP-359-000018101 | to | ELP-359-000018101 |
| ELP-359-000018110 | to | ELP-359-000018110 |
| ELP-359-000018112 | to | ELP-359-000018112 |
| ELP-359-000018143 | to | ELP-359-000018143 |
| ELP-359-000018147 | to | ELP-359-000018147 |
| ELP-359-000018164 | to | ELP-359-000018164 |
| ELP-359-000018184 | to | ELP-359-000018184 |
| ELP-359-000018187 | to | ELP-359-000018187 |
| ELP-359-000018192 | to | ELP-359-000018193 |
| ELP-359-000018196 | to | ELP-359-000018196 |
| ELP-359-000018198 | to | ELP-359-000018202 |
| ELP-359-000018204 | to | ELP-359-000018204 |
| ELP-359-000018209 | to | ELP-359-000018209 |
| ELP-359-000018213 | to | ELP-359-000018214 |
| ELP-359-000018233 | to | ELP-359-000018234 |
| ELP-359-000018238 | to | ELP-359-000018239 |
| ELP-359-000018243 | to | ELP-359-000018246 |
| ELP-359-000018249 | to | ELP-359-000018251 |
| ELP-359-000018261 | to | ELP-359-000018261 |
| ELP-359-000018263 | to | ELP-359-000018263 |
| ELP-359-000018272 | to | ELP-359-000018273 |
| ELP-359-000018291 | to | ELP-359-000018291 |
| ELP-359-000018293 | to | ELP-359-000018293 |
| ELP-359-000018297 | to | ELP-359-000018297 |
| ELP-359-000018308 | to | ELP-359-000018310 |
| ELP-359-000018322 | to | ELP-359-000018323 |
| ELP-359-000018325 | to | ELP-359-000018325 |
| ELP-359-000018331 | to | ELP-359-000018331 |
| ELP-359-000018339 | to | ELP-359-000018339 |
| ELP-359-000018352 | to | ELP-359-000018352 |
| ELP-359-000018365 | to | ELP-359-000018365 |
| ELP-359-000018373 | to | ELP-359-000018404 |
| ELP-359-000018414 | to | ELP-359-000018414 |
| ELP-359-000018417 | to | ELP-359-000018418 |
| ELP-359-000018427 | to | ELP-359-000018427 |
| ELP-359-000018430 | to | ELP-359-000018430 |
| ELP-359-000018437 | to | ELP-359-000018437 |
| ELP-359-000018447 | to | ELP-359-000018447 |
| ELP-359-000018452 | to | ELP-359-000018454 |
| ELP-359-000018457 | to | ELP-359-000018457 |
| ELP-359-000018459 | to | ELP-359-000018459 |
| ELP-359-000018473 | to | ELP-359-000018473 |
| ELP-359-000018500 | to | ELP-359-000018500 |
| ELP-359-000018506 | to | ELP-359-000018506 |

28

| | | |
|---|---|---|
| ELP-359-000018517 | to | ELP-359-000018520 |
| ELP-359-000018529 | to | ELP-359-000018534 |
| ELP-359-000018536 | to | ELP-359-000018536 |
| ELP-359-000018542 | to | ELP-359-000018546 |
| ELP-359-000018555 | to | ELP-359-000018562 |
| ELP-359-000018569 | to | ELP-359-000018569 |
| ELP-359-000018571 | to | ELP-359-000018571 |
| ELP-359-000018581 | to | ELP-359-000018582 |
| ELP-359-000018584 | to | ELP-359-000018584 |
| ELP-359-000018586 | to | ELP-359-000018587 |
| ELP-359-000018589 | to | ELP-359-000018589 |
| ELP-359-000018601 | to | ELP-359-000018602 |
| ELP-359-000018615 | to | ELP-359-000018615 |
| ELP-359-000018617 | to | ELP-359-000018619 |
| ELP-359-000018621 | to | ELP-359-000018624 |
| ELP-359-000018631 | to | ELP-359-000018632 |
| ELP-359-000018634 | to | ELP-359-000018635 |
| ELP-359-000018637 | to | ELP-359-000018637 |
| ELP-359-000018641 | to | ELP-359-000018641 |
| ELP-359-000018652 | to | ELP-359-000018653 |
| ELP-359-000018688 | to | ELP-359-000018690 |
| ELP-359-000018696 | to | ELP-359-000018696 |
| ELP-359-000018711 | to | ELP-359-000018712 |
| ELP-359-000018717 | to | ELP-359-000018719 |
| ELP-359-000018758 | to | ELP-359-000018759 |
| ELP-359-000018761 | to | ELP-359-000018761 |
| ELP-359-000018764 | to | ELP-359-000018765 |
| ELP-359-000018767 | to | ELP-359-000018767 |
| ELP-359-000018769 | to | ELP-359-000018771 |
| ELP-359-000018784 | to | ELP-359-000018786 |
| ELP-359-000018790 | to | ELP-359-000018790 |
| ELP-359-000018792 | to | ELP-359-000018792 |
| ELP-359-000018796 | to | ELP-359-000018796 |
| ELP-359-000018800 | to | ELP-359-000018802 |
| ELP-359-000018804 | to | ELP-359-000018806 |
| ELP-359-000018808 | to | ELP-359-000018810 |
| ELP-359-000018812 | to | ELP-359-000018812 |
| ELP-359-000018814 | to | ELP-359-000018814 |
| ELP-359-000018817 | to | ELP-359-000018821 |
| ELP-359-000018823 | to | ELP-359-000018823 |
| ELP-359-000018825 | to | ELP-359-000018825 |
| ELP-359-000018829 | to | ELP-359-000018831 |
| ELP-359-000018837 | to | ELP-359-000018839 |
| ELP-359-000018841 | to | ELP-359-000018841 |

| ELP-359-000018843 | to | ELP-359-000018844 |
|---|---|---|
| ELP-359-000018846 | to | ELP-359-000018847 |
| ELP-359-000018851 | to | ELP-359-000018861 |
| ELP-359-000018863 | to | ELP-359-000018870 |
| ELP-359-000018875 | to | ELP-359-000018878 |
| ELP-359-000018880 | to | ELP-359-000018881 |
| ELP-359-000018883 | to | ELP-359-000018886 |
| ELP-359-000018888 | to | ELP-359-000018900 |
| ELP-359-000018902 | to | ELP-359-000018906 |
| ELP-359-000018911 | to | ELP-359-000018927 |
| ELP-359-000018929 | to | ELP-359-000018932 |
| ELP-359-000018934 | to | ELP-359-000018935 |
| ELP-359-000018938 | to | ELP-359-000018946 |
| ELP-359-000018948 | to | ELP-359-000018962 |
| ELP-359-000018968 | to | ELP-359-000018968 |
| ELP-359-000018970 | to | ELP-359-000018971 |
| ELP-359-000018973 | to | ELP-359-000018975 |
| ELP-359-000018977 | to | ELP-359-000018982 |
| ELP-359-000018987 | to | ELP-359-000018989 |
| ELP-359-000018991 | to | ELP-359-000018992 |
| ELP-359-000018994 | to | ELP-359-000019000 |
| ELP-359-000019095 | to | ELP-359-000019098 |
| ELP-359-000019117 | to | ELP-359-000019119 |
| ELP-359-000019160 | to | ELP-359-000019166 |
| ELP-359-000019170 | to | ELP-359-000019172 |
| ELP-359-000019175 | to | ELP-359-000019176 |
| ELP-359-000019184 | to | ELP-359-000019186 |
| ELP-359-000019218 | to | ELP-359-000019218 |
| ELP-359-000019221 | to | ELP-359-000019221 |
| ELP-359-000019224 | to | ELP-359-000019224 |
| ELP-359-000019227 | to | ELP-359-000019227 |
| ELP-359-000019233 | to | ELP-359-000019233 |
| ELP-359-000019252 | to | ELP-359-000019252 |
| ELP-359-000019273 | to | ELP-359-000019275 |
| ELP-359-000019279 | to | ELP-359-000019280 |
| ELP-359-000019289 | to | ELP-359-000019289 |
| ELP-359-000019295 | to | ELP-359-000019295 |
| ELP-359-000019301 | to | ELP-359-000019302 |
| ELP-359-000019311 | to | ELP-359-000019313 |
| ELP-359-000019319 | to | ELP-359-000019319 |
| ELP-359-000019324 | to | ELP-359-000019324 |
| ELP-359-000019329 | to | ELP-359-000019329 |
| ELP-359-000019335 | to | ELP-359-000019335 |
| ELP-359-000019342 | to | ELP-359-000019342 |

| | | |
|---|---|---|
| ELP-359-000019353 | to | ELP-359-000019353 |
| ELP-359-000019368 | to | ELP-359-000019369 |
| ELP-359-000019385 | to | ELP-359-000019386 |
| ELP-359-000019392 | to | ELP-359-000019392 |
| ELP-359-000019404 | to | ELP-359-000019404 |
| ELP-359-000019411 | to | ELP-359-000019411 |
| ELP-359-000019419 | to | ELP-359-000019419 |
| ELP-359-000019421 | to | ELP-359-000019421 |
| ELP-359-000019429 | to | ELP-359-000019430 |
| ELP-359-000019439 | to | ELP-359-000019440 |
| ELP-359-000019442 | to | ELP-359-000019442 |
| ELP-359-000019474 | to | ELP-359-000019474 |
| ELP-359-000019493 | to | ELP-359-000019493 |
| ELP-359-000019497 | to | ELP-359-000019497 |
| ELP-359-000019499 | to | ELP-359-000019499 |
| ELP-359-000019507 | to | ELP-359-000019507 |
| ELP-359-000019511 | to | ELP-359-000019511 |
| ELP-359-000019513 | to | ELP-359-000019513 |
| ELP-359-000019518 | to | ELP-359-000019518 |
| ELP-359-000019526 | to | ELP-359-000019526 |
| ELP-359-000019533 | to | ELP-359-000019533 |
| ELP-359-000019540 | to | ELP-359-000019540 |
| ELP-359-000019553 | to | ELP-359-000019553 |
| ELP-359-000019558 | to | ELP-359-000019558 |
| ELP-359-000019560 | to | ELP-359-000019560 |
| ELP-359-000019565 | to | ELP-359-000019566 |
| ELP-359-000019582 | to | ELP-359-000019583 |
| ELP-359-000019587 | to | ELP-359-000019587 |
| ELP-359-000019591 | to | ELP-359-000019591 |
| ELP-359-000019596 | to | ELP-359-000019596 |
| ELP-359-000019606 | to | ELP-359-000019606 |
| ELP-359-000019608 | to | ELP-359-000019608 |
| ELP-359-000019613 | to | ELP-359-000019613 |
| ELP-359-000019624 | to | ELP-359-000019624 |
| ELP-359-000019629 | to | ELP-359-000019629 |
| ELP-359-000019635 | to | ELP-359-000019635 |
| ELP-359-000019643 | to | ELP-359-000019643 |
| ELP-359-000019650 | to | ELP-359-000019650 |
| ELP-359-000019657 | to | ELP-359-000019658 |
| ELP-359-000019660 | to | ELP-359-000019660 |
| ELP-359-000019665 | to | ELP-359-000019665 |
| ELP-359-000019668 | to | ELP-359-000019668 |
| ELP-359-000019671 | to | ELP-359-000019671 |
| ELP-359-000019680 | to | ELP-359-000019680 |

| | | |
|---|---|---|
| ELP-359-000019682 | to | ELP-359-000019682 |
| ELP-359-000019696 | to | ELP-359-000019698 |
| ELP-359-000019701 | to | ELP-359-000019701 |
| ELP-359-000019710 | to | ELP-359-000019710 |
| ELP-359-000019712 | to | ELP-359-000019712 |
| ELP-359-000019720 | to | ELP-359-000019720 |
| ELP-359-000019722 | to | ELP-359-000019722 |
| ELP-359-000019724 | to | ELP-359-000019726 |
| ELP-359-000019729 | to | ELP-359-000019729 |
| ELP-359-000019732 | to | ELP-359-000019732 |
| ELP-359-000019752 | to | ELP-359-000019752 |
| ELP-359-000019755 | to | ELP-359-000019755 |
| ELP-359-000019761 | to | ELP-359-000019762 |
| ELP-359-000019766 | to | ELP-359-000019766 |
| ELP-359-000019768 | to | ELP-359-000019771 |
| ELP-359-000019775 | to | ELP-359-000019775 |
| ELP-359-000019777 | to | ELP-359-000019777 |
| ELP-359-000019786 | to | ELP-359-000019786 |
| ELP-359-000019788 | to | ELP-359-000019788 |
| ELP-359-000019794 | to | ELP-359-000019794 |
| ELP-359-000019796 | to | ELP-359-000019797 |
| ELP-359-000019807 | to | ELP-359-000019808 |
| ELP-359-000019815 | to | ELP-359-000019815 |
| ELP-359-000019827 | to | ELP-359-000019827 |
| ELP-359-000019830 | to | ELP-359-000019830 |
| ELP-359-000019837 | to | ELP-359-000019837 |
| ELP-359-000019839 | to | ELP-359-000019839 |
| ELP-359-000019841 | to | ELP-359-000019841 |
| ELP-359-000019848 | to | ELP-359-000019848 |
| ELP-359-000019854 | to | ELP-359-000019854 |
| ELP-359-000019856 | to | ELP-359-000019856 |
| ELP-359-000019858 | to | ELP-359-000019859 |
| ELP-359-000019879 | to | ELP-359-000019880 |
| ELP-359-000019883 | to | ELP-359-000019884 |
| ELP-359-000019887 | to | ELP-359-000019887 |
| ELP-359-000019894 | to | ELP-359-000019894 |
| ELP-359-000019900 | to | ELP-359-000019901 |
| ELP-359-000019906 | to | ELP-359-000019906 |
| ELP-359-000019909 | to | ELP-359-000019909 |
| ELP-359-000019913 | to | ELP-359-000019915 |
| ELP-359-000019918 | to | ELP-359-000019918 |
| ELP-359-000019920 | to | ELP-359-000019921 |
| ELP-359-000019923 | to | ELP-359-000019924 |
| ELP-359-000019926 | to | ELP-359-000019926 |

| | | |
|---|---|---|
| ELP-359-000019931 | to | ELP-359-000019931 |
| ELP-359-000019962 | to | ELP-359-000019962 |
| ELP-359-000019965 | to | ELP-359-000019965 |
| ELP-359-000019971 | to | ELP-359-000019971 |
| ELP-359-000019974 | to | ELP-359-000019974 |
| ELP-359-000019987 | to | ELP-359-000019987 |
| ELP-359-000019990 | to | ELP-359-000019990 |
| ELP-359-000019995 | to | ELP-359-000019995 |
| ELP-359-000019998 | to | ELP-359-000019998 |
| ELP-359-000020005 | to | ELP-359-000020005 |
| ELP-359-000020009 | to | ELP-359-000020009 |
| ELP-359-000020014 | to | ELP-359-000020015 |
| ELP-359-000020024 | to | ELP-359-000020024 |
| ELP-359-000020027 | to | ELP-359-000020027 |
| ELP-359-000020037 | to | ELP-359-000020037 |
| ELP-359-000020039 | to | ELP-359-000020039 |
| ELP-359-000020041 | to | ELP-359-000020041 |
| ELP-359-000020046 | to | ELP-359-000020046 |
| ELP-359-000020048 | to | ELP-359-000020048 |
| ELP-359-000020050 | to | ELP-359-000020050 |
| ELP-359-000020058 | to | ELP-359-000020059 |
| ELP-359-000020062 | to | ELP-359-000020063 |
| ELP-359-000020069 | to | ELP-359-000020069 |
| ELP-359-000020072 | to | ELP-359-000020072 |
| ELP-359-000020074 | to | ELP-359-000020074 |
| ELP-359-000020076 | to | ELP-359-000020076 |
| ELP-359-000020089 | to | ELP-359-000020089 |
| ELP-359-000020093 | to | ELP-359-000020093 |
| ELP-359-000020098 | to | ELP-359-000020098 |
| ELP-359-000020103 | to | ELP-359-000020103 |
| ELP-359-000020118 | to | ELP-359-000020118 |
| ELP-359-000020125 | to | ELP-359-000020125 |
| ELP-359-000020128 | to | ELP-359-000020133 |
| ELP-359-000020136 | to | ELP-359-000020138 |
| ELP-359-000020140 | to | ELP-359-000020140 |
| ELP-359-000020148 | to | ELP-359-000020148 |
| ELP-359-000020156 | to | ELP-359-000020156 |
| ELP-359-000020160 | to | ELP-359-000020161 |
| ELP-359-000020181 | to | ELP-359-000020182 |
| ELP-359-000020184 | to | ELP-359-000020186 |
| ELP-359-000020188 | to | ELP-359-000020188 |
| ELP-359-000020192 | to | ELP-359-000020192 |
| ELP-359-000020195 | to | ELP-359-000020196 |
| ELP-359-000020199 | to | ELP-359-000020199 |

| | | |
|---|---|---|
| ELP-359-000020210 | to | ELP-359-000020210 |
| ELP-359-000020218 | to | ELP-359-000020218 |
| ELP-359-000020223 | to | ELP-359-000020223 |
| ELP-359-000020225 | to | ELP-359-000020225 |
| ELP-359-000020232 | to | ELP-359-000020234 |
| ELP-359-000020237 | to | ELP-359-000020237 |
| ELP-359-000020239 | to | ELP-359-000020240 |
| ELP-359-000020242 | to | ELP-359-000020242 |
| ELP-359-000020245 | to | ELP-359-000020245 |
| ELP-359-000020248 | to | ELP-359-000020248 |
| ELP-359-000020259 | to | ELP-359-000020259 |
| ELP-359-000020294 | to | ELP-359-000020294 |
| ELP-359-000020313 | to | ELP-359-000020313 |
| ELP-359-000020315 | to | ELP-359-000020315 |
| ELP-359-000020318 | to | ELP-359-000020319 |
| ELP-359-000020321 | to | ELP-359-000020321 |
| ELP-359-000020325 | to | ELP-359-000020325 |
| ELP-359-000020328 | to | ELP-359-000020328 |
| ELP-359-000020332 | to | ELP-359-000020332 |
| ELP-359-000020334 | to | ELP-359-000020334 |
| ELP-359-000020338 | to | ELP-359-000020338 |
| ELP-359-000020346 | to | ELP-359-000020346 |
| ELP-359-000020353 | to | ELP-359-000020354 |
| ELP-359-000020376 | to | ELP-359-000020376 |
| ELP-359-000020378 | to | ELP-359-000020379 |
| ELP-359-000020388 | to | ELP-359-000020390 |
| ELP-359-000020398 | to | ELP-359-000020398 |
| ELP-359-000020400 | to | ELP-359-000020405 |
| ELP-359-000020407 | to | ELP-359-000020407 |
| ELP-359-000020420 | to | ELP-359-000020420 |
| ELP-359-000020423 | to | ELP-359-000020423 |
| ELP-359-000020425 | to | ELP-359-000020425 |
| ELP-359-000020438 | to | ELP-359-000020438 |
| ELP-359-000020445 | to | ELP-359-000020445 |
| ELP-359-000020450 | to | ELP-359-000020451 |
| ELP-359-000020459 | to | ELP-359-000020460 |
| ELP-359-000020462 | to | ELP-359-000020463 |
| ELP-359-000020472 | to | ELP-359-000020473 |
| ELP-359-000020478 | to | ELP-359-000020480 |
| ELP-359-000020483 | to | ELP-359-000020484 |
| ELP-359-000020487 | to | ELP-359-000020488 |
| ELP-359-000020491 | to | ELP-359-000020493 |
| ELP-359-000020497 | to | ELP-359-000020498 |
| ELP-359-000020514 | to | ELP-359-000020514 |

| | | |
|---|---|---|
| ELP-359-000020556 | to | ELP-359-000020557 |
| ELP-359-000020569 | to | ELP-359-000020570 |
| ELP-359-000020584 | to | ELP-359-000020584 |
| ELP-359-000020588 | to | ELP-359-000020588 |
| ELP-359-000020613 | to | ELP-359-000020613 |
| ELP-359-000020615 | to | ELP-359-000020615 |
| ELP-359-000020624 | to | ELP-359-000020624 |
| ELP-359-000020627 | to | ELP-359-000020627 |
| ELP-359-000020629 | to | ELP-359-000020629 |
| ELP-359-000020631 | to | ELP-359-000020631 |
| ELP-359-000020633 | to | ELP-359-000020633 |
| ELP-359-000020635 | to | ELP-359-000020635 |
| ELP-359-000020637 | to | ELP-359-000020637 |
| ELP-359-000020639 | to | ELP-359-000020639 |
| ELP-359-000020643 | to | ELP-359-000020643 |
| ELP-359-000020645 | to | ELP-359-000020645 |
| ELP-359-000020649 | to | ELP-359-000020649 |
| ELP-359-000020655 | to | ELP-359-000020655 |
| ELP-359-000020659 | to | ELP-359-000020659 |
| ELP-359-000020662 | to | ELP-359-000020662 |
| ELP-359-000020664 | to | ELP-359-000020664 |
| ELP-359-000020666 | to | ELP-359-000020666 |
| ELP-359-000020669 | to | ELP-359-000020671 |
| ELP-359-000020673 | to | ELP-359-000020673 |
| ELP-359-000020682 | to | ELP-359-000020683 |
| ELP-359-000020716 | to | ELP-359-000020719 |
| ELP-359-000020725 | to | ELP-359-000020725 |
| ELP-359-000020727 | to | ELP-359-000020727 |
| ELP-359-000020729 | to | ELP-359-000020729 |
| ELP-359-000020731 | to | ELP-359-000020735 |
| ELP-359-000020744 | to | ELP-359-000020744 |
| ELP-359-000020748 | to | ELP-359-000020748 |
| ELP-359-000020752 | to | ELP-359-000020752 |
| ELP-359-000020756 | to | ELP-359-000020757 |
| ELP-359-000020768 | to | ELP-359-000020768 |
| ELP-359-000020770 | to | ELP-359-000020770 |
| ELP-359-000020779 | to | ELP-359-000020779 |
| ELP-359-000020782 | to | ELP-359-000020784 |
| ELP-359-000020788 | to | ELP-359-000020789 |
| ELP-359-000020799 | to | ELP-359-000020799 |
| ELP-359-000020807 | to | ELP-359-000020809 |
| ELP-359-000020812 | to | ELP-359-000020814 |
| ELP-359-000020820 | to | ELP-359-000020820 |
| ELP-359-000020822 | to | ELP-359-000020824 |

| | | |
|---|---|---|
| ELP-359-000020827 | to | ELP-359-000020827 |
| ELP-359-000020831 | to | ELP-359-000020831 |
| ELP-359-000020835 | to | ELP-359-000020835 |
| ELP-359-000020841 | to | ELP-359-000020844 |
| ELP-359-000020849 | to | ELP-359-000020849 |
| ELP-359-000020853 | to | ELP-359-000020854 |
| ELP-359-000020856 | to | ELP-359-000020857 |
| ELP-359-000020859 | to | ELP-359-000020859 |
| ELP-359-000020862 | to | ELP-359-000020862 |
| ELP-359-000020864 | to | ELP-359-000020865 |
| ELP-359-000020867 | to | ELP-359-000020867 |
| ELP-359-000020872 | to | ELP-359-000020872 |
| ELP-359-000020880 | to | ELP-359-000020880 |
| ELP-359-000020889 | to | ELP-359-000020889 |
| ELP-359-000020893 | to | ELP-359-000020893 |
| ELP-359-000020896 | to | ELP-359-000020897 |
| ELP-359-000020907 | to | ELP-359-000020907 |
| ELP-359-000020909 | to | ELP-359-000020909 |
| ELP-359-000020915 | to | ELP-359-000020916 |
| ELP-359-000020918 | to | ELP-359-000020918 |
| ELP-359-000020920 | to | ELP-359-000020920 |
| ELP-359-000020930 | to | ELP-359-000020930 |
| ELP-359-000020932 | to | ELP-359-000020932 |
| ELP-359-000020934 | to | ELP-359-000020934 |
| ELP-359-000020937 | to | ELP-359-000020937 |
| ELP-359-000020939 | to | ELP-359-000020939 |
| ELP-359-000020944 | to | ELP-359-000020944 |
| ELP-359-000020946 | to | ELP-359-000020946 |
| ELP-359-000020951 | to | ELP-359-000020951 |
| ELP-359-000020958 | to | ELP-359-000020958 |
| ELP-359-000020964 | to | ELP-359-000020967 |
| ELP-359-000020969 | to | ELP-359-000020971 |
| ELP-359-000020976 | to | ELP-359-000020977 |
| ELP-359-000020979 | to | ELP-359-000020981 |
| ELP-359-000020983 | to | ELP-359-000020984 |
| ELP-359-000020986 | to | ELP-359-000020986 |
| ELP-359-000020989 | to | ELP-359-000020992 |
| ELP-359-000020996 | to | ELP-359-000020996 |
| ELP-359-000020998 | to | ELP-359-000020998 |
| ELP-359-000021000 | to | ELP-359-000021001 |
| ELP-359-000021006 | to | ELP-359-000021007 |
| ELP-359-000021011 | to | ELP-359-000021011 |
| ELP-359-000021020 | to | ELP-359-000021020 |
| ELP-359-000021024 | to | ELP-359-000021024 |

| | | |
|---|---|---|
| ELP-359-000021031 | to | ELP-359-000021035 |
| ELP-359-000021038 | to | ELP-359-000021038 |
| ELP-359-000021040 | to | ELP-359-000021041 |
| ELP-359-000021048 | to | ELP-359-000021050 |
| ELP-359-000021053 | to | ELP-359-000021053 |
| ELP-359-000021056 | to | ELP-359-000021056 |
| ELP-359-000021060 | to | ELP-359-000021060 |
| ELP-359-000021065 | to | ELP-359-000021065 |
| ELP-359-000021068 | to | ELP-359-000021068 |
| ELP-359-000021070 | to | ELP-359-000021072 |
| ELP-359-000021074 | to | ELP-359-000021076 |
| ELP-359-000021079 | to | ELP-359-000021079 |
| ELP-359-000021081 | to | ELP-359-000021081 |
| ELP-359-000021091 | to | ELP-359-000021092 |
| ELP-359-000021096 | to | ELP-359-000021097 |
| ELP-359-000021099 | to | ELP-359-000021102 |
| ELP-359-000021104 | to | ELP-359-000021104 |
| ELP-359-000021109 | to | ELP-359-000021109 |
| ELP-359-000021111 | to | ELP-359-000021111 |
| ELP-359-000021116 | to | ELP-359-000021116 |
| ELP-359-000021118 | to | ELP-359-000021118 |
| ELP-359-000021120 | to | ELP-359-000021140 |
| ELP-359-000021142 | to | ELP-359-000021142 |
| ELP-359-000021144 | to | ELP-359-000021144 |
| ELP-359-000021146 | to | ELP-359-000021147 |
| ELP-359-000021150 | to | ELP-359-000021150 |
| ELP-359-000021157 | to | ELP-359-000021157 |
| ELP-359-000021160 | to | ELP-359-000021163 |
| ELP-359-000021174 | to | ELP-359-000021174 |
| ELP-359-000021177 | to | ELP-359-000021180 |
| ELP-359-000021182 | to | ELP-359-000021184 |
| ELP-359-000021186 | to | ELP-359-000021188 |
| ELP-359-000021190 | to | ELP-359-000021191 |
| ELP-359-000021195 | to | ELP-359-000021196 |
| ELP-359-000021199 | to | ELP-359-000021200 |
| ELP-359-000021203 | to | ELP-359-000021207 |
| ELP-359-000021209 | to | ELP-359-000021210 |
| ELP-359-000021213 | to | ELP-359-000021213 |
| ELP-359-000021217 | to | ELP-359-000021220 |
| ELP-359-000021222 | to | ELP-359-000021222 |
| ELP-359-000021224 | to | ELP-359-000021224 |
| ELP-359-000021227 | to | ELP-359-000021227 |
| ELP-359-000021229 | to | ELP-359-000021229 |
| ELP-359-000021231 | to | ELP-359-000021231 |

| | | |
|---|---|---|
| ELP-359-000021236 | to | ELP-359-000021236 |
| ELP-359-000021239 | to | ELP-359-000021239 |
| ELP-359-000021242 | to | ELP-359-000021244 |
| ELP-359-000021248 | to | ELP-359-000021250 |
| ELP-359-000021252 | to | ELP-359-000021263 |
| ELP-359-000021265 | to | ELP-359-000021265 |
| ELP-359-000021267 | to | ELP-359-000021267 |
| ELP-359-000021270 | to | ELP-359-000021270 |
| ELP-359-000021272 | to | ELP-359-000021272 |
| ELP-359-000021281 | to | ELP-359-000021282 |
| ELP-359-000021284 | to | ELP-359-000021285 |
| ELP-359-000021287 | to | ELP-359-000021287 |
| ELP-359-000021290 | to | ELP-359-000021290 |
| ELP-359-000021301 | to | ELP-359-000021301 |
| ELP-359-000021303 | to | ELP-359-000021303 |
| ELP-359-000021307 | to | ELP-359-000021307 |
| ELP-359-000021311 | to | ELP-359-000021312 |
| ELP-359-000021315 | to | ELP-359-000021316 |
| ELP-359-000021321 | to | ELP-359-000021322 |
| ELP-359-000021331 | to | ELP-359-000021331 |
| ELP-359-000021335 | to | ELP-359-000021335 |
| ELP-359-000021339 | to | ELP-359-000021339 |
| ELP-359-000021344 | to | ELP-359-000021344 |
| ELP-359-000021350 | to | ELP-359-000021350 |
| ELP-359-000021360 | to | ELP-359-000021360 |
| ELP-359-000021363 | to | ELP-359-000021363 |
| ELP-359-000021368 | to | ELP-359-000021368 |
| ELP-359-000021372 | to | ELP-359-000021372 |
| ELP-359-000021375 | to | ELP-359-000021375 |
| ELP-359-000021390 | to | ELP-359-000021390 |
| ELP-359-000021397 | to | ELP-359-000021397 |
| ELP-359-000021408 | to | ELP-359-000021408 |
| ELP-359-000021410 | to | ELP-359-000021412 |
| ELP-359-000021416 | to | ELP-359-000021416 |
| ELP-359-000021418 | to | ELP-359-000021418 |
| ELP-359-000021423 | to | ELP-359-000021423 |
| ELP-359-000021433 | to | ELP-359-000021436 |
| ELP-359-000021438 | to | ELP-359-000021440 |
| ELP-359-000021444 | to | ELP-359-000021462 |
| ELP-359-000021464 | to | ELP-359-000021469 |
| ELP-359-000021471 | to | ELP-359-000021473 |
| ELP-359-000021492 | to | ELP-359-000021492 |
| ELP-359-000021494 | to | ELP-359-000021495 |
| ELP-359-000021498 | to | ELP-359-000021498 |

| | | |
|---|---|---|
| ELP-359-000021500 | to | ELP-359-000021500 |
| ELP-359-000021503 | to | ELP-359-000021505 |
| ELP-359-000021507 | to | ELP-359-000021507 |
| ELP-359-000021509 | to | ELP-359-000021509 |
| ELP-359-000021516 | to | ELP-359-000021517 |
| ELP-359-000021520 | to | ELP-359-000021520 |
| ELP-359-000021523 | to | ELP-359-000021523 |
| ELP-359-000021526 | to | ELP-359-000021526 |
| ELP-359-000021528 | to | ELP-359-000021528 |
| ELP-359-000021541 | to | ELP-359-000021541 |
| ELP-359-000021544 | to | ELP-359-000021544 |
| ELP-359-000021566 | to | ELP-359-000021566 |
| ELP-359-000021569 | to | ELP-359-000021569 |
| ELP-359-000021572 | to | ELP-359-000021572 |
| ELP-359-000021575 | to | ELP-359-000021576 |
| ELP-359-000021578 | to | ELP-359-000021579 |
| ELP-359-000021581 | to | ELP-359-000021585 |
| ELP-359-000021595 | to | ELP-359-000021596 |
| ELP-359-000021602 | to | ELP-359-000021603 |
| ELP-359-000021619 | to | ELP-359-000021620 |
| ELP-359-000021622 | to | ELP-359-000021622 |
| ELP-359-000021624 | to | ELP-359-000021625 |
| ELP-359-000021628 | to | ELP-359-000021628 |
| ELP-359-000021640 | to | ELP-359-000021640 |
| ELP-359-000021652 | to | ELP-359-000021652 |
| ELP-359-000021663 | to | ELP-359-000021663 |
| ELP-359-000021666 | to | ELP-359-000021666 |
| ELP-359-000021671 | to | ELP-359-000021673 |
| ELP-359-000021677 | to | ELP-359-000021677 |
| ELP-359-000021696 | to | ELP-359-000021696 |
| ELP-359-000021704 | to | ELP-359-000021704 |
| ELP-359-000021706 | to | ELP-359-000021706 |
| ELP-359-000021708 | to | ELP-359-000021708 |
| ELP-359-000021710 | to | ELP-359-000021714 |
| ELP-359-000021717 | to | ELP-359-000021717 |
| ELP-359-000021726 | to | ELP-359-000021726 |
| ELP-359-000021728 | to | ELP-359-000021729 |
| ELP-359-000021753 | to | ELP-359-000021753 |
| ELP-359-000021758 | to | ELP-359-000021758 |
| ELP-359-000021760 | to | ELP-359-000021760 |
| ELP-359-000021763 | to | ELP-359-000021764 |
| ELP-359-000021767 | to | ELP-359-000021767 |
| ELP-359-000021772 | to | ELP-359-000021772 |
| ELP-359-000021775 | to | ELP-359-000021775 |

| | | |
|---|---|---|
| ELP-359-000021780 | to | ELP-359-000021781 |
| ELP-359-000021784 | to | ELP-359-000021784 |
| ELP-359-000021786 | to | ELP-359-000021790 |
| ELP-359-000021793 | to | ELP-359-000021794 |
| ELP-359-000021796 | to | ELP-359-000021798 |
| ELP-359-000021800 | to | ELP-359-000021805 |
| ELP-359-000021808 | to | ELP-359-000021808 |
| ELP-359-000021810 | to | ELP-359-000021810 |
| ELP-359-000021812 | to | ELP-359-000021812 |
| ELP-359-000021818 | to | ELP-359-000021818 |
| ELP-359-000021822 | to | ELP-359-000021822 |
| ELP-359-000021824 | to | ELP-359-000021824 |
| ELP-359-000021829 | to | ELP-359-000021831 |
| ELP-359-000021835 | to | ELP-359-000021835 |
| ELP-359-000021840 | to | ELP-359-000021842 |
| ELP-359-000021847 | to | ELP-359-000021850 |
| ELP-359-000021864 | to | ELP-359-000021864 |
| ELP-359-000021875 | to | ELP-359-000021877 |
| ELP-359-000021879 | to | ELP-359-000021879 |
| ELP-359-000021888 | to | ELP-359-000021888 |
| ELP-359-000021890 | to | ELP-359-000021890 |
| ELP-359-000021897 | to | ELP-359-000021897 |
| ELP-359-000021902 | to | ELP-359-000021902 |
| ELP-359-000021907 | to | ELP-359-000021907 |
| ELP-359-000021921 | to | ELP-359-000021921 |
| ELP-359-000021933 | to | ELP-359-000021936 |
| ELP-359-000021938 | to | ELP-359-000021939 |
| ELP-359-000021941 | to | ELP-359-000021942 |
| ELP-359-000021944 | to | ELP-359-000021954 |
| ELP-359-000021956 | to | ELP-359-000021956 |
| ELP-359-000021965 | to | ELP-359-000021965 |
| ELP-359-000021968 | to | ELP-359-000021968 |
| ELP-359-000021983 | to | ELP-359-000021983 |
| ELP-359-000022001 | to | ELP-359-000022003 |
| ELP-359-000022009 | to | ELP-359-000022009 |
| ELP-359-000022012 | to | ELP-359-000022015 |
| ELP-359-000022020 | to | ELP-359-000022021 |
| ELP-359-000022023 | to | ELP-359-000022023 |
| ELP-359-000022029 | to | ELP-359-000022029 |
| ELP-359-000022038 | to | ELP-359-000022038 |
| ELP-359-000022040 | to | ELP-359-000022040 |
| ELP-359-000022045 | to | ELP-359-000022047 |
| ELP-359-000022049 | to | ELP-359-000022049 |
| ELP-359-000022051 | to | ELP-359-000022051 |

| | | |
|---|---|---|
| ELP-359-000022061 | to | ELP-359-000022061 |
| ELP-359-000022068 | to | ELP-359-000022068 |
| ELP-359-000022071 | to | ELP-359-000022071 |
| ELP-359-000022074 | to | ELP-359-000022074 |
| ELP-359-000022076 | to | ELP-359-000022077 |
| ELP-359-000022081 | to | ELP-359-000022082 |
| ELP-359-000022086 | to | ELP-359-000022089 |
| ELP-359-000022091 | to | ELP-359-000022094 |
| ELP-359-000022098 | to | ELP-359-000022098 |
| ELP-359-000022105 | to | ELP-359-000022105 |
| ELP-359-000022111 | to | ELP-359-000022111 |
| ELP-359-000022124 | to | ELP-359-000022127 |
| ELP-359-000022130 | to | ELP-359-000022132 |
| ELP-359-000022136 | to | ELP-359-000022137 |
| ELP-359-000022140 | to | ELP-359-000022141 |
| ELP-359-000022148 | to | ELP-359-000022149 |
| ELP-359-000022152 | to | ELP-359-000022154 |
| ELP-359-000022162 | to | ELP-359-000022162 |
| ELP-359-000022167 | to | ELP-359-000022168 |
| ELP-359-000022171 | to | ELP-359-000022172 |
| ELP-359-000022183 | to | ELP-359-000022183 |
| ELP-359-000022209 | to | ELP-359-000022209 |
| ELP-359-000022211 | to | ELP-359-000022211 |
| ELP-359-000022213 | to | ELP-359-000022213 |
| ELP-359-000022215 | to | ELP-359-000022215 |
| ELP-359-000022221 | to | ELP-359-000022221 |
| ELP-359-000022239 | to | ELP-359-000022239 |
| ELP-359-000022245 | to | ELP-359-000022245 |
| ELP-359-000022249 | to | ELP-359-000022249 |
| ELP-359-000022251 | to | ELP-359-000022255 |
| ELP-359-000022260 | to | ELP-359-000022262 |
| ELP-359-000022275 | to | ELP-359-000022276 |
| ELP-359-000022302 | to | ELP-359-000022302 |
| ELP-359-000022317 | to | ELP-359-000022317 |
| ELP-359-000022321 | to | ELP-359-000022321 |
| ELP-359-000022327 | to | ELP-359-000022327 |
| ELP-359-000022334 | to | ELP-359-000022334 |
| ELP-359-000022336 | to | ELP-359-000022336 |
| ELP-359-000022340 | to | ELP-359-000022340 |
| ELP-359-000022342 | to | ELP-359-000022342 |
| ELP-359-000022346 | to | ELP-359-000022346 |
| ELP-359-000022349 | to | ELP-359-000022349 |
| ELP-359-000022356 | to | ELP-359-000022356 |
| ELP-359-000022360 | to | ELP-359-000022360 |

| | | |
|---|---|---|
| ELP-359-000022363 | to | ELP-359-000022363 |
| ELP-359-000022365 | to | ELP-359-000022366 |
| ELP-359-000022370 | to | ELP-359-000022370 |
| ELP-359-000022372 | to | ELP-359-000022374 |
| ELP-359-000022385 | to | ELP-359-000022386 |
| ELP-359-000022389 | to | ELP-359-000022390 |
| ELP-359-000022394 | to | ELP-359-000022394 |
| ELP-359-000022396 | to | ELP-359-000022396 |
| ELP-359-000022399 | to | ELP-359-000022399 |
| ELP-359-000022402 | to | ELP-359-000022402 |
| ELP-359-000022411 | to | ELP-359-000022413 |
| ELP-359-000022420 | to | ELP-359-000022420 |
| ELP-359-000022435 | to | ELP-359-000022435 |
| ELP-359-000022438 | to | ELP-359-000022438 |
| ELP-359-000022450 | to | ELP-359-000022450 |
| ELP-359-000022457 | to | ELP-359-000022458 |
| ELP-359-000022461 | to | ELP-359-000022465 |
| ELP-359-000022468 | to | ELP-359-000022471 |
| ELP-359-000022482 | to | ELP-359-000022482 |
| ELP-359-000022495 | to | ELP-359-000022495 |
| ELP-359-000022497 | to | ELP-359-000022498 |
| ELP-359-000022500 | to | ELP-359-000022501 |
| ELP-359-000022503 | to | ELP-359-000022503 |
| ELP-359-000022507 | to | ELP-359-000022508 |
| ELP-359-000022516 | to | ELP-359-000022519 |
| ELP-359-000022521 | to | ELP-359-000022522 |
| ELP-359-000022524 | to | ELP-359-000022526 |
| ELP-359-000022529 | to | ELP-359-000022530 |
| ELP-359-000022534 | to | ELP-359-000022534 |
| ELP-359-000022538 | to | ELP-359-000022539 |
| ELP-359-000022543 | to | ELP-359-000022543 |
| ELP-359-000022547 | to | ELP-359-000022547 |
| ELP-359-000022549 | to | ELP-359-000022550 |
| ELP-359-000022554 | to | ELP-359-000022554 |
| ELP-359-000022559 | to | ELP-359-000022559 |
| ELP-359-000022561 | to | ELP-359-000022561 |
| ELP-359-000022568 | to | ELP-359-000022568 |
| ELP-359-000022570 | to | ELP-359-000022570 |
| ELP-359-000022575 | to | ELP-359-000022576 |
| ELP-359-000022589 | to | ELP-359-000022590 |
| ELP-359-000022599 | to | ELP-359-000022599 |
| ELP-359-000022614 | to | ELP-359-000022615 |
| ELP-359-000022617 | to | ELP-359-000022618 |
| ELP-359-000022625 | to | ELP-359-000022625 |

| | | |
|---|---|---|
| ELP-359-000022636 | to | ELP-359-000022637 |
| ELP-359-000022646 | to | ELP-359-000022646 |
| ELP-359-000022648 | to | ELP-359-000022648 |
| ELP-359-000022650 | to | ELP-359-000022650 |
| ELP-359-000022652 | to | ELP-359-000022652 |
| ELP-359-000022654 | to | ELP-359-000022654 |
| ELP-359-000022660 | to | ELP-359-000022661 |
| ELP-359-000022664 | to | ELP-359-000022665 |
| ELP-359-000022669 | to | ELP-359-000022671 |
| ELP-359-000022674 | to | ELP-359-000022674 |
| ELP-359-000022683 | to | ELP-359-000022684 |
| ELP-359-000022705 | to | ELP-359-000022707 |
| ELP-359-000022714 | to | ELP-359-000022714 |
| ELP-359-000022724 | to | ELP-359-000022724 |
| ELP-359-000022726 | to | ELP-359-000022726 |
| ELP-359-000022733 | to | ELP-359-000022734 |
| ELP-359-000022737 | to | ELP-359-000022738 |
| ELP-359-000022741 | to | ELP-359-000022741 |
| ELP-359-000022744 | to | ELP-359-000022745 |
| ELP-359-000022748 | to | ELP-359-000022748 |
| ELP-359-000022751 | to | ELP-359-000022751 |
| ELP-359-000022753 | to | ELP-359-000022753 |
| ELP-359-000022758 | to | ELP-359-000022758 |
| ELP-359-000022762 | to | ELP-359-000022762 |
| ELP-359-000022771 | to | ELP-359-000022771 |
| ELP-359-000022774 | to | ELP-359-000022774 |
| ELP-359-000022778 | to | ELP-359-000022778 |
| ELP-359-000022781 | to | ELP-359-000022782 |
| ELP-359-000022784 | to | ELP-359-000022784 |
| ELP-359-000022786 | to | ELP-359-000022786 |
| ELP-359-000022799 | to | ELP-359-000022799 |
| ELP-359-000022805 | to | ELP-359-000022805 |
| ELP-359-000022813 | to | ELP-359-000022813 |
| ELP-359-000022817 | to | ELP-359-000022817 |
| ELP-359-000022825 | to | ELP-359-000022828 |
| ELP-359-000022837 | to | ELP-359-000022837 |
| ELP-359-000022842 | to | ELP-359-000022842 |
| ELP-359-000022845 | to | ELP-359-000022845 |
| ELP-359-000022849 | to | ELP-359-000022849 |
| ELP-359-000022862 | to | ELP-359-000022862 |
| ELP-359-000022903 | to | ELP-359-000022903 |
| ELP-359-000022909 | to | ELP-359-000022909 |
| ELP-359-000022915 | to | ELP-359-000022915 |
| ELP-359-000022920 | to | ELP-359-000022920 |

| | | |
|---|---|---|
| ELP-359-000022932 | to | ELP-359-000022932 |
| ELP-359-000022948 | to | ELP-359-000022949 |
| ELP-359-000022958 | to | ELP-359-000022958 |
| ELP-359-000022965 | to | ELP-359-000022966 |
| ELP-359-000022969 | to | ELP-359-000022969 |
| ELP-359-000022979 | to | ELP-359-000022979 |
| ELP-359-000022981 | to | ELP-359-000022981 |
| ELP-359-000022989 | to | ELP-359-000022989 |
| ELP-359-000022991 | to | ELP-359-000022991 |
| ELP-359-000022994 | to | ELP-359-000022994 |
| ELP-359-000023001 | to | ELP-359-000023001 |
| ELP-359-000023012 | to | ELP-359-000023012 |
| ELP-359-000023024 | to | ELP-359-000023024 |
| ELP-359-000023034 | to | ELP-359-000023034 |
| ELP-359-000023046 | to | ELP-359-000023046 |
| ELP-359-000023050 | to | ELP-359-000023050 |
| ELP-359-000023061 | to | ELP-359-000023061 |
| ELP-359-000023069 | to | ELP-359-000023071 |
| ELP-359-000023076 | to | ELP-359-000023076 |
| ELP-359-000023078 | to | ELP-359-000023080 |
| ELP-359-000023084 | to | ELP-359-000023084 |
| ELP-359-000023086 | to | ELP-359-000023089 |
| ELP-359-000023096 | to | ELP-359-000023096 |
| ELP-359-000023099 | to | ELP-359-000023101 |
| ELP-359-000023103 | to | ELP-359-000023104 |
| ELP-359-000023106 | to | ELP-359-000023106 |
| ELP-359-000023113 | to | ELP-359-000023113 |
| ELP-359-000023116 | to | ELP-359-000023119 |
| ELP-359-000023127 | to | ELP-359-000023127 |
| ELP-359-000023134 | to | ELP-359-000023134 |
| ELP-359-000023138 | to | ELP-359-000023139 |
| ELP-359-000023142 | to | ELP-359-000023142 |
| ELP-359-000023144 | to | ELP-359-000023144 |
| ELP-359-000023154 | to | ELP-359-000023154 |
| ELP-359-000023156 | to | ELP-359-000023157 |
| ELP-359-000023159 | to | ELP-359-000023164 |
| ELP-359-000023167 | to | ELP-359-000023167 |
| ELP-359-000023170 | to | ELP-359-000023171 |
| ELP-359-000023184 | to | ELP-359-000023186 |
| ELP-359-000023189 | to | ELP-359-000023189 |
| ELP-359-000023191 | to | ELP-359-000023191 |
| ELP-359-000023193 | to | ELP-359-000023195 |
| ELP-359-000023206 | to | ELP-359-000023206 |
| ELP-359-000023210 | to | ELP-359-000023210 |

| | | |
|---|---|---|
| ELP-359-000023225 | to | ELP-359-000023225 |
| ELP-359-000023228 | to | ELP-359-000023228 |
| ELP-359-000023230 | to | ELP-359-000023230 |
| ELP-359-000023233 | to | ELP-359-000023233 |
| ELP-359-000023240 | to | ELP-359-000023241 |
| ELP-359-000023247 | to | ELP-359-000023247 |
| ELP-359-000023249 | to | ELP-359-000023249 |
| ELP-359-000023252 | to | ELP-359-000023252 |
| ELP-359-000023254 | to | ELP-359-000023254 |
| ELP-359-000023256 | to | ELP-359-000023256 |
| ELP-359-000023258 | to | ELP-359-000023258 |
| ELP-359-000023262 | to | ELP-359-000023262 |
| ELP-359-000023264 | to | ELP-359-000023265 |
| ELP-359-000023268 | to | ELP-359-000023271 |
| ELP-359-000023275 | to | ELP-359-000023275 |
| ELP-359-000023277 | to | ELP-359-000023277 |
| ELP-359-000023279 | to | ELP-359-000023279 |
| ELP-359-000023281 | to | ELP-359-000023282 |
| ELP-359-000023289 | to | ELP-359-000023289 |
| ELP-359-000023293 | to | ELP-359-000023296 |
| ELP-359-000023318 | to | ELP-359-000023318 |
| ELP-359-000023326 | to | ELP-359-000023326 |
| ELP-359-000023335 | to | ELP-359-000023335 |
| ELP-359-000023341 | to | ELP-359-000023341 |
| ELP-359-000023347 | to | ELP-359-000023349 |
| ELP-359-000023357 | to | ELP-359-000023357 |
| ELP-359-000023360 | to | ELP-359-000023361 |
| ELP-359-000023363 | to | ELP-359-000023363 |
| ELP-359-000023371 | to | ELP-359-000023371 |
| ELP-359-000023377 | to | ELP-359-000023379 |
| ELP-359-000023381 | to | ELP-359-000023385 |
| ELP-359-000023393 | to | ELP-359-000023393 |
| ELP-359-000023395 | to | ELP-359-000023398 |
| ELP-359-000023400 | to | ELP-359-000023400 |
| ELP-359-000023402 | to | ELP-359-000023402 |
| ELP-359-000023409 | to | ELP-359-000023409 |
| ELP-359-000023411 | to | ELP-359-000023412 |
| ELP-359-000023414 | to | ELP-359-000023414 |
| ELP-359-000023419 | to | ELP-359-000023419 |
| ELP-359-000023422 | to | ELP-359-000023422 |
| ELP-359-000023424 | to | ELP-359-000023425 |
| ELP-359-000023432 | to | ELP-359-000023433 |
| ELP-359-000023437 | to | ELP-359-000023437 |
| ELP-359-000023441 | to | ELP-359-000023441 |

| | | |
|---|---|---|
| ELP-359-000023464 | to | ELP-359-000023464 |
| ELP-359-000023466 | to | ELP-359-000023468 |
| ELP-359-000023474 | to | ELP-359-000023475 |
| ELP-359-000023477 | to | ELP-359-000023477 |
| ELP-359-000023484 | to | ELP-359-000023484 |
| ELP-359-000023490 | to | ELP-359-000023491 |
| ELP-359-000023498 | to | ELP-359-000023498 |
| ELP-359-000023501 | to | ELP-359-000023501 |
| ELP-359-000023507 | to | ELP-359-000023508 |
| ELP-359-000023511 | to | ELP-359-000023511 |
| ELP-359-000023513 | to | ELP-359-000023513 |
| ELP-359-000023518 | to | ELP-359-000023518 |
| ELP-359-000023524 | to | ELP-359-000023527 |
| ELP-359-000023531 | to | ELP-359-000023534 |
| ELP-359-000023538 | to | ELP-359-000023538 |
| ELP-359-000023540 | to | ELP-359-000023540 |
| ELP-359-000023542 | to | ELP-359-000023542 |
| ELP-359-000023544 | to | ELP-359-000023545 |
| ELP-359-000023548 | to | ELP-359-000023550 |
| ELP-359-000023556 | to | ELP-359-000023556 |
| ELP-359-000023560 | to | ELP-359-000023560 |
| ELP-359-000023564 | to | ELP-359-000023564 |
| ELP-359-000023573 | to | ELP-359-000023575 |
| ELP-359-000023578 | to | ELP-359-000023578 |
| ELP-359-000023587 | to | ELP-359-000023587 |
| ELP-359-000023592 | to | ELP-359-000023593 |
| ELP-359-000023606 | to | ELP-359-000023606 |
| ELP-359-000023609 | to | ELP-359-000023609 |
| ELP-359-000023630 | to | ELP-359-000023630 |
| ELP-359-000023637 | to | ELP-359-000023638 |
| ELP-359-000023650 | to | ELP-359-000023650 |
| ELP-359-000023653 | to | ELP-359-000023654 |
| ELP-359-000023656 | to | ELP-359-000023658 |
| ELP-359-000023660 | to | ELP-359-000023663 |
| ELP-359-000023666 | to | ELP-359-000023674 |
| ELP-359-000023676 | to | ELP-359-000023678 |
| ELP-359-000023687 | to | ELP-359-000023687 |
| ELP-359-000023694 | to | ELP-359-000023694 |
| ELP-359-000023696 | to | ELP-359-000023696 |
| ELP-359-000023698 | to | ELP-359-000023698 |
| ELP-359-000023720 | to | ELP-359-000023720 |
| ELP-359-000023723 | to | ELP-359-000023723 |
| ELP-359-000023725 | to | ELP-359-000023726 |
| ELP-359-000023750 | to | ELP-359-000023754 |

| | | |
|---|---|---|
| ELP-359-000023756 | to | ELP-359-000023756 |
| ELP-359-000023764 | to | ELP-359-000023765 |
| ELP-359-000023771 | to | ELP-359-000023771 |
| ELP-359-000023781 | to | ELP-359-000023781 |
| ELP-359-000023788 | to | ELP-359-000023789 |
| ELP-359-000023791 | to | ELP-359-000023791 |
| ELP-359-000023793 | to | ELP-359-000023794 |
| ELP-359-000023796 | to | ELP-359-000023796 |
| ELP-359-000023798 | to | ELP-359-000023798 |
| ELP-359-000023801 | to | ELP-359-000023801 |
| ELP-359-000023806 | to | ELP-359-000023806 |
| ELP-359-000023808 | to | ELP-359-000023809 |
| ELP-359-000023811 | to | ELP-359-000023813 |
| ELP-359-000023815 | to | ELP-359-000023815 |
| ELP-359-000023819 | to | ELP-359-000023819 |
| ELP-359-000023829 | to | ELP-359-000023829 |
| ELP-359-000023831 | to | ELP-359-000023831 |
| ELP-359-000023834 | to | ELP-359-000023836 |
| ELP-359-000023844 | to | ELP-359-000023844 |
| ELP-359-000023849 | to | ELP-359-000023849 |
| ELP-359-000023851 | to | ELP-359-000023855 |
| ELP-359-000023858 | to | ELP-359-000023858 |
| ELP-359-000023860 | to | ELP-359-000023860 |
| ELP-359-000023865 | to | ELP-359-000023865 |
| ELP-359-000023882 | to | ELP-359-000023882 |
| ELP-359-000023886 | to | ELP-359-000023886 |
| ELP-359-000023891 | to | ELP-359-000023891 |
| ELP-359-000023896 | to | ELP-359-000023897 |
| ELP-359-000023905 | to | ELP-359-000023906 |
| ELP-359-000023924 | to | ELP-359-000023924 |
| ELP-359-000023940 | to | ELP-359-000023941 |
| ELP-359-000023944 | to | ELP-359-000023945 |
| ELP-359-000023948 | to | ELP-359-000023948 |
| ELP-359-000023956 | to | ELP-359-000023957 |
| ELP-359-000023966 | to | ELP-359-000023966 |
| ELP-359-000023968 | to | ELP-359-000023968 |
| ELP-359-000023970 | to | ELP-359-000023971 |
| ELP-359-000023975 | to | ELP-359-000023975 |
| ELP-359-000023980 | to | ELP-359-000023980 |
| ELP-359-000023991 | to | ELP-359-000023991 |
| ELP-359-000023995 | to | ELP-359-000023995 |
| ELP-359-000023998 | to | ELP-359-000024001 |
| ELP-359-000024006 | to | ELP-359-000024007 |
| ELP-359-000024018 | to | ELP-359-000024018 |

| | | |
|---|---|---|
| ELP-359-000024020 | to | ELP-359-000024020 |
| ELP-359-000024036 | to | ELP-359-000024036 |
| ELP-359-000024045 | to | ELP-359-000024045 |
| ELP-359-000024049 | to | ELP-359-000024049 |
| ELP-359-000024057 | to | ELP-359-000024057 |
| ELP-359-000024065 | to | ELP-359-000024065 |
| ELP-359-000024071 | to | ELP-359-000024072 |
| ELP-359-000024079 | to | ELP-359-000024079 |
| ELP-359-000024082 | to | ELP-359-000024083 |
| ELP-359-000024085 | to | ELP-359-000024090 |
| ELP-359-000024094 | to | ELP-359-000024094 |
| ELP-359-000024099 | to | ELP-359-000024099 |
| ELP-359-000024102 | to | ELP-359-000024102 |
| ELP-359-000024116 | to | ELP-359-000024116 |
| ELP-359-000024119 | to | ELP-359-000024119 |
| ELP-359-000024125 | to | ELP-359-000024126 |
| ELP-359-000024131 | to | ELP-359-000024131 |
| ELP-359-000024137 | to | ELP-359-000024137 |
| ELP-359-000024145 | to | ELP-359-000024148 |
| ELP-359-000024151 | to | ELP-359-000024153 |
| ELP-359-000024155 | to | ELP-359-000024155 |
| ELP-359-000024161 | to | ELP-359-000024161 |
| ELP-359-000024171 | to | ELP-359-000024171 |
| ELP-359-000024183 | to | ELP-359-000024183 |
| ELP-359-000024188 | to | ELP-359-000024188 |
| ELP-359-000024190 | to | ELP-359-000024190 |
| ELP-359-000024197 | to | ELP-359-000024197 |
| ELP-359-000024203 | to | ELP-359-000024203 |
| ELP-359-000024213 | to | ELP-359-000024214 |
| ELP-359-000024218 | to | ELP-359-000024218 |
| ELP-359-000024221 | to | ELP-359-000024221 |
| ELP-359-000024240 | to | ELP-359-000024240 |
| ELP-359-000024245 | to | ELP-359-000024246 |
| ELP-359-000024254 | to | ELP-359-000024255 |
| ELP-359-000024257 | to | ELP-359-000024258 |
| ELP-359-000024275 | to | ELP-359-000024275 |
| ELP-359-000024278 | to | ELP-359-000024278 |
| ELP-359-000024293 | to | ELP-359-000024293 |
| ELP-359-000024297 | to | ELP-359-000024297 |
| ELP-359-000024306 | to | ELP-359-000024306 |
| ELP-359-000024317 | to | ELP-359-000024317 |
| ELP-359-000024327 | to | ELP-359-000024327 |
| ELP-359-000024336 | to | ELP-359-000024336 |
| ELP-359-000024363 | to | ELP-359-000024363 |

| | | |
|---|---|---|
| ELP-359-000024369 | to | ELP-359-000024369 |
| ELP-359-000024372 | to | ELP-359-000024372 |
| ELP-359-000024376 | to | ELP-359-000024377 |
| ELP-359-000024383 | to | ELP-359-000024383 |
| ELP-359-000024386 | to | ELP-359-000024388 |
| ELP-359-000024396 | to | ELP-359-000024396 |
| ELP-359-000024409 | to | ELP-359-000024409 |
| ELP-359-000024413 | to | ELP-359-000024413 |
| ELP-359-000024415 | to | ELP-359-000024415 |
| ELP-359-000024417 | to | ELP-359-000024418 |
| ELP-359-000024420 | to | ELP-359-000024423 |
| ELP-359-000024425 | to | ELP-359-000024427 |
| ELP-359-000024429 | to | ELP-359-000024430 |
| ELP-359-000024432 | to | ELP-359-000024434 |
| ELP-359-000024436 | to | ELP-359-000024436 |
| ELP-359-000024450 | to | ELP-359-000024450 |
| ELP-359-000024453 | to | ELP-359-000024454 |
| ELP-359-000024465 | to | ELP-359-000024465 |
| ELP-359-000024468 | to | ELP-359-000024470 |
| ELP-359-000024475 | to | ELP-359-000024475 |
| ELP-359-000024477 | to | ELP-359-000024477 |
| ELP-359-000024484 | to | ELP-359-000024484 |
| ELP-359-000024488 | to | ELP-359-000024489 |
| ELP-359-000024495 | to | ELP-359-000024495 |
| ELP-359-000024504 | to | ELP-359-000024504 |
| ELP-359-000024512 | to | ELP-359-000024512 |
| ELP-359-000024514 | to | ELP-359-000024514 |
| ELP-359-000024524 | to | ELP-359-000024524 |
| ELP-359-000024542 | to | ELP-359-000024542 |
| ELP-359-000024546 | to | ELP-359-000024547 |
| ELP-359-000024562 | to | ELP-359-000024563 |
| ELP-359-000024566 | to | ELP-359-000024566 |
| ELP-359-000024582 | to | ELP-359-000024582 |
| ELP-359-000024592 | to | ELP-359-000024592 |
| ELP-359-000024595 | to | ELP-359-000024595 |
| ELP-359-000024601 | to | ELP-359-000024601 |
| ELP-359-000024620 | to | ELP-359-000024620 |
| ELP-359-000024623 | to | ELP-359-000024626 |
| ELP-359-000024629 | to | ELP-359-000024629 |
| ELP-359-000024631 | to | ELP-359-000024631 |
| ELP-359-000024640 | to | ELP-359-000024647 |
| ELP-359-000024652 | to | ELP-359-000024652 |
| ELP-359-000024659 | to | ELP-359-000024659 |
| ELP-359-000024663 | to | ELP-359-000024663 |

| | | |
|---|---|---|
| ELP-359-000024673 | to | ELP-359-000024673 |
| ELP-359-000024689 | to | ELP-359-000024691 |
| ELP-359-000024694 | to | ELP-359-000024694 |
| ELP-359-000024698 | to | ELP-359-000024698 |
| ELP-359-000024702 | to | ELP-359-000024702 |
| ELP-359-000024708 | to | ELP-359-000024708 |
| ELP-359-000024714 | to | ELP-359-000024714 |
| ELP-359-000024719 | to | ELP-359-000024719 |
| ELP-359-000024723 | to | ELP-359-000024723 |
| ELP-359-000024727 | to | ELP-359-000024727 |
| ELP-359-000024746 | to | ELP-359-000024746 |
| ELP-359-000024749 | to | ELP-359-000024750 |
| ELP-359-000024754 | to | ELP-359-000024754 |
| ELP-359-000024762 | to | ELP-359-000024762 |
| ELP-359-000024764 | to | ELP-359-000024764 |
| ELP-359-000024769 | to | ELP-359-000024769 |
| ELP-359-000024783 | to | ELP-359-000024783 |
| ELP-359-000024789 | to | ELP-359-000024789 |
| ELP-359-000024796 | to | ELP-359-000024797 |
| ELP-359-000024803 | to | ELP-359-000024803 |
| ELP-359-000024811 | to | ELP-359-000024811 |
| ELP-359-000024815 | to | ELP-359-000024815 |
| ELP-359-000024819 | to | ELP-359-000024819 |
| ELP-359-000024855 | to | ELP-359-000024855 |
| ELP-359-000024860 | to | ELP-359-000024860 |
| ELP-359-000024874 | to | ELP-359-000024874 |
| ELP-359-000024876 | to | ELP-359-000024876 |
| ELP-359-000024879 | to | ELP-359-000024879 |
| ELP-359-000024895 | to | ELP-359-000024896 |
| ELP-359-000024901 | to | ELP-359-000024901 |
| ELP-359-000024904 | to | ELP-359-000024904 |
| ELP-359-000024906 | to | ELP-359-000024906 |
| ELP-359-000024908 | to | ELP-359-000024911 |
| ELP-359-000024928 | to | ELP-359-000024929 |
| ELP-359-000024938 | to | ELP-359-000024939 |
| ELP-359-000024942 | to | ELP-359-000024942 |
| ELP-359-000024950 | to | ELP-359-000024950 |
| ELP-359-000024954 | to | ELP-359-000024954 |
| ELP-359-000024956 | to | ELP-359-000024957 |
| ELP-359-000024962 | to | ELP-359-000024962 |
| ELP-359-000024965 | to | ELP-359-000024965 |
| ELP-359-000024967 | to | ELP-359-000024967 |
| ELP-359-000024973 | to | ELP-359-000024973 |
| ELP-359-000024991 | to | ELP-359-000024993 |

| | | |
|---|---|---|
| ELP-359-000024995 | to | ELP-359-000024995 |
| ELP-359-000024999 | to | ELP-359-000024999 |
| ELP-359-000025005 | to | ELP-359-000025005 |
| ELP-359-000025018 | to | ELP-359-000025018 |
| ELP-359-000025020 | to | ELP-359-000025020 |
| ELP-359-000025026 | to | ELP-359-000025026 |
| ELP-359-000025029 | to | ELP-359-000025029 |
| ELP-359-000025033 | to | ELP-359-000025033 |
| ELP-359-000025043 | to | ELP-359-000025043 |
| ELP-359-000025053 | to | ELP-359-000025053 |
| ELP-359-000025071 | to | ELP-359-000025072 |
| ELP-359-000025074 | to | ELP-359-000025077 |
| ELP-359-000025080 | to | ELP-359-000025080 |
| ELP-359-000025086 | to | ELP-359-000025087 |
| ELP-359-000025102 | to | ELP-359-000025102 |
| ELP-359-000025113 | to | ELP-359-000025113 |
| ELP-359-000025120 | to | ELP-359-000025122 |
| ELP-359-000025130 | to | ELP-359-000025130 |
| ELP-359-000025133 | to | ELP-359-000025133 |
| ELP-359-000025137 | to | ELP-359-000025137 |
| ELP-359-000025140 | to | ELP-359-000025140 |
| ELP-359-000025149 | to | ELP-359-000025149 |
| ELP-359-000025164 | to | ELP-359-000025164 |
| ELP-359-000025176 | to | ELP-359-000025176 |
| ELP-359-000025185 | to | ELP-359-000025185 |
| ELP-359-000025202 | to | ELP-359-000025202 |
| ELP-359-000025204 | to | ELP-359-000025204 |
| ELP-359-000025206 | to | ELP-359-000025206 |
| ELP-359-000025209 | to | ELP-359-000025209 |
| ELP-359-000025211 | to | ELP-359-000025211 |
| ELP-359-000025216 | to | ELP-359-000025216 |
| ELP-359-000025219 | to | ELP-359-000025220 |
| ELP-359-000025224 | to | ELP-359-000025224 |
| ELP-359-000025230 | to | ELP-359-000025230 |
| ELP-359-000025238 | to | ELP-359-000025238 |
| ELP-359-000025241 | to | ELP-359-000025241 |
| ELP-359-000025243 | to | ELP-359-000025243 |
| ELP-359-000025245 | to | ELP-359-000025245 |
| ELP-359-000025247 | to | ELP-359-000025247 |
| ELP-359-000025250 | to | ELP-359-000025250 |
| ELP-359-000025259 | to | ELP-359-000025259 |
| ELP-359-000025274 | to | ELP-359-000025274 |
| ELP-359-000025284 | to | ELP-359-000025284 |
| ELP-359-000025287 | to | ELP-359-000025288 |

| | | |
|---|---|---|
| ELP-359-000025290 | to | ELP-359-000025290 |
| ELP-359-000025294 | to | ELP-359-000025294 |
| ELP-359-000025305 | to | ELP-359-000025305 |
| ELP-359-000025309 | to | ELP-359-000025309 |
| ELP-359-000025326 | to | ELP-359-000025326 |
| ELP-359-000025333 | to | ELP-359-000025333 |
| ELP-359-000025342 | to | ELP-359-000025344 |
| ELP-359-000025346 | to | ELP-359-000025347 |
| ELP-359-000025352 | to | ELP-359-000025352 |
| ELP-359-000025354 | to | ELP-359-000025354 |
| ELP-359-000025358 | to | ELP-359-000025358 |
| ELP-359-000025366 | to | ELP-359-000025366 |
| ELP-359-000025368 | to | ELP-359-000025370 |
| ELP-359-000025374 | to | ELP-359-000025374 |
| ELP-359-000025376 | to | ELP-359-000025376 |
| ELP-359-000025378 | to | ELP-359-000025378 |
| ELP-359-000025383 | to | ELP-359-000025384 |
| ELP-359-000025394 | to | ELP-359-000025394 |
| ELP-359-000025396 | to | ELP-359-000025396 |
| ELP-359-000025405 | to | ELP-359-000025405 |
| ELP-359-000025408 | to | ELP-359-000025408 |
| ELP-359-000025414 | to | ELP-359-000025414 |
| ELP-359-000025423 | to | ELP-359-000025423 |
| ELP-359-000025428 | to | ELP-359-000025428 |
| ELP-359-000025432 | to | ELP-359-000025432 |
| ELP-359-000025435 | to | ELP-359-000025435 |
| ELP-359-000025437 | to | ELP-359-000025437 |
| ELP-359-000025447 | to | ELP-359-000025447 |
| ELP-359-000025449 | to | ELP-359-000025449 |
| ELP-359-000025452 | to | ELP-359-000025452 |
| ELP-359-000025456 | to | ELP-359-000025456 |
| ELP-359-000025458 | to | ELP-359-000025465 |
| ELP-359-000025470 | to | ELP-359-000025470 |
| ELP-359-000025473 | to | ELP-359-000025474 |
| ELP-359-000025479 | to | ELP-359-000025479 |
| ELP-359-000025481 | to | ELP-359-000025481 |
| ELP-359-000025485 | to | ELP-359-000025485 |
| ELP-359-000025494 | to | ELP-359-000025496 |
| ELP-359-000025500 | to | ELP-359-000025500 |
| ELP-359-000025504 | to | ELP-359-000025504 |
| ELP-359-000025511 | to | ELP-359-000025511 |
| ELP-359-000025523 | to | ELP-359-000025523 |
| ELP-359-000025525 | to | ELP-359-000025525 |
| ELP-359-000025530 | to | ELP-359-000025530 |

| | | |
|---|---|---|
| ELP-359-000025532 | to | ELP-359-000025532 |
| ELP-359-000025546 | to | ELP-359-000025546 |
| ELP-359-000025550 | to | ELP-359-000025550 |
| ELP-359-000025554 | to | ELP-359-000025554 |
| ELP-359-000025557 | to | ELP-359-000025557 |
| ELP-359-000025574 | to | ELP-359-000025574 |
| ELP-359-000025577 | to | ELP-359-000025577 |
| ELP-359-000025579 | to | ELP-359-000025579 |
| ELP-359-000025589 | to | ELP-359-000025589 |
| ELP-359-000025591 | to | ELP-359-000025591 |
| ELP-359-000025594 | to | ELP-359-000025594 |
| ELP-359-000025607 | to | ELP-359-000025607 |
| ELP-359-000025609 | to | ELP-359-000025609 |
| ELP-359-000025612 | to | ELP-359-000025613 |
| ELP-359-000025626 | to | ELP-359-000025626 |
| ELP-359-000025628 | to | ELP-359-000025629 |
| ELP-359-000025631 | to | ELP-359-000025634 |
| ELP-359-000025636 | to | ELP-359-000025636 |
| ELP-359-000025638 | to | ELP-359-000025640 |
| ELP-359-000025642 | to | ELP-359-000025642 |
| ELP-359-000025648 | to | ELP-359-000025648 |
| ELP-359-000025652 | to | ELP-359-000025652 |
| ELP-359-000025654 | to | ELP-359-000025654 |
| ELP-359-000025660 | to | ELP-359-000025660 |
| ELP-359-000025662 | to | ELP-359-000025662 |
| ELP-359-000025664 | to | ELP-359-000025664 |
| ELP-359-000025670 | to | ELP-359-000025670 |
| ELP-359-000025679 | to | ELP-359-000025679 |
| ELP-359-000025681 | to | ELP-359-000025682 |
| ELP-359-000025686 | to | ELP-359-000025686 |
| ELP-359-000025693 | to | ELP-359-000025693 |
| ELP-359-000025696 | to | ELP-359-000025696 |
| ELP-359-000025698 | to | ELP-359-000025699 |
| ELP-359-000025704 | to | ELP-359-000025705 |
| ELP-359-000025710 | to | ELP-359-000025710 |
| ELP-359-000025712 | to | ELP-359-000025712 |
| ELP-359-000025722 | to | ELP-359-000025723 |
| ELP-359-000025730 | to | ELP-359-000025731 |
| ELP-359-000025733 | to | ELP-359-000025733 |
| ELP-359-000025742 | to | ELP-359-000025744 |
| ELP-359-000025746 | to | ELP-359-000025748 |
| ELP-359-000025753 | to | ELP-359-000025753 |
| ELP-359-000025755 | to | ELP-359-000025755 |
| ELP-359-000025757 | to | ELP-359-000025757 |

| | | |
|---|---|---|
| ELP-359-000025764 | to | ELP-359-000025764 |
| ELP-359-000025770 | to | ELP-359-000025770 |
| ELP-359-000025776 | to | ELP-359-000025776 |
| ELP-359-000025791 | to | ELP-359-000025791 |
| ELP-359-000025793 | to | ELP-359-000025794 |
| ELP-359-000025802 | to | ELP-359-000025802 |
| ELP-359-000025810 | to | ELP-359-000025810 |
| ELP-359-000025816 | to | ELP-359-000025816 |
| ELP-359-000025818 | to | ELP-359-000025819 |
| ELP-359-000025836 | to | ELP-359-000025836 |
| ELP-359-000025844 | to | ELP-359-000025844 |
| ELP-359-000025846 | to | ELP-359-000025847 |
| ELP-359-000025849 | to | ELP-359-000025849 |
| ELP-359-000025854 | to | ELP-359-000025855 |
| ELP-359-000025882 | to | ELP-359-000025882 |
| ELP-359-000025885 | to | ELP-359-000025885 |
| ELP-359-000025888 | to | ELP-359-000025888 |
| ELP-359-000025906 | to | ELP-359-000025906 |
| ELP-359-000025911 | to | ELP-359-000025911 |
| ELP-359-000025925 | to | ELP-359-000025926 |
| ELP-359-000025931 | to | ELP-359-000025931 |
| ELP-359-000025934 | to | ELP-359-000025934 |
| ELP-359-000025944 | to | ELP-359-000025944 |
| ELP-359-000025966 | to | ELP-359-000025966 |
| ELP-359-000025971 | to | ELP-359-000025972 |
| ELP-359-000025984 | to | ELP-359-000025984 |
| ELP-359-000025986 | to | ELP-359-000025986 |
| ELP-359-000025990 | to | ELP-359-000025990 |
| ELP-359-000025994 | to | ELP-359-000025994 |
| ELP-359-000025996 | to | ELP-359-000025996 |
| ELP-359-000026000 | to | ELP-359-000026000 |
| ELP-359-000026006 | to | ELP-359-000026006 |
| ELP-359-000026009 | to | ELP-359-000026011 |
| ELP-359-000026013 | to | ELP-359-000026013 |
| ELP-359-000026020 | to | ELP-359-000026020 |
| ELP-359-000026022 | to | ELP-359-000026022 |
| ELP-359-000026026 | to | ELP-359-000026026 |
| ELP-359-000026028 | to | ELP-359-000026028 |
| ELP-359-000026037 | to | ELP-359-000026037 |
| ELP-359-000026042 | to | ELP-359-000026042 |
| ELP-359-000026047 | to | ELP-359-000026047 |
| ELP-359-000026051 | to | ELP-359-000026051 |
| ELP-359-000026054 | to | ELP-359-000026054 |
| ELP-359-000026057 | to | ELP-359-000026058 |

| | | |
|---|---|---|
| ELP-359-000026061 | to | ELP-359-000026061 |
| ELP-359-000026069 | to | ELP-359-000026069 |
| ELP-359-000026087 | to | ELP-359-000026087 |
| ELP-359-000026091 | to | ELP-359-000026091 |
| ELP-359-000026104 | to | ELP-359-000026104 |
| ELP-359-000026111 | to | ELP-359-000026111 |
| ELP-359-000026115 | to | ELP-359-000026115 |
| ELP-359-000026117 | to | ELP-359-000026117 |
| ELP-359-000026120 | to | ELP-359-000026120 |
| ELP-359-000026122 | to | ELP-359-000026122 |
| ELP-359-000026129 | to | ELP-359-000026130 |
| ELP-359-000026150 | to | ELP-359-000026150 |
| ELP-359-000026161 | to | ELP-359-000026162 |
| ELP-359-000026164 | to | ELP-359-000026164 |
| ELP-359-000026170 | to | ELP-359-000026170 |
| ELP-359-000026174 | to | ELP-359-000026174 |
| ELP-359-000026186 | to | ELP-359-000026187 |
| ELP-359-000026199 | to | ELP-359-000026199 |
| ELP-359-000026201 | to | ELP-359-000026201 |
| ELP-359-000026203 | to | ELP-359-000026203 |
| ELP-359-000026230 | to | ELP-359-000026230 |
| ELP-359-000026232 | to | ELP-359-000026232 |
| ELP-359-000026236 | to | ELP-359-000026236 |
| ELP-359-000026241 | to | ELP-359-000026242 |
| ELP-359-000026245 | to | ELP-359-000026245 |
| ELP-359-000026247 | to | ELP-359-000026248 |
| ELP-359-000026250 | to | ELP-359-000026250 |
| ELP-359-000026252 | to | ELP-359-000026252 |
| ELP-359-000026255 | to | ELP-359-000026255 |
| ELP-359-000026261 | to | ELP-359-000026261 |
| ELP-359-000026264 | to | ELP-359-000026264 |
| ELP-359-000026270 | to | ELP-359-000026270 |
| ELP-359-000026272 | to | ELP-359-000026272 |
| ELP-359-000026279 | to | ELP-359-000026279 |
| ELP-359-000026288 | to | ELP-359-000026288 |
| ELP-359-000026297 | to | ELP-359-000026297 |
| ELP-359-000026301 | to | ELP-359-000026301 |
| ELP-359-000026312 | to | ELP-359-000026312 |
| ELP-359-000026322 | to | ELP-359-000026323 |
| ELP-359-000026326 | to | ELP-359-000026326 |
| ELP-359-000026333 | to | ELP-359-000026333 |
| ELP-359-000026335 | to | ELP-359-000026335 |
| ELP-359-000026337 | to | ELP-359-000026338 |
| ELP-359-000026342 | to | ELP-359-000026342 |

| ELP-359-000026346 | to | ELP-359-000026348 |
|---|---|---|
| ELP-359-000026351 | to | ELP-359-000026351 |
| ELP-359-000026360 | to | ELP-359-000026360 |
| ELP-359-000026364 | to | ELP-359-000026364 |
| ELP-359-000026372 | to | ELP-359-000026372 |
| ELP-359-000026391 | to | ELP-359-000026391 |
| ELP-359-000026404 | to | ELP-359-000026404 |
| ELP-359-000026407 | to | ELP-359-000026407 |
| ELP-359-000026410 | to | ELP-359-000026410 |
| ELP-359-000026412 | to | ELP-359-000026414 |
| ELP-359-000026420 | to | ELP-359-000026420 |
| ELP-359-000026424 | to | ELP-359-000026427 |
| ELP-359-000026433 | to | ELP-359-000026437 |
| ELP-359-000026439 | to | ELP-359-000026441 |
| ELP-359-000026445 | to | ELP-359-000026445 |
| ELP-359-000026448 | to | ELP-359-000026448 |
| ELP-359-000026452 | to | ELP-359-000026452 |
| ELP-359-000026460 | to | ELP-359-000026460 |
| ELP-359-000026463 | to | ELP-359-000026463 |
| ELP-359-000026466 | to | ELP-359-000026467 |
| ELP-359-000026470 | to | ELP-359-000026471 |
| ELP-359-000026488 | to | ELP-359-000026489 |
| ELP-359-000026491 | to | ELP-359-000026491 |
| ELP-359-000026499 | to | ELP-359-000026499 |
| ELP-359-000026504 | to | ELP-359-000026504 |
| ELP-359-000026506 | to | ELP-359-000026506 |
| ELP-359-000026510 | to | ELP-359-000026510 |
| ELP-359-000026515 | to | ELP-359-000026515 |
| ELP-359-000026517 | to | ELP-359-000026518 |
| ELP-359-000026532 | to | ELP-359-000026532 |
| ELP-359-000026551 | to | ELP-359-000026552 |
| ELP-359-000026555 | to | ELP-359-000026555 |
| ELP-359-000026557 | to | ELP-359-000026557 |
| ELP-359-000026567 | to | ELP-359-000026567 |
| ELP-359-000026570 | to | ELP-359-000026570 |
| ELP-359-000026575 | to | ELP-359-000026575 |
| ELP-359-000026580 | to | ELP-359-000026581 |
| ELP-359-000026586 | to | ELP-359-000026587 |
| ELP-359-000026592 | to | ELP-359-000026592 |
| ELP-359-000026595 | to | ELP-359-000026595 |
| ELP-359-000026601 | to | ELP-359-000026601 |
| ELP-359-000026604 | to | ELP-359-000026604 |
| ELP-359-000026608 | to | ELP-359-000026612 |
| ELP-359-000026624 | to | ELP-359-000026624 |

| | | |
|---|---|---|
| ELP-359-000026632 | to | ELP-359-000026632 |
| ELP-359-000026635 | to | ELP-359-000026635 |
| ELP-359-000026637 | to | ELP-359-000026637 |
| ELP-359-000026641 | to | ELP-359-000026641 |
| ELP-359-000026644 | to | ELP-359-000026644 |
| ELP-359-000026649 | to | ELP-359-000026650 |
| ELP-359-000026657 | to | ELP-359-000026657 |
| ELP-359-000026659 | to | ELP-359-000026661 |
| ELP-359-000026665 | to | ELP-359-000026667 |
| ELP-359-000026669 | to | ELP-359-000026671 |
| ELP-359-000026674 | to | ELP-359-000026674 |
| ELP-359-000026682 | to | ELP-359-000026682 |
| ELP-359-000026684 | to | ELP-359-000026684 |
| ELP-359-000026687 | to | ELP-359-000026687 |
| ELP-359-000026692 | to | ELP-359-000026692 |
| ELP-359-000026702 | to | ELP-359-000026702 |
| ELP-359-000026706 | to | ELP-359-000026708 |
| ELP-359-000026712 | to | ELP-359-000026716 |
| ELP-359-000026718 | to | ELP-359-000026718 |
| ELP-359-000026724 | to | ELP-359-000026724 |
| ELP-359-000026728 | to | ELP-359-000026729 |
| ELP-359-000026731 | to | ELP-359-000026732 |
| ELP-359-000026741 | to | ELP-359-000026741 |
| ELP-359-000026745 | to | ELP-359-000026747 |
| ELP-359-000026749 | to | ELP-359-000026749 |
| ELP-359-000026751 | to | ELP-359-000026753 |
| ELP-359-000026755 | to | ELP-359-000026756 |
| ELP-359-000026759 | to | ELP-359-000026760 |
| ELP-359-000026764 | to | ELP-359-000026764 |
| ELP-359-000026768 | to | ELP-359-000026768 |
| ELP-359-000026771 | to | ELP-359-000026771 |
| ELP-359-000026773 | to | ELP-359-000026773 |
| ELP-359-000026782 | to | ELP-359-000026783 |
| ELP-359-000026786 | to | ELP-359-000026786 |
| ELP-359-000026792 | to | ELP-359-000026792 |
| ELP-359-000026795 | to | ELP-359-000026798 |
| ELP-359-000026819 | to | ELP-359-000026819 |
| ELP-359-000026821 | to | ELP-359-000026821 |
| ELP-359-000026831 | to | ELP-359-000026831 |
| ELP-359-000026844 | to | ELP-359-000026844 |
| ELP-359-000026848 | to | ELP-359-000026852 |
| ELP-359-000026855 | to | ELP-359-000026855 |
| ELP-359-000026860 | to | ELP-359-000026860 |
| ELP-359-000026865 | to | ELP-359-000026865 |

| | | |
|---|---|---|
| ELP-359-000026868 | to | ELP-359-000026869 |
| ELP-359-000026877 | to | ELP-359-000026877 |
| ELP-359-000026882 | to | ELP-359-000026884 |
| ELP-359-000026888 | to | ELP-359-000026888 |
| ELP-359-000026890 | to | ELP-359-000026890 |
| ELP-359-000026894 | to | ELP-359-000026894 |
| ELP-359-000026896 | to | ELP-359-000026896 |
| ELP-359-000026902 | to | ELP-359-000026902 |
| ELP-359-000026904 | to | ELP-359-000026904 |
| ELP-359-000026907 | to | ELP-359-000026908 |
| ELP-359-000026913 | to | ELP-359-000026914 |
| ELP-359-000026917 | to | ELP-359-000026917 |
| ELP-359-000026919 | to | ELP-359-000026919 |
| ELP-359-000026922 | to | ELP-359-000026923 |
| ELP-359-000026925 | to | ELP-359-000026925 |
| ELP-359-000026928 | to | ELP-359-000026929 |
| ELP-359-000026932 | to | ELP-359-000026932 |
| ELP-359-000026934 | to | ELP-359-000026939 |
| ELP-359-000026941 | to | ELP-359-000026941 |
| ELP-359-000026944 | to | ELP-359-000026946 |
| ELP-359-000026948 | to | ELP-359-000026948 |
| ELP-359-000026953 | to | ELP-359-000026953 |
| ELP-359-000026955 | to | ELP-359-000026957 |
| ELP-359-000026960 | to | ELP-359-000026960 |
| ELP-359-000026963 | to | ELP-359-000026965 |
| ELP-359-000026968 | to | ELP-359-000026968 |
| ELP-359-000026994 | to | ELP-359-000026994 |
| ELP-359-000027006 | to | ELP-359-000027008 |
| ELP-359-000027014 | to | ELP-359-000027014 |
| ELP-359-000027023 | to | ELP-359-000027023 |
| ELP-359-000027025 | to | ELP-359-000027026 |
| ELP-359-000027028 | to | ELP-359-000027028 |
| ELP-359-000027032 | to | ELP-359-000027033 |
| ELP-359-000027038 | to | ELP-359-000027038 |
| ELP-359-000027040 | to | ELP-359-000027041 |
| ELP-359-000027046 | to | ELP-359-000027046 |
| ELP-359-000027055 | to | ELP-359-000027056 |
| ELP-359-000027061 | to | ELP-359-000027061 |
| ELP-359-000027066 | to | ELP-359-000027066 |
| ELP-359-000027071 | to | ELP-359-000027071 |
| ELP-359-000027074 | to | ELP-359-000027074 |
| ELP-359-000027077 | to | ELP-359-000027080 |
| ELP-359-000027082 | to | ELP-359-000027082 |
| ELP-359-000027085 | to | ELP-359-000027085 |

| | | |
|---|---|---|
| ELP-359-000027087 | to | ELP-359-000027088 |
| ELP-359-000027094 | to | ELP-359-000027094 |
| ELP-359-000027097 | to | ELP-359-000027097 |
| ELP-359-000027099 | to | ELP-359-000027100 |
| ELP-359-000027102 | to | ELP-359-000027102 |
| ELP-359-000027126 | to | ELP-359-000027126 |
| ELP-359-000027132 | to | ELP-359-000027132 |
| ELP-359-000027136 | to | ELP-359-000027136 |
| ELP-359-000027152 | to | ELP-359-000027152 |
| ELP-359-000027161 | to | ELP-359-000027161 |
| ELP-359-000027174 | to | ELP-359-000027174 |
| ELP-359-000027177 | to | ELP-359-000027177 |
| ELP-359-000027180 | to | ELP-359-000027180 |
| ELP-359-000027182 | to | ELP-359-000027182 |
| ELP-359-000027190 | to | ELP-359-000027190 |
| ELP-359-000027198 | to | ELP-359-000027198 |
| ELP-359-000027210 | to | ELP-359-000027210 |
| ELP-359-000027216 | to | ELP-359-000027217 |
| ELP-359-000027219 | to | ELP-359-000027222 |
| ELP-359-000027231 | to | ELP-359-000027232 |
| ELP-359-000027240 | to | ELP-359-000027240 |
| ELP-359-000027242 | to | ELP-359-000027243 |
| ELP-359-000027261 | to | ELP-359-000027261 |
| ELP-359-000027263 | to | ELP-359-000027263 |
| ELP-359-000027269 | to | ELP-359-000027269 |
| ELP-359-000027271 | to | ELP-359-000027271 |
| ELP-359-000027281 | to | ELP-359-000027283 |
| ELP-359-000027286 | to | ELP-359-000027290 |
| ELP-359-000027292 | to | ELP-359-000027293 |
| ELP-359-000027295 | to | ELP-359-000027296 |
| ELP-359-000027300 | to | ELP-359-000027300 |
| ELP-359-000027307 | to | ELP-359-000027307 |
| ELP-359-000027309 | to | ELP-359-000027310 |
| ELP-359-000027312 | to | ELP-359-000027312 |
| ELP-359-000027316 | to | ELP-359-000027316 |
| ELP-359-000027322 | to | ELP-359-000027323 |
| ELP-359-000027327 | to | ELP-359-000027330 |
| ELP-359-000027334 | to | ELP-359-000027335 |
| ELP-359-000027340 | to | ELP-359-000027340 |
| ELP-359-000027343 | to | ELP-359-000027344 |
| ELP-359-000027351 | to | ELP-359-000027351 |
| ELP-359-000027353 | to | ELP-359-000027355 |
| ELP-359-000027368 | to | ELP-359-000027368 |
| ELP-359-000027370 | to | ELP-359-000027370 |

| | | |
|---|---|---|
| ELP-359-000027373 | to | ELP-359-000027373 |
| ELP-359-000027376 | to | ELP-359-000027376 |
| ELP-359-000027378 | to | ELP-359-000027378 |
| ELP-359-000027385 | to | ELP-359-000027386 |
| ELP-359-000027389 | to | ELP-359-000027389 |
| ELP-359-000027407 | to | ELP-359-000027407 |
| ELP-359-000027414 | to | ELP-359-000027414 |
| ELP-359-000027417 | to | ELP-359-000027418 |
| ELP-359-000027445 | to | ELP-359-000027445 |
| ELP-359-000027447 | to | ELP-359-000027447 |
| ELP-359-000027449 | to | ELP-359-000027449 |
| ELP-359-000027468 | to | ELP-359-000027470 |
| ELP-359-000027475 | to | ELP-359-000027475 |
| ELP-359-000027477 | to | ELP-359-000027477 |
| ELP-359-000027479 | to | ELP-359-000027481 |
| ELP-359-000027494 | to | ELP-359-000027494 |
| ELP-359-000027503 | to | ELP-359-000027503 |
| ELP-359-000027511 | to | ELP-359-000027511 |
| ELP-359-000027515 | to | ELP-359-000027515 |
| ELP-359-000027525 | to | ELP-359-000027525 |
| ELP-359-000027527 | to | ELP-359-000027527 |
| ELP-359-000027532 | to | ELP-359-000027532 |
| ELP-359-000027536 | to | ELP-359-000027536 |
| ELP-359-000027538 | to | ELP-359-000027538 |
| ELP-359-000027545 | to | ELP-359-000027545 |
| ELP-359-000027547 | to | ELP-359-000027548 |
| ELP-359-000027554 | to | ELP-359-000027554 |
| ELP-359-000027562 | to | ELP-359-000027562 |
| ELP-359-000027567 | to | ELP-359-000027567 |
| ELP-359-000027578 | to | ELP-359-000027579 |
| ELP-359-000027584 | to | ELP-359-000027584 |
| ELP-359-000027592 | to | ELP-359-000027592 |
| ELP-359-000027603 | to | ELP-359-000027603 |
| ELP-359-000027628 | to | ELP-359-000027629 |
| ELP-359-000027636 | to | ELP-359-000027636 |
| ELP-359-000027653 | to | ELP-359-000027653 |
| ELP-359-000027663 | to | ELP-359-000027663 |
| ELP-359-000027672 | to | ELP-359-000027672 |
| ELP-359-000027682 | to | ELP-359-000027682 |
| ELP-359-000027686 | to | ELP-359-000027686 |
| ELP-359-000027691 | to | ELP-359-000027691 |
| ELP-359-000027697 | to | ELP-359-000027698 |
| ELP-359-000027701 | to | ELP-359-000027701 |
| ELP-359-000027704 | to | ELP-359-000027704 |

| | | |
|---|---|---|
| ELP-359-000027706 | to | ELP-359-000027706 |
| ELP-359-000027719 | to | ELP-359-000027720 |
| ELP-359-000027722 | to | ELP-359-000027722 |
| ELP-359-000027730 | to | ELP-359-000027730 |
| ELP-359-000027743 | to | ELP-359-000027743 |
| ELP-359-000027746 | to | ELP-359-000027746 |
| ELP-359-000027748 | to | ELP-359-000027751 |
| ELP-359-000027754 | to | ELP-359-000027754 |
| ELP-359-000027757 | to | ELP-359-000027758 |
| ELP-359-000027765 | to | ELP-359-000027766 |
| ELP-359-000027771 | to | ELP-359-000027771 |
| ELP-359-000027776 | to | ELP-359-000027776 |
| ELP-359-000027782 | to | ELP-359-000027783 |
| ELP-359-000027786 | to | ELP-359-000027788 |
| ELP-359-000027793 | to | ELP-359-000027793 |
| ELP-359-000027795 | to | ELP-359-000027796 |
| ELP-359-000027803 | to | ELP-359-000027804 |
| ELP-359-000027807 | to | ELP-359-000027807 |
| ELP-359-000027809 | to | ELP-359-000027809 |
| ELP-359-000027813 | to | ELP-359-000027814 |
| ELP-359-000027833 | to | ELP-359-000027833 |
| ELP-359-000027836 | to | ELP-359-000027836 |
| ELP-359-000027840 | to | ELP-359-000027841 |
| ELP-359-000027849 | to | ELP-359-000027850 |
| ELP-359-000027852 | to | ELP-359-000027853 |
| ELP-359-000027855 | to | ELP-359-000027855 |
| ELP-359-000027857 | to | ELP-359-000027859 |
| ELP-359-000027862 | to | ELP-359-000027862 |
| ELP-359-000027864 | to | ELP-359-000027865 |
| ELP-359-000027869 | to | ELP-359-000027869 |
| ELP-359-000027883 | to | ELP-359-000027883 |
| ELP-359-000027895 | to | ELP-359-000027896 |
| ELP-359-000027913 | to | ELP-359-000027913 |
| ELP-359-000027925 | to | ELP-359-000027925 |
| ELP-359-000027927 | to | ELP-359-000027927 |
| ELP-359-000027932 | to | ELP-359-000027932 |
| ELP-359-000027935 | to | ELP-359-000027936 |
| ELP-359-000027973 | to | ELP-359-000027974 |
| ELP-359-000027977 | to | ELP-359-000027977 |
| ELP-359-000027981 | to | ELP-359-000027981 |
| ELP-359-000027987 | to | ELP-359-000027987 |
| ELP-359-000027989 | to | ELP-359-000027989 |
| ELP-359-000027994 | to | ELP-359-000027994 |
| ELP-359-000028001 | to | ELP-359-000028001 |

| | | |
|---|---|---|
| ELP-359-000028006 | to | ELP-359-000028006 |
| ELP-359-000028012 | to | ELP-359-000028013 |
| ELP-359-000028018 | to | ELP-359-000028018 |
| ELP-359-000028020 | to | ELP-359-000028020 |
| ELP-359-000028024 | to | ELP-359-000028024 |
| ELP-359-000028026 | to | ELP-359-000028026 |
| ELP-359-000028029 | to | ELP-359-000028029 |
| ELP-359-000028044 | to | ELP-359-000028044 |
| ELP-359-000028046 | to | ELP-359-000028046 |
| ELP-359-000028051 | to | ELP-359-000028053 |
| ELP-359-000028063 | to | ELP-359-000028063 |
| ELP-359-000028076 | to | ELP-359-000028076 |
| ELP-359-000028086 | to | ELP-359-000028087 |
| ELP-359-000028089 | to | ELP-359-000028089 |
| ELP-359-000028092 | to | ELP-359-000028092 |
| ELP-359-000028102 | to | ELP-359-000028102 |
| ELP-359-000028105 | to | ELP-359-000028105 |
| ELP-359-000028107 | to | ELP-359-000028107 |
| ELP-359-000028110 | to | ELP-359-000028110 |
| ELP-359-000028119 | to | ELP-359-000028119 |
| ELP-359-000028122 | to | ELP-359-000028122 |
| ELP-359-000028131 | to | ELP-359-000028131 |
| ELP-359-000028134 | to | ELP-359-000028134 |
| ELP-359-000028137 | to | ELP-359-000028137 |
| ELP-359-000028139 | to | ELP-359-000028139 |
| ELP-359-000028145 | to | ELP-359-000028145 |
| ELP-359-000028151 | to | ELP-359-000028152 |
| ELP-359-000028157 | to | ELP-359-000028158 |
| ELP-359-000028161 | to | ELP-359-000028161 |
| ELP-359-000028175 | to | ELP-359-000028175 |
| ELP-359-000028180 | to | ELP-359-000028181 |
| ELP-359-000028183 | to | ELP-359-000028189 |
| ELP-359-000028191 | to | ELP-359-000028191 |
| ELP-359-000028195 | to | ELP-359-000028195 |
| ELP-359-000028198 | to | ELP-359-000028198 |
| ELP-359-000028218 | to | ELP-359-000028219 |
| ELP-359-000028222 | to | ELP-359-000028223 |
| ELP-359-000028225 | to | ELP-359-000028225 |
| ELP-359-000028229 | to | ELP-359-000028229 |
| ELP-359-000028231 | to | ELP-359-000028231 |
| ELP-359-000028236 | to | ELP-359-000028236 |
| ELP-359-000028238 | to | ELP-359-000028239 |
| ELP-359-000028250 | to | ELP-359-000028250 |
| ELP-359-000028253 | to | ELP-359-000028253 |

| | | |
|---|---|---|
| ELP-359-000028257 | to | ELP-359-000028257 |
| ELP-359-000028260 | to | ELP-359-000028260 |
| ELP-359-000028262 | to | ELP-359-000028262 |
| ELP-359-000028266 | to | ELP-359-000028266 |
| ELP-359-000028276 | to | ELP-359-000028276 |
| ELP-359-000028278 | to | ELP-359-000028278 |
| ELP-359-000028280 | to | ELP-359-000028280 |
| ELP-359-000028286 | to | ELP-359-000028286 |
| ELP-359-000028300 | to | ELP-359-000028301 |
| ELP-359-000028303 | to | ELP-359-000028304 |
| ELP-359-000028308 | to | ELP-359-000028309 |
| ELP-359-000028311 | to | ELP-359-000028313 |
| ELP-359-000028316 | to | ELP-359-000028320 |
| ELP-359-000028328 | to | ELP-359-000028328 |
| ELP-359-000028333 | to | ELP-359-000028334 |
| ELP-359-000028350 | to | ELP-359-000028350 |
| ELP-359-000028357 | to | ELP-359-000028357 |
| ELP-359-000028370 | to | ELP-359-000028370 |
| ELP-359-000028385 | to | ELP-359-000028385 |
| ELP-359-000028393 | to | ELP-359-000028393 |
| ELP-359-000028396 | to | ELP-359-000028396 |
| ELP-359-000028398 | to | ELP-359-000028398 |
| ELP-359-000028411 | to | ELP-359-000028411 |
| ELP-359-000028417 | to | ELP-359-000028418 |
| ELP-359-000028444 | to | ELP-359-000028444 |
| ELP-359-000028453 | to | ELP-359-000028454 |
| ELP-359-000028464 | to | ELP-359-000028464 |
| ELP-359-000028466 | to | ELP-359-000028466 |
| ELP-359-000028476 | to | ELP-359-000028476 |
| ELP-359-000028484 | to | ELP-359-000028484 |
| ELP-359-000028488 | to | ELP-359-000028488 |
| ELP-359-000028496 | to | ELP-359-000028496 |
| ELP-359-000028498 | to | ELP-359-000028500 |
| ELP-359-000028503 | to | ELP-359-000028503 |
| ELP-359-000028505 | to | ELP-359-000028505 |
| ELP-359-000028509 | to | ELP-359-000028509 |
| ELP-359-000028533 | to | ELP-359-000028533 |
| ELP-359-000028535 | to | ELP-359-000028536 |
| ELP-359-000028538 | to | ELP-359-000028538 |
| ELP-359-000028543 | to | ELP-359-000028543 |
| ELP-359-000028558 | to | ELP-359-000028564 |
| ELP-359-000028567 | to | ELP-359-000028569 |
| ELP-359-000028571 | to | ELP-359-000028574 |
| ELP-359-000028589 | to | ELP-359-000028589 |

| | | |
|---|---|---|
| ELP-359-000028596 | to | ELP-359-000028596 |
| ELP-359-000028598 | to | ELP-359-000028598 |
| ELP-359-000028600 | to | ELP-359-000028601 |
| ELP-359-000028603 | to | ELP-359-000028603 |
| ELP-359-000028605 | to | ELP-359-000028605 |
| ELP-359-000028608 | to | ELP-359-000028609 |
| ELP-359-000028611 | to | ELP-359-000028612 |
| ELP-359-000028619 | to | ELP-359-000028619 |
| ELP-359-000028631 | to | ELP-359-000028631 |
| ELP-359-000028636 | to | ELP-359-000028636 |
| ELP-359-000028642 | to | ELP-359-000028643 |
| ELP-359-000028648 | to | ELP-359-000028648 |
| ELP-359-000028651 | to | ELP-359-000028651 |
| ELP-359-000028656 | to | ELP-359-000028657 |
| ELP-359-000028661 | to | ELP-359-000028662 |
| ELP-359-000028666 | to | ELP-359-000028667 |
| ELP-359-000028671 | to | ELP-359-000028671 |
| ELP-359-000028677 | to | ELP-359-000028680 |
| ELP-359-000028684 | to | ELP-359-000028684 |
| ELP-359-000028690 | to | ELP-359-000028690 |
| ELP-359-000028692 | to | ELP-359-000028693 |
| ELP-359-000028697 | to | ELP-359-000028697 |
| ELP-359-000028711 | to | ELP-359-000028711 |
| ELP-359-000028721 | to | ELP-359-000028721 |
| ELP-359-000028723 | to | ELP-359-000028723 |
| ELP-359-000028744 | to | ELP-359-000028745 |
| ELP-359-000028750 | to | ELP-359-000028751 |
| ELP-359-000028756 | to | ELP-359-000028756 |
| ELP-359-000028761 | to | ELP-359-000028761 |
| ELP-359-000028764 | to | ELP-359-000028765 |
| ELP-359-000028767 | to | ELP-359-000028767 |
| ELP-359-000028778 | to | ELP-359-000028779 |
| ELP-359-000028781 | to | ELP-359-000028781 |
| ELP-359-000028783 | to | ELP-359-000028783 |
| ELP-359-000028793 | to | ELP-359-000028793 |
| ELP-359-000028816 | to | ELP-359-000028816 |
| ELP-359-000028818 | to | ELP-359-000028818 |
| ELP-359-000028820 | to | ELP-359-000028820 |
| ELP-359-000028823 | to | ELP-359-000028823 |
| ELP-359-000028825 | to | ELP-359-000028825 |
| ELP-359-000028828 | to | ELP-359-000028828 |
| ELP-359-000028830 | to | ELP-359-000028831 |
| ELP-359-000028838 | to | ELP-359-000028841 |
| ELP-359-000028843 | to | ELP-359-000028844 |

| | | |
|---|---|---|
| ELP-359-000028848 | to | ELP-359-000028848 |
| ELP-359-000028853 | to | ELP-359-000028853 |
| ELP-359-000028857 | to | ELP-359-000028859 |
| ELP-359-000028862 | to | ELP-359-000028862 |
| ELP-359-000028864 | to | ELP-359-000028864 |
| ELP-359-000028867 | to | ELP-359-000028867 |
| ELP-359-000028876 | to | ELP-359-000028877 |
| ELP-359-000028883 | to | ELP-359-000028883 |
| ELP-359-000028889 | to | ELP-359-000028890 |
| ELP-359-000028892 | to | ELP-359-000028894 |
| ELP-359-000028901 | to | ELP-359-000028901 |
| ELP-359-000028911 | to | ELP-359-000028912 |
| ELP-359-000028927 | to | ELP-359-000028928 |
| ELP-359-000028936 | to | ELP-359-000028936 |
| ELP-359-000028942 | to | ELP-359-000028942 |
| ELP-359-000028951 | to | ELP-359-000028951 |
| ELP-359-000028953 | to | ELP-359-000028953 |
| ELP-359-000028957 | to | ELP-359-000028958 |
| ELP-359-000028960 | to | ELP-359-000028962 |
| ELP-359-000028966 | to | ELP-359-000028966 |
| ELP-359-000028982 | to | ELP-359-000028987 |
| ELP-359-000029015 | to | ELP-359-000029015 |
| ELP-359-000029026 | to | ELP-359-000029027 |
| ELP-359-000029035 | to | ELP-359-000029039 |
| ELP-359-000029041 | to | ELP-359-000029042 |
| ELP-359-000029053 | to | ELP-359-000029053 |
| ELP-359-000029062 | to | ELP-359-000029063 |
| ELP-359-000029066 | to | ELP-359-000029066 |
| ELP-359-000029071 | to | ELP-359-000029073 |
| ELP-359-000029084 | to | ELP-359-000029084 |
| ELP-359-000029094 | to | ELP-359-000029096 |
| ELP-359-000029106 | to | ELP-359-000029106 |
| ELP-359-000029112 | to | ELP-359-000029113 |
| ELP-359-000029117 | to | ELP-359-000029117 |
| ELP-359-000029120 | to | ELP-359-000029120 |
| ELP-359-000029126 | to | ELP-359-000029126 |
| ELP-359-000029130 | to | ELP-359-000029131 |
| ELP-359-000029133 | to | ELP-359-000029136 |
| ELP-359-000029138 | to | ELP-359-000029138 |
| ELP-359-000029152 | to | ELP-359-000029152 |
| ELP-359-000029173 | to | ELP-359-000029173 |
| ELP-359-000029178 | to | ELP-359-000029178 |
| ELP-359-000029184 | to | ELP-359-000029184 |
| ELP-359-000029218 | to | ELP-359-000029218 |

| | | |
|---|---|---|
| ELP-359-000029240 | to | ELP-359-000029241 |
| ELP-359-000029244 | to | ELP-359-000029245 |
| ELP-359-000029249 | to | ELP-359-000029250 |
| ELP-359-000029254 | to | ELP-359-000029254 |
| ELP-359-000029257 | to | ELP-359-000029259 |
| ELP-359-000029261 | to | ELP-359-000029262 |
| ELP-359-000029265 | to | ELP-359-000029265 |
| ELP-359-000029272 | to | ELP-359-000029272 |
| ELP-359-000029276 | to | ELP-359-000029277 |
| ELP-359-000029280 | to | ELP-359-000029284 |
| ELP-359-000029292 | to | ELP-359-000029292 |
| ELP-359-000029308 | to | ELP-359-000029310 |
| ELP-359-000029312 | to | ELP-359-000029312 |
| ELP-359-000029314 | to | ELP-359-000029314 |
| ELP-359-000029319 | to | ELP-359-000029320 |
| ELP-359-000029322 | to | ELP-359-000029324 |
| ELP-359-000029330 | to | ELP-359-000029330 |
| ELP-359-000029343 | to | ELP-359-000029345 |
| ELP-359-000029350 | to | ELP-359-000029352 |
| ELP-359-000029378 | to | ELP-359-000029380 |
| ELP-359-000029384 | to | ELP-359-000029387 |
| ELP-359-000029389 | to | ELP-359-000029389 |
| ELP-359-000029395 | to | ELP-359-000029395 |
| ELP-359-000029397 | to | ELP-359-000029397 |
| ELP-359-000029399 | to | ELP-359-000029399 |
| ELP-359-000029404 | to | ELP-359-000029407 |
| ELP-359-000029409 | to | ELP-359-000029410 |
| ELP-359-000029413 | to | ELP-359-000029413 |
| ELP-359-000029415 | to | ELP-359-000029416 |
| ELP-359-000029420 | to | ELP-359-000029420 |
| ELP-359-000029429 | to | ELP-359-000029429 |
| ELP-359-000029433 | to | ELP-359-000029434 |
| ELP-359-000029438 | to | ELP-359-000029438 |
| ELP-359-000029440 | to | ELP-359-000029440 |
| ELP-359-000029452 | to | ELP-359-000029453 |
| ELP-359-000029458 | to | ELP-359-000029459 |
| ELP-359-000029475 | to | ELP-359-000029475 |
| ELP-359-000029503 | to | ELP-359-000029503 |
| ELP-359-000029505 | to | ELP-359-000029506 |
| ELP-359-000029508 | to | ELP-359-000029509 |
| ELP-359-000029512 | to | ELP-359-000029512 |
| ELP-359-000029524 | to | ELP-359-000029524 |
| ELP-359-000029527 | to | ELP-359-000029527 |
| ELP-359-000029539 | to | ELP-359-000029540 |

| | | |
|---|---|---|
| ELP-359-000029547 | to | ELP-359-000029547 |
| ELP-359-000029551 | to | ELP-359-000029552 |
| ELP-359-000029567 | to | ELP-359-000029567 |
| ELP-359-000029582 | to | ELP-359-000029582 |
| ELP-359-000029590 | to | ELP-359-000029590 |
| ELP-359-000029595 | to | ELP-359-000029595 |
| ELP-359-000029597 | to | ELP-359-000029598 |
| ELP-359-000029608 | to | ELP-359-000029610 |
| ELP-359-000029617 | to | ELP-359-000029617 |
| ELP-359-000029637 | to | ELP-359-000029637 |
| ELP-359-000029648 | to | ELP-359-000029648 |
| ELP-359-000029652 | to | ELP-359-000029652 |
| ELP-359-000029655 | to | ELP-359-000029655 |
| ELP-359-000029657 | to | ELP-359-000029657 |
| ELP-359-000029665 | to | ELP-359-000029665 |
| ELP-359-000029667 | to | ELP-359-000029668 |
| ELP-359-000029673 | to | ELP-359-000029674 |
| ELP-359-000029676 | to | ELP-359-000029676 |
| ELP-359-000029686 | to | ELP-359-000029686 |
| ELP-359-000029688 | to | ELP-359-000029688 |
| ELP-359-000029694 | to | ELP-359-000029694 |
| ELP-359-000029698 | to | ELP-359-000029698 |
| ELP-359-000029707 | to | ELP-359-000029707 |
| ELP-359-000029712 | to | ELP-359-000029712 |
| ELP-359-000029717 | to | ELP-359-000029717 |
| ELP-359-000029722 | to | ELP-359-000029722 |
| ELP-359-000029725 | to | ELP-359-000029725 |
| ELP-359-000029738 | to | ELP-359-000029739 |
| ELP-359-000029743 | to | ELP-359-000029743 |
| ELP-359-000029754 | to | ELP-359-000029754 |
| ELP-359-000029772 | to | ELP-359-000029772 |
| ELP-359-000029776 | to | ELP-359-000029776 |
| ELP-359-000029786 | to | ELP-359-000029786 |
| ELP-359-000029788 | to | ELP-359-000029792 |
| ELP-359-000029795 | to | ELP-359-000029795 |
| ELP-359-000029799 | to | ELP-359-000029799 |
| ELP-359-000029801 | to | ELP-359-000029801 |
| ELP-359-000029804 | to | ELP-359-000029806 |
| ELP-359-000029808 | to | ELP-359-000029810 |
| ELP-359-000029818 | to | ELP-359-000029820 |
| ELP-359-000029822 | to | ELP-359-000029822 |
| ELP-359-000029824 | to | ELP-359-000029824 |
| ELP-359-000029849 | to | ELP-359-000029849 |
| ELP-359-000029852 | to | ELP-359-000029852 |

67

| | | |
|---|---|---|
| ELP-359-000029854 | to | ELP-359-000029854 |
| ELP-359-000029862 | to | ELP-359-000029862 |
| ELP-359-000029865 | to | ELP-359-000029865 |
| ELP-359-000029868 | to | ELP-359-000029869 |
| ELP-359-000029882 | to | ELP-359-000029882 |
| ELP-359-000029886 | to | ELP-359-000029886 |
| ELP-359-000029892 | to | ELP-359-000029892 |
| ELP-359-000029896 | to | ELP-359-000029896 |
| ELP-359-000029905 | to | ELP-359-000029906 |
| ELP-359-000029913 | to | ELP-359-000029917 |
| ELP-359-000029920 | to | ELP-359-000029920 |
| ELP-359-000029936 | to | ELP-359-000029937 |
| ELP-359-000029940 | to | ELP-359-000029941 |
| ELP-359-000029945 | to | ELP-359-000029945 |
| ELP-359-000029947 | to | ELP-359-000029947 |
| ELP-359-000029951 | to | ELP-359-000029952 |
| ELP-359-000029956 | to | ELP-359-000029956 |
| ELP-359-000029959 | to | ELP-359-000029960 |
| ELP-359-000029964 | to | ELP-359-000029965 |
| ELP-359-000029977 | to | ELP-359-000029978 |
| ELP-359-000029980 | to | ELP-359-000029984 |
| ELP-359-000029990 | to | ELP-359-000029990 |
| ELP-359-000029992 | to | ELP-359-000029993 |
| ELP-359-000029995 | to | ELP-359-000029995 |
| ELP-359-000030000 | to | ELP-359-000030000 |
| ELP-359-000030003 | to | ELP-359-000030003 |
| ELP-359-000030011 | to | ELP-359-000030011 |
| ELP-359-000030014 | to | ELP-359-000030014 |
| ELP-359-000030029 | to | ELP-359-000030030 |
| ELP-359-000030036 | to | ELP-359-000030036 |
| ELP-359-000030038 | to | ELP-359-000030042 |
| ELP-359-000030045 | to | ELP-359-000030045 |
| ELP-359-000030047 | to | ELP-359-000030047 |
| ELP-359-000030062 | to | ELP-359-000030062 |
| ELP-359-000030064 | to | ELP-359-000030064 |
| ELP-359-000030067 | to | ELP-359-000030067 |
| ELP-359-000030069 | to | ELP-359-000030069 |
| ELP-359-000030071 | to | ELP-359-000030071 |
| ELP-359-000030073 | to | ELP-359-000030073 |
| ELP-359-000030077 | to | ELP-359-000030077 |
| ELP-359-000030079 | to | ELP-359-000030079 |
| ELP-359-000030108 | to | ELP-359-000030112 |
| ELP-359-000030114 | to | ELP-359-000030115 |
| ELP-359-000030118 | to | ELP-359-000030118 |

68

| | | |
|---|---|---|
| ELP-359-000030127 | to | ELP-359-000030127 |
| ELP-359-000030134 | to | ELP-359-000030134 |
| ELP-359-000030137 | to | ELP-359-000030137 |
| ELP-359-000030156 | to | ELP-359-000030156 |
| ELP-359-000030189 | to | ELP-359-000030190 |
| ELP-359-000030199 | to | ELP-359-000030199 |
| ELP-359-000030207 | to | ELP-359-000030210 |
| ELP-359-000030213 | to | ELP-359-000030215 |
| ELP-359-000030221 | to | ELP-359-000030222 |
| ELP-359-000030243 | to | ELP-359-000030243 |
| ELP-359-000030245 | to | ELP-359-000030246 |
| ELP-359-000030251 | to | ELP-359-000030251 |
| ELP-359-000030257 | to | ELP-359-000030257 |
| ELP-359-000030262 | to | ELP-359-000030263 |
| ELP-359-000030265 | to | ELP-359-000030267 |
| ELP-359-000030274 | to | ELP-359-000030276 |
| ELP-359-000030279 | to | ELP-359-000030279 |
| ELP-359-000030281 | to | ELP-359-000030283 |
| ELP-359-000030288 | to | ELP-359-000030289 |
| ELP-359-000030305 | to | ELP-359-000030305 |
| ELP-359-000030321 | to | ELP-359-000030327 |
| ELP-359-000030331 | to | ELP-359-000030331 |
| ELP-359-000030336 | to | ELP-359-000030336 |
| ELP-359-000030339 | to | ELP-359-000030342 |
| ELP-359-000030344 | to | ELP-359-000030344 |
| ELP-359-000030349 | to | ELP-359-000030350 |
| ELP-359-000030363 | to | ELP-359-000030364 |
| ELP-359-000030427 | to | ELP-359-000030427 |
| ELP-359-000030429 | to | ELP-359-000030432 |
| ELP-359-000030434 | to | ELP-359-000030436 |
| ELP-359-000030449 | to | ELP-359-000030450 |
| ELP-359-000030453 | to | ELP-359-000030453 |
| ELP-359-000030456 | to | ELP-359-000030457 |
| ELP-359-000030463 | to | ELP-359-000030463 |
| ELP-359-000030465 | to | ELP-359-000030465 |
| ELP-359-000030471 | to | ELP-359-000030471 |
| ELP-359-000030476 | to | ELP-359-000030482 |
| ELP-359-000030485 | to | ELP-359-000030485 |
| ELP-359-000030500 | to | ELP-359-000030504 |
| ELP-359-000030511 | to | ELP-359-000030513 |
| ELP-359-000030515 | to | ELP-359-000030515 |
| ELP-359-000030520 | to | ELP-359-000030521 |
| ELP-359-000030528 | to | ELP-359-000030532 |
| ELP-359-000030534 | to | ELP-359-000030538 |

| | | |
|---|---|---|
| ELP-359-000030540 | to | ELP-359-000030542 |
| ELP-359-000030544 | to | ELP-359-000030544 |
| ELP-359-000030547 | to | ELP-359-000030547 |
| ELP-359-000030552 | to | ELP-359-000030552 |
| ELP-359-000030554 | to | ELP-359-000030554 |
| ELP-359-000030561 | to | ELP-359-000030561 |
| ELP-359-000030564 | to | ELP-359-000030564 |
| ELP-359-000030566 | to | ELP-359-000030566 |
| ELP-359-000030573 | to | ELP-359-000030573 |
| ELP-359-000030575 | to | ELP-359-000030576 |
| ELP-359-000030578 | to | ELP-359-000030578 |
| ELP-359-000030580 | to | ELP-359-000030582 |
| ELP-359-000030584 | to | ELP-359-000030584 |
| ELP-359-000030588 | to | ELP-359-000030589 |
| ELP-359-000030592 | to | ELP-359-000030592 |
| ELP-359-000030594 | to | ELP-359-000030597 |
| ELP-359-000030605 | to | ELP-359-000030606 |
| ELP-359-000030614 | to | ELP-359-000030615 |
| ELP-359-000030618 | to | ELP-359-000030622 |
| ELP-359-000030629 | to | ELP-359-000030629 |
| ELP-359-000030635 | to | ELP-359-000030635 |
| ELP-359-000030641 | to | ELP-359-000030641 |
| ELP-359-000030653 | to | ELP-359-000030656 |
| ELP-359-000030660 | to | ELP-359-000030661 |
| ELP-359-000030663 | to | ELP-359-000030663 |
| ELP-359-000030665 | to | ELP-359-000030667 |
| ELP-359-000030670 | to | ELP-359-000030670 |
| ELP-359-000030672 | to | ELP-359-000030674 |
| ELP-359-000030682 | to | ELP-359-000030682 |
| ELP-359-000030684 | to | ELP-359-000030684 |
| ELP-359-000030687 | to | ELP-359-000030687 |
| ELP-359-000030696 | to | ELP-359-000030696 |
| ELP-359-000030700 | to | ELP-359-000030700 |
| ELP-359-000030705 | to | ELP-359-000030705 |
| ELP-359-000030708 | to | ELP-359-000030712 |
| ELP-359-000030740 | to | ELP-359-000030742 |
| ELP-359-000030744 | to | ELP-359-000030745 |
| ELP-359-000030747 | to | ELP-359-000030748 |
| ELP-359-000030753 | to | ELP-359-000030753 |
| ELP-359-000030758 | to | ELP-359-000030758 |
| ELP-359-000030770 | to | ELP-359-000030770 |
| ELP-359-000030775 | to | ELP-359-000030777 |
| ELP-359-000030779 | to | ELP-359-000030779 |
| ELP-359-000030782 | to | ELP-359-000030782 |

| | | |
|---|---|---|
| ELP-359-000030784 | to | ELP-359-000030786 |
| ELP-359-000030799 | to | ELP-359-000030799 |
| ELP-359-000030805 | to | ELP-359-000030805 |
| ELP-359-000030810 | to | ELP-359-000030810 |
| ELP-359-000030823 | to | ELP-359-000030823 |
| ELP-359-000030832 | to | ELP-359-000030832 |
| ELP-359-000030842 | to | ELP-359-000030842 |
| ELP-359-000030867 | to | ELP-359-000030867 |
| ELP-359-000030869 | to | ELP-359-000030870 |
| ELP-359-000030872 | to | ELP-359-000030874 |
| ELP-359-000030885 | to | ELP-359-000030888 |
| ELP-359-000030890 | to | ELP-359-000030893 |
| ELP-359-000030896 | to | ELP-359-000030896 |
| ELP-359-000030899 | to | ELP-359-000030899 |
| ELP-359-000030901 | to | ELP-359-000030901 |
| ELP-359-000030903 | to | ELP-359-000030903 |
| ELP-359-000030909 | to | ELP-359-000030910 |
| ELP-359-000030912 | to | ELP-359-000030913 |
| ELP-359-000030918 | to | ELP-359-000030919 |
| ELP-359-000030933 | to | ELP-359-000030941 |
| ELP-359-000030945 | to | ELP-359-000030945 |
| ELP-359-000030948 | to | ELP-359-000030950 |
| ELP-359-000030958 | to | ELP-359-000030958 |
| ELP-359-000030978 | to | ELP-359-000030981 |
| ELP-359-000030984 | to | ELP-359-000030986 |
| ELP-359-000030988 | to | ELP-359-000030990 |
| ELP-359-000030996 | to | ELP-359-000030997 |
| ELP-359-000030999 | to | ELP-359-000031000 |
| ELP-359-000031004 | to | ELP-359-000031005 |
| ELP-359-000031007 | to | ELP-359-000031007 |
| ELP-359-000031009 | to | ELP-359-000031009 |
| ELP-359-000031024 | to | ELP-359-000031024 |
| ELP-359-000031026 | to | ELP-359-000031026 |
| ELP-359-000031028 | to | ELP-359-000031028 |
| ELP-359-000031032 | to | ELP-359-000031034 |
| ELP-359-000031041 | to | ELP-359-000031044 |
| ELP-359-000031048 | to | ELP-359-000031048 |
| ELP-359-000031088 | to | ELP-359-000031091 |
| ELP-359-000031097 | to | ELP-359-000031106 |
| ELP-359-000031113 | to | ELP-359-000031114 |
| ELP-359-000031116 | to | ELP-359-000031116 |
| ELP-359-000031118 | to | ELP-359-000031118 |
| ELP-359-000031120 | to | ELP-359-000031121 |
| ELP-359-000031131 | to | ELP-359-000031133 |

| | | |
|---|---|---|
| ELP-359-000031135 | to | ELP-359-000031135 |
| ELP-359-000031142 | to | ELP-359-000031143 |
| ELP-359-000031147 | to | ELP-359-000031148 |
| ELP-359-000031176 | to | ELP-359-000031176 |
| ELP-359-000031178 | to | ELP-359-000031178 |
| ELP-359-000031180 | to | ELP-359-000031180 |
| ELP-359-000031186 | to | ELP-359-000031186 |
| ELP-359-000031192 | to | ELP-359-000031193 |
| ELP-359-000031199 | to | ELP-359-000031199 |
| ELP-359-000031203 | to | ELP-359-000031203 |
| ELP-359-000031207 | to | ELP-359-000031207 |
| ELP-359-000031209 | to | ELP-359-000031209 |
| ELP-359-000031212 | to | ELP-359-000031212 |
| ELP-359-000031214 | to | ELP-359-000031214 |
| ELP-359-000031216 | to | ELP-359-000031218 |
| ELP-359-000031255 | to | ELP-359-000031255 |
| ELP-359-000031261 | to | ELP-359-000031261 |
| ELP-359-000031270 | to | ELP-359-000031270 |
| ELP-359-000031272 | to | ELP-359-000031272 |
| ELP-359-000031274 | to | ELP-359-000031274 |
| ELP-359-000031294 | to | ELP-359-000031294 |
| ELP-359-000031300 | to | ELP-359-000031300 |
| ELP-359-000031303 | to | ELP-359-000031304 |
| ELP-359-000031314 | to | ELP-359-000031315 |
| ELP-359-000031317 | to | ELP-359-000031325 |
| ELP-359-000031327 | to | ELP-359-000031329 |
| ELP-359-000031341 | to | ELP-359-000031342 |
| ELP-359-000031351 | to | ELP-359-000031351 |
| ELP-359-000031354 | to | ELP-359-000031354 |
| ELP-359-000031363 | to | ELP-359-000031364 |
| ELP-359-000031367 | to | ELP-359-000031367 |
| ELP-359-000031372 | to | ELP-359-000031372 |
| ELP-359-000031375 | to | ELP-359-000031375 |
| ELP-359-000031378 | to | ELP-359-000031378 |
| ELP-359-000031382 | to | ELP-359-000031383 |
| ELP-359-000031387 | to | ELP-359-000031388 |
| ELP-359-000031391 | to | ELP-359-000031394 |
| ELP-359-000031405 | to | ELP-359-000031405 |
| ELP-359-000031408 | to | ELP-359-000031408 |
| ELP-359-000031410 | to | ELP-359-000031410 |
| ELP-359-000031418 | to | ELP-359-000031419 |
| ELP-359-000031421 | to | ELP-359-000031424 |
| ELP-359-000031430 | to | ELP-359-000031430 |
| ELP-359-000031440 | to | ELP-359-000031440 |

| | | |
|---|---|---|
| ELP-359-000031442 | to | ELP-359-000031442 |
| ELP-359-000031451 | to | ELP-359-000031451 |
| ELP-359-000031454 | to | ELP-359-000031454 |
| ELP-359-000031456 | to | ELP-359-000031456 |
| ELP-359-000031461 | to | ELP-359-000031462 |
| ELP-359-000031466 | to | ELP-359-000031466 |
| ELP-359-000031469 | to | ELP-359-000031469 |
| ELP-359-000031473 | to | ELP-359-000031473 |
| ELP-359-000031479 | to | ELP-359-000031480 |
| ELP-359-000031485 | to | ELP-359-000031486 |
| ELP-359-000031493 | to | ELP-359-000031494 |
| ELP-359-000031502 | to | ELP-359-000031504 |
| ELP-359-000031510 | to | ELP-359-000031511 |
| ELP-359-000031513 | to | ELP-359-000031519 |
| ELP-359-000031521 | to | ELP-359-000031522 |
| ELP-359-000031525 | to | ELP-359-000031525 |
| ELP-359-000031527 | to | ELP-359-000031527 |
| ELP-359-000031545 | to | ELP-359-000031545 |
| ELP-359-000031548 | to | ELP-359-000031548 |
| ELP-359-000031552 | to | ELP-359-000031553 |
| ELP-359-000031555 | to | ELP-359-000031555 |
| ELP-359-000031560 | to | ELP-359-000031563 |
| ELP-359-000031565 | to | ELP-359-000031568 |
| ELP-359-000031571 | to | ELP-359-000031574 |
| ELP-359-000031576 | to | ELP-359-000031576 |
| ELP-359-000031582 | to | ELP-359-000031583 |
| ELP-359-000031589 | to | ELP-359-000031589 |
| ELP-359-000031602 | to | ELP-359-000031605 |
| ELP-359-000031624 | to | ELP-359-000031624 |
| ELP-359-000031637 | to | ELP-359-000031638 |
| ELP-359-000031642 | to | ELP-359-000031642 |
| ELP-359-000031646 | to | ELP-359-000031646 |
| ELP-359-000031652 | to | ELP-359-000031654 |
| ELP-359-000031656 | to | ELP-359-000031658 |
| ELP-359-000031663 | to | ELP-359-000031664 |
| ELP-359-000031670 | to | ELP-359-000031670 |
| ELP-359-000031678 | to | ELP-359-000031678 |
| ELP-359-000031681 | to | ELP-359-000031681 |
| ELP-359-000031683 | to | ELP-359-000031688 |
| ELP-359-000031695 | to | ELP-359-000031695 |
| ELP-359-000031697 | to | ELP-359-000031697 |
| ELP-359-000031701 | to | ELP-359-000031701 |
| ELP-359-000031703 | to | ELP-359-000031706 |
| ELP-359-000031708 | to | ELP-359-000031713 |

| | | |
|---|---|---|
| ELP-359-000031715 | to | ELP-359-000031719 |
| ELP-359-000031721 | to | ELP-359-000031728 |
| ELP-359-000031738 | to | ELP-359-000031742 |
| ELP-359-000031746 | to | ELP-359-000031747 |
| ELP-359-000031754 | to | ELP-359-000031754 |
| ELP-359-000031756 | to | ELP-359-000031759 |
| ELP-359-000031761 | to | ELP-359-000031761 |
| ELP-359-000031764 | to | ELP-359-000031764 |
| ELP-359-000031766 | to | ELP-359-000031766 |
| ELP-359-000031788 | to | ELP-359-000031788 |
| ELP-359-000031790 | to | ELP-359-000031790 |
| ELP-359-000031793 | to | ELP-359-000031795 |
| ELP-359-000031813 | to | ELP-359-000031814 |
| ELP-359-000031821 | to | ELP-359-000031821 |
| ELP-359-000031823 | to | ELP-359-000031824 |
| ELP-359-000031826 | to | ELP-359-000031826 |
| ELP-359-000031829 | to | ELP-359-000031830 |
| ELP-359-000031839 | to | ELP-359-000031841 |
| ELP-359-000031851 | to | ELP-359-000031852 |
| ELP-359-000031864 | to | ELP-359-000031864 |
| ELP-359-000031869 | to | ELP-359-000031870 |
| ELP-359-000031874 | to | ELP-359-000031875 |
| ELP-359-000031877 | to | ELP-359-000031877 |
| ELP-359-000031880 | to | ELP-359-000031880 |
| ELP-359-000031883 | to | ELP-359-000031883 |
| ELP-359-000031888 | to | ELP-359-000031889 |
| ELP-359-000031904 | to | ELP-359-000031904 |
| ELP-359-000031907 | to | ELP-359-000031907 |
| ELP-359-000031917 | to | ELP-359-000031917 |
| ELP-359-000031921 | to | ELP-359-000031923 |
| ELP-359-000031934 | to | ELP-359-000031934 |
| ELP-359-000031936 | to | ELP-359-000031936 |
| ELP-359-000031942 | to | ELP-359-000031942 |
| ELP-359-000031944 | to | ELP-359-000031944 |
| ELP-359-000031949 | to | ELP-359-000031951 |
| ELP-359-000031953 | to | ELP-359-000031953 |
| ELP-359-000031955 | to | ELP-359-000031955 |
| ELP-359-000031974 | to | ELP-359-000031974 |
| ELP-359-000031976 | to | ELP-359-000031977 |
| ELP-359-000031981 | to | ELP-359-000031981 |
| ELP-359-000031984 | to | ELP-359-000031985 |
| ELP-359-000031993 | to | ELP-359-000031994 |
| ELP-359-000031997 | to | ELP-359-000032002 |
| ELP-359-000032006 | to | ELP-359-000032006 |

| | | |
|---|---|---|
| ELP-359-000032009 | to | ELP-359-000032009 |
| ELP-359-000032014 | to | ELP-359-000032016 |
| ELP-359-000032018 | to | ELP-359-000032018 |
| ELP-359-000032026 | to | ELP-359-000032026 |
| ELP-359-000032032 | to | ELP-359-000032032 |
| ELP-359-000032041 | to | ELP-359-000032041 |
| ELP-359-000032044 | to | ELP-359-000032044 |
| ELP-359-000032047 | to | ELP-359-000032048 |
| ELP-359-000032066 | to | ELP-359-000032070 |
| ELP-359-000032081 | to | ELP-359-000032081 |
| ELP-359-000032088 | to | ELP-359-000032088 |
| ELP-359-000032090 | to | ELP-359-000032095 |
| ELP-359-000032119 | to | ELP-359-000032121 |
| ELP-359-000032123 | to | ELP-359-000032126 |
| ELP-359-000032135 | to | ELP-359-000032136 |
| ELP-359-000032140 | to | ELP-359-000032140 |
| ELP-359-000032142 | to | ELP-359-000032142 |
| ELP-359-000032145 | to | ELP-359-000032146 |
| ELP-359-000032151 | to | ELP-359-000032153 |
| ELP-359-000032156 | to | ELP-359-000032156 |
| ELP-359-000032164 | to | ELP-359-000032164 |
| ELP-359-000032179 | to | ELP-359-000032181 |
| ELP-359-000032183 | to | ELP-359-000032189 |
| ELP-359-000032193 | to | ELP-359-000032193 |
| ELP-359-000032207 | to | ELP-359-000032207 |
| ELP-359-000032217 | to | ELP-359-000032217 |
| ELP-359-000032227 | to | ELP-359-000032227 |
| ELP-359-000032230 | to | ELP-359-000032232 |
| ELP-359-000032236 | to | ELP-359-000032236 |
| ELP-359-000032238 | to | ELP-359-000032239 |
| ELP-359-000032244 | to | ELP-359-000032244 |
| ELP-359-000032253 | to | ELP-359-000032259 |
| ELP-359-000032283 | to | ELP-359-000032285 |
| ELP-359-000032287 | to | ELP-359-000032287 |
| ELP-359-000032311 | to | ELP-359-000032311 |
| ELP-359-000032313 | to | ELP-359-000032313 |
| ELP-359-000032318 | to | ELP-359-000032320 |
| ELP-359-000032324 | to | ELP-359-000032324 |
| ELP-359-000032327 | to | ELP-359-000032327 |
| ELP-359-000032330 | to | ELP-359-000032331 |
| ELP-359-000032351 | to | ELP-359-000032357 |
| ELP-359-000032359 | to | ELP-359-000032361 |
| ELP-359-000032364 | to | ELP-359-000032365 |
| ELP-359-000032367 | to | ELP-359-000032371 |

| | | |
|---|---|---|
| ELP-359-000032374 | to | ELP-359-000032381 |
| ELP-359-000032383 | to | ELP-359-000032386 |
| ELP-359-000032389 | to | ELP-359-000032390 |
| ELP-359-000032392 | to | ELP-359-000032392 |
| ELP-359-000032407 | to | ELP-359-000032407 |
| ELP-359-000032413 | to | ELP-359-000032417 |
| ELP-359-000032423 | to | ELP-359-000032423 |
| ELP-359-000032432 | to | ELP-359-000032432 |
| ELP-359-000032435 | to | ELP-359-000032435 |
| ELP-359-000032437 | to | ELP-359-000032438 |
| ELP-359-000032440 | to | ELP-359-000032440 |
| ELP-359-000032444 | to | ELP-359-000032445 |
| ELP-359-000032450 | to | ELP-359-000032450 |
| ELP-359-000032452 | to | ELP-359-000032452 |
| ELP-359-000032454 | to | ELP-359-000032456 |
| ELP-359-000032459 | to | ELP-359-000032459 |
| ELP-359-000032461 | to | ELP-359-000032462 |
| ELP-359-000032472 | to | ELP-359-000032472 |
| ELP-359-000032489 | to | ELP-359-000032489 |
| ELP-359-000032491 | to | ELP-359-000032491 |
| ELP-359-000032493 | to | ELP-359-000032496 |
| ELP-359-000032500 | to | ELP-359-000032502 |
| ELP-359-000032506 | to | ELP-359-000032508 |
| ELP-359-000032510 | to | ELP-359-000032510 |
| ELP-359-000032516 | to | ELP-359-000032518 |
| ELP-359-000032522 | to | ELP-359-000032524 |
| ELP-359-000032534 | to | ELP-359-000032534 |
| ELP-359-000032537 | to | ELP-359-000032537 |
| ELP-359-000032539 | to | ELP-359-000032542 |
| ELP-359-000032544 | to | ELP-359-000032550 |
| ELP-359-000032562 | to | ELP-359-000032562 |
| ELP-359-000032564 | to | ELP-359-000032564 |
| ELP-359-000032566 | to | ELP-359-000032572 |
| ELP-359-000032574 | to | ELP-359-000032574 |
| ELP-359-000032576 | to | ELP-359-000032576 |
| ELP-359-000032578 | to | ELP-359-000032579 |
| ELP-359-000032581 | to | ELP-359-000032583 |
| ELP-359-000032586 | to | ELP-359-000032586 |
| ELP-359-000032591 | to | ELP-359-000032591 |
| ELP-359-000032593 | to | ELP-359-000032595 |
| ELP-359-000032600 | to | ELP-359-000032601 |
| ELP-359-000032606 | to | ELP-359-000032606 |
| ELP-359-000032608 | to | ELP-359-000032608 |
| ELP-359-000032615 | to | ELP-359-000032616 |

| | | |
|---|---|---|
| ELP-359-000032618 | to | ELP-359-000032620 |
| ELP-359-000032624 | to | ELP-359-000032625 |
| ELP-359-000032630 | to | ELP-359-000032630 |
| ELP-359-000032638 | to | ELP-359-000032639 |
| ELP-359-000032649 | to | ELP-359-000032650 |
| ELP-359-000032653 | to | ELP-359-000032653 |
| ELP-359-000032655 | to | ELP-359-000032655 |
| ELP-359-000032659 | to | ELP-359-000032661 |
| ELP-359-000032665 | to | ELP-359-000032665 |
| ELP-359-000032672 | to | ELP-359-000032673 |
| ELP-359-000032677 | to | ELP-359-000032677 |
| ELP-359-000032683 | to | ELP-359-000032683 |
| ELP-359-000032685 | to | ELP-359-000032685 |
| ELP-359-000032687 | to | ELP-359-000032687 |
| ELP-359-000032689 | to | ELP-359-000032690 |
| ELP-359-000032715 | to | ELP-359-000032716 |
| ELP-359-000032718 | to | ELP-359-000032718 |
| ELP-359-000032720 | to | ELP-359-000032720 |
| ELP-359-000032722 | to | ELP-359-000032725 |
| ELP-359-000032727 | to | ELP-359-000032731 |
| ELP-359-000032754 | to | ELP-359-000032757 |
| ELP-359-000032778 | to | ELP-359-000032778 |
| ELP-359-000032786 | to | ELP-359-000032787 |
| ELP-359-000032790 | to | ELP-359-000032791 |
| ELP-359-000032794 | to | ELP-359-000032796 |
| ELP-359-000032798 | to | ELP-359-000032798 |
| ELP-359-000032800 | to | ELP-359-000032802 |
| ELP-359-000032804 | to | ELP-359-000032804 |
| ELP-359-000032806 | to | ELP-359-000032806 |
| ELP-359-000032814 | to | ELP-359-000032814 |
| ELP-359-000032817 | to | ELP-359-000032817 |
| ELP-359-000032819 | to | ELP-359-000032819 |
| ELP-359-000032828 | to | ELP-359-000032829 |
| ELP-359-000032842 | to | ELP-359-000032843 |
| ELP-359-000032846 | to | ELP-359-000032846 |
| ELP-359-000032854 | to | ELP-359-000032854 |
| ELP-359-000032870 | to | ELP-359-000032870 |
| ELP-359-000032885 | to | ELP-359-000032885 |
| ELP-359-000032887 | to | ELP-359-000032887 |
| ELP-359-000032898 | to | ELP-359-000032898 |
| ELP-359-000032904 | to | ELP-359-000032904 |
| ELP-359-000032907 | to | ELP-359-000032907 |
| ELP-359-000032911 | to | ELP-359-000032911 |
| ELP-359-000032913 | to | ELP-359-000032913 |

| | | |
|---|---|---|
| ELP-359-000032920 | to | ELP-359-000032920 |
| ELP-359-000032936 | to | ELP-359-000032937 |
| ELP-359-000032985 | to | ELP-359-000032985 |
| ELP-359-000033038 | to | ELP-359-000033040 |
| ELP-359-000033042 | to | ELP-359-000033042 |
| ELP-359-000033044 | to | ELP-359-000033044 |
| ELP-359-000033050 | to | ELP-359-000033050 |
| ELP-359-000033053 | to | ELP-359-000033055 |
| ELP-359-000033057 | to | ELP-359-000033057 |
| ELP-359-000033091 | to | ELP-359-000033092 |
| ELP-359-000033099 | to | ELP-359-000033104 |
| ELP-359-000033106 | to | ELP-359-000033106 |
| ELP-359-000033116 | to | ELP-359-000033117 |
| ELP-359-000033119 | to | ELP-359-000033119 |
| ELP-359-000033121 | to | ELP-359-000033121 |
| ELP-359-000033127 | to | ELP-359-000033129 |
| ELP-359-000033134 | to | ELP-359-000033135 |
| ELP-359-000033138 | to | ELP-359-000033138 |
| ELP-359-000033140 | to | ELP-359-000033147 |
| ELP-359-000033151 | to | ELP-359-000033151 |
| ELP-359-000033154 | to | ELP-359-000033154 |
| ELP-359-000033158 | to | ELP-359-000033158 |
| ELP-359-000033166 | to | ELP-359-000033167 |
| ELP-359-000033195 | to | ELP-359-000033196 |
| ELP-359-000033219 | to | ELP-359-000033219 |
| ELP-359-000033223 | to | ELP-359-000033223 |
| ELP-359-000033227 | to | ELP-359-000033227 |
| ELP-359-000033240 | to | ELP-359-000033242 |
| ELP-359-000033246 | to | ELP-359-000033248 |
| ELP-359-000033250 | to | ELP-359-000033252 |
| ELP-359-000033254 | to | ELP-359-000033260 |
| ELP-359-000033265 | to | ELP-359-000033265 |
| ELP-359-000033270 | to | ELP-359-000033270 |
| ELP-359-000033272 | to | ELP-359-000033272 |
| ELP-359-000033278 | to | ELP-359-000033278 |
| ELP-359-000033281 | to | ELP-359-000033282 |
| ELP-359-000033285 | to | ELP-359-000033286 |
| ELP-359-000033288 | to | ELP-359-000033288 |
| ELP-359-000033308 | to | ELP-359-000033308 |
| ELP-359-000033323 | to | ELP-359-000033324 |
| ELP-359-000033326 | to | ELP-359-000033329 |
| ELP-359-000033331 | to | ELP-359-000033332 |
| ELP-359-000033334 | to | ELP-359-000033338 |
| ELP-359-000033340 | to | ELP-359-000033340 |

| | | |
|---|---|---|
| ELP-359-000033346 | to | ELP-359-000033348 |
| ELP-359-000033351 | to | ELP-359-000033351 |
| ELP-359-000033356 | to | ELP-359-000033356 |
| ELP-359-000033359 | to | ELP-359-000033359 |
| ELP-359-000033362 | to | ELP-359-000033362 |
| ELP-359-000033366 | to | ELP-359-000033368 |
| ELP-359-000033380 | to | ELP-359-000033380 |
| ELP-359-000033382 | to | ELP-359-000033382 |
| ELP-359-000033419 | to | ELP-359-000033419 |
| ELP-359-000033426 | to | ELP-359-000033426 |
| ELP-359-000033440 | to | ELP-359-000033440 |
| ELP-359-000033442 | to | ELP-359-000033442 |
| ELP-359-000033455 | to | ELP-359-000033457 |
| ELP-359-000033470 | to | ELP-359-000033470 |
| ELP-359-000033473 | to | ELP-359-000033473 |
| ELP-359-000033477 | to | ELP-359-000033479 |
| ELP-359-000033482 | to | ELP-359-000033487 |
| ELP-359-000033515 | to | ELP-359-000033515 |
| ELP-359-000033518 | to | ELP-359-000033518 |
| ELP-359-000033522 | to | ELP-359-000033522 |
| ELP-359-000033526 | to | ELP-359-000033531 |
| ELP-359-000033549 | to | ELP-359-000033549 |
| ELP-359-000033552 | to | ELP-359-000033552 |
| ELP-359-000033564 | to | ELP-359-000033567 |
| ELP-359-000033569 | to | ELP-359-000033569 |
| ELP-359-000033576 | to | ELP-359-000033582 |
| ELP-359-000033596 | to | ELP-359-000033597 |
| ELP-359-000033604 | to | ELP-359-000033610 |
| ELP-359-000033618 | to | ELP-359-000033620 |
| ELP-359-000033637 | to | ELP-359-000033640 |
| ELP-359-000033657 | to | ELP-359-000033657 |
| ELP-359-000033663 | to | ELP-359-000033663 |
| ELP-359-000033669 | to | ELP-359-000033671 |
| ELP-359-000033691 | to | ELP-359-000033691 |
| ELP-359-000033696 | to | ELP-359-000033696 |
| ELP-359-000033703 | to | ELP-359-000033703 |
| ELP-359-000033714 | to | ELP-359-000033718 |
| ELP-359-000033734 | to | ELP-359-000033734 |
| ELP-359-000033742 | to | ELP-359-000033743 |
| ELP-359-000033759 | to | ELP-359-000033760 |
| ELP-359-000033762 | to | ELP-359-000033762 |
| ELP-359-000033766 | to | ELP-359-000033766 |
| ELP-359-000033771 | to | ELP-359-000033773 |
| ELP-359-000033781 | to | ELP-359-000033781 |

| | | |
|---|---|---|
| ELP-359-000033783 | to | ELP-359-000033783 |
| ELP-359-000033787 | to | ELP-359-000033787 |
| ELP-359-000033791 | to | ELP-359-000033791 |
| ELP-359-000033799 | to | ELP-359-000033799 |
| ELP-359-000033801 | to | ELP-359-000033802 |
| ELP-359-000033807 | to | ELP-359-000033807 |
| ELP-359-000033814 | to | ELP-359-000033814 |
| ELP-359-000033826 | to | ELP-359-000033826 |
| ELP-359-000033830 | to | ELP-359-000033841 |
| ELP-359-000033843 | to | ELP-359-000033846 |
| ELP-359-000033854 | to | ELP-359-000033854 |
| ELP-359-000033859 | to | ELP-359-000033859 |
| ELP-359-000033862 | to | ELP-359-000033863 |
| ELP-359-000033865 | to | ELP-359-000033865 |
| ELP-359-000033867 | to | ELP-359-000033869 |
| ELP-359-000033881 | to | ELP-359-000033881 |
| ELP-359-000033897 | to | ELP-359-000033897 |
| ELP-359-000033906 | to | ELP-359-000033907 |
| ELP-359-000033917 | to | ELP-359-000033917 |
| ELP-359-000033924 | to | ELP-359-000033924 |
| ELP-359-000033930 | to | ELP-359-000033930 |
| ELP-359-000033935 | to | ELP-359-000033938 |
| ELP-359-000033955 | to | ELP-359-000033955 |
| ELP-359-000033957 | to | ELP-359-000033957 |
| ELP-359-000033960 | to | ELP-359-000033960 |
| ELP-359-000033964 | to | ELP-359-000033964 |
| ELP-359-000033968 | to | ELP-359-000033970 |
| ELP-359-000033979 | to | ELP-359-000033979 |
| ELP-359-000033991 | to | ELP-359-000033991 |
| ELP-359-000033994 | to | ELP-359-000033995 |
| ELP-359-000033997 | to | ELP-359-000033997 |
| ELP-359-000034005 | to | ELP-359-000034006 |
| ELP-359-000034009 | to | ELP-359-000034009 |
| ELP-359-000034011 | to | ELP-359-000034012 |
| ELP-359-000034014 | to | ELP-359-000034014 |
| ELP-359-000034026 | to | ELP-359-000034026 |
| ELP-359-000034055 | to | ELP-359-000034059 |
| ELP-359-000034061 | to | ELP-359-000034061 |
| ELP-359-000034063 | to | ELP-359-000034064 |
| ELP-359-000034079 | to | ELP-359-000034079 |
| ELP-359-000034086 | to | ELP-359-000034086 |
| ELP-359-000034094 | to | ELP-359-000034095 |
| ELP-359-000034097 | to | ELP-359-000034099 |
| ELP-359-000034101 | to | ELP-359-000034102 |

| | | |
|---|---|---|
| ELP-359-000034113 | to | ELP-359-000034113 |
| ELP-359-000034123 | to | ELP-359-000034123 |
| ELP-359-000034126 | to | ELP-359-000034127 |
| ELP-359-000034131 | to | ELP-359-000034132 |
| ELP-359-000034135 | to | ELP-359-000034135 |
| ELP-359-000034137 | to | ELP-359-000034137 |
| ELP-359-000034139 | to | ELP-359-000034139 |
| ELP-359-000034141 | to | ELP-359-000034145 |
| ELP-359-000034149 | to | ELP-359-000034150 |
| ELP-359-000034156 | to | ELP-359-000034156 |
| ELP-359-000034168 | to | ELP-359-000034168 |
| ELP-359-000034170 | to | ELP-359-000034173 |
| ELP-359-000034178 | to | ELP-359-000034178 |
| ELP-359-000034209 | to | ELP-359-000034212 |
| ELP-359-000034220 | to | ELP-359-000034221 |
| ELP-359-000034225 | to | ELP-359-000034228 |
| ELP-359-000034230 | to | ELP-359-000034233 |
| ELP-359-000034241 | to | ELP-359-000034241 |
| ELP-359-000034243 | to | ELP-359-000034243 |
| ELP-359-000034248 | to | ELP-359-000034251 |
| ELP-359-000034253 | to | ELP-359-000034253 |
| ELP-359-000034262 | to | ELP-359-000034262 |
| ELP-359-000034264 | to | ELP-359-000034264 |
| ELP-359-000034266 | to | ELP-359-000034266 |
| ELP-359-000034268 | to | ELP-359-000034270 |
| ELP-359-000034281 | to | ELP-359-000034281 |
| ELP-359-000034287 | to | ELP-359-000034288 |
| ELP-359-000034291 | to | ELP-359-000034294 |
| ELP-359-000034296 | to | ELP-359-000034297 |
| ELP-359-000034301 | to | ELP-359-000034302 |
| ELP-359-000034309 | to | ELP-359-000034310 |
| ELP-359-000034313 | to | ELP-359-000034313 |
| ELP-359-000034322 | to | ELP-359-000034325 |
| ELP-359-000034337 | to | ELP-359-000034339 |
| ELP-359-000034345 | to | ELP-359-000034345 |
| ELP-359-000034350 | to | ELP-359-000034351 |
| ELP-359-000034353 | to | ELP-359-000034355 |
| ELP-359-000034357 | to | ELP-359-000034360 |
| ELP-359-000034362 | to | ELP-359-000034363 |
| ELP-359-000034370 | to | ELP-359-000034371 |
| ELP-359-000034375 | to | ELP-359-000034375 |
| ELP-359-000034384 | to | ELP-359-000034384 |
| ELP-359-000034391 | to | ELP-359-000034392 |
| ELP-359-000034394 | to | ELP-359-000034398 |

| | | |
|---|---|---|
| ELP-359-000034400 | to | ELP-359-000034401 |
| ELP-359-000034412 | to | ELP-359-000034412 |
| ELP-359-000034415 | to | ELP-359-000034415 |
| ELP-359-000034417 | to | ELP-359-000034420 |
| ELP-359-000034422 | to | ELP-359-000034423 |
| ELP-359-000034428 | to | ELP-359-000034428 |
| ELP-359-000034444 | to | ELP-359-000034446 |
| ELP-359-000034457 | to | ELP-359-000034467 |
| ELP-359-000034469 | to | ELP-359-000034469 |
| ELP-359-000034472 | to | ELP-359-000034473 |
| ELP-359-000034475 | to | ELP-359-000034476 |
| ELP-359-000034480 | to | ELP-359-000034481 |
| ELP-359-000034483 | to | ELP-359-000034483 |
| ELP-359-000034486 | to | ELP-359-000034487 |
| ELP-359-000034489 | to | ELP-359-000034489 |
| ELP-359-000034502 | to | ELP-359-000034502 |
| ELP-359-000034512 | to | ELP-359-000034513 |
| ELP-359-000034522 | to | ELP-359-000034522 |
| ELP-359-000034524 | to | ELP-359-000034524 |
| ELP-359-000034541 | to | ELP-359-000034542 |
| ELP-359-000034545 | to | ELP-359-000034548 |
| ELP-359-000034551 | to | ELP-359-000034551 |
| ELP-359-000034559 | to | ELP-359-000034559 |
| ELP-359-000034561 | to | ELP-359-000034562 |
| ELP-359-000034564 | to | ELP-359-000034568 |
| ELP-359-000034570 | to | ELP-359-000034572 |
| ELP-359-000034574 | to | ELP-359-000034575 |
| ELP-359-000034578 | to | ELP-359-000034579 |
| ELP-359-000034583 | to | ELP-359-000034583 |
| ELP-359-000034585 | to | ELP-359-000034585 |
| ELP-359-000034602 | to | ELP-359-000034602 |
| ELP-359-000034604 | to | ELP-359-000034605 |
| ELP-359-000034609 | to | ELP-359-000034610 |
| ELP-359-000034614 | to | ELP-359-000034616 |
| ELP-359-000034618 | to | ELP-359-000034619 |
| ELP-359-000034621 | to | ELP-359-000034621 |
| ELP-359-000034638 | to | ELP-359-000034638 |
| ELP-359-000034640 | to | ELP-359-000034640 |
| ELP-359-000034642 | to | ELP-359-000034644 |
| ELP-359-000034646 | to | ELP-359-000034647 |
| ELP-359-000034649 | to | ELP-359-000034649 |
| ELP-359-000034651 | to | ELP-359-000034652 |
| ELP-359-000034660 | to | ELP-359-000034661 |
| ELP-359-000034666 | to | ELP-359-000034666 |

| | | |
|---|---|---|
| ELP-359-000034668 | to | ELP-359-000034668 |
| ELP-359-000034681 | to | ELP-359-000034681 |
| ELP-359-000034684 | to | ELP-359-000034689 |
| ELP-359-000034691 | to | ELP-359-000034691 |
| ELP-359-000034697 | to | ELP-359-000034697 |
| ELP-359-000034701 | to | ELP-359-000034702 |
| ELP-359-000034704 | to | ELP-359-000034707 |
| ELP-359-000034710 | to | ELP-359-000034710 |
| ELP-359-000034726 | to | ELP-359-000034726 |
| ELP-359-000034728 | to | ELP-359-000034728 |
| ELP-359-000034730 | to | ELP-359-000034730 |
| ELP-359-000034744 | to | ELP-359-000034744 |
| ELP-359-000034747 | to | ELP-359-000034747 |
| ELP-359-000034749 | to | ELP-359-000034750 |
| ELP-359-000034754 | to | ELP-359-000034754 |
| ELP-359-000034758 | to | ELP-359-000034759 |
| ELP-359-000034766 | to | ELP-359-000034767 |
| ELP-359-000034782 | to | ELP-359-000034784 |
| ELP-359-000034802 | to | ELP-359-000034802 |
| ELP-359-000034825 | to | ELP-359-000034825 |
| ELP-359-000034833 | to | ELP-359-000034833 |
| ELP-359-000034840 | to | ELP-359-000034840 |
| ELP-359-000034847 | to | ELP-359-000034848 |
| ELP-359-000034854 | to | ELP-359-000034854 |
| ELP-359-000034856 | to | ELP-359-000034856 |
| ELP-359-000034858 | to | ELP-359-000034858 |
| ELP-359-000034861 | to | ELP-359-000034865 |
| ELP-359-000034869 | to | ELP-359-000034871 |
| ELP-359-000034874 | to | ELP-359-000034875 |
| ELP-359-000034879 | to | ELP-359-000034879 |
| ELP-359-000034883 | to | ELP-359-000034883 |
| ELP-359-000034888 | to | ELP-359-000034888 |
| ELP-359-000034891 | to | ELP-359-000034891 |
| ELP-359-000034893 | to | ELP-359-000034893 |
| ELP-359-000034895 | to | ELP-359-000034895 |
| ELP-359-000034898 | to | ELP-359-000034898 |
| ELP-359-000034908 | to | ELP-359-000034909 |
| ELP-359-000034926 | to | ELP-359-000034927 |
| ELP-359-000034930 | to | ELP-359-000034932 |
| ELP-359-000034934 | to | ELP-359-000034934 |
| ELP-359-000034939 | to | ELP-359-000034939 |
| ELP-359-000034941 | to | ELP-359-000034944 |
| ELP-359-000034948 | to | ELP-359-000034951 |
| ELP-359-000034953 | to | ELP-359-000034954 |

| | | |
|---|---|---|
| ELP-359-000034962 | to | ELP-359-000034962 |
| ELP-359-000034965 | to | ELP-359-000034966 |
| ELP-359-000034968 | to | ELP-359-000034968 |
| ELP-359-000034970 | to | ELP-359-000034970 |
| ELP-359-000034974 | to | ELP-359-000034975 |
| ELP-359-000034982 | to | ELP-359-000034982 |
| ELP-359-000034984 | to | ELP-359-000034984 |
| ELP-359-000034987 | to | ELP-359-000034987 |
| ELP-359-000034991 | to | ELP-359-000034991 |
| ELP-359-000034994 | to | ELP-359-000034995 |
| ELP-359-000034997 | to | ELP-359-000034997 |
| ELP-359-000034999 | to | ELP-359-000035005 |
| ELP-359-000035012 | to | ELP-359-000035012 |
| ELP-359-000035017 | to | ELP-359-000035017 |
| ELP-359-000035019 | to | ELP-359-000035019 |
| ELP-359-000035027 | to | ELP-359-000035031 |
| ELP-359-000035037 | to | ELP-359-000035037 |
| ELP-359-000035044 | to | ELP-359-000035044 |
| ELP-359-000035046 | to | ELP-359-000035047 |
| ELP-359-000035049 | to | ELP-359-000035052 |
| ELP-359-000035054 | to | ELP-359-000035054 |
| ELP-359-000035059 | to | ELP-359-000035059 |
| ELP-359-000035062 | to | ELP-359-000035062 |
| ELP-359-000035092 | to | ELP-359-000035095 |
| ELP-359-000035097 | to | ELP-359-000035100 |
| ELP-359-000035119 | to | ELP-359-000035120 |
| ELP-359-000035122 | to | ELP-359-000035122 |
| ELP-359-000035125 | to | ELP-359-000035125 |
| ELP-359-000035127 | to | ELP-359-000035127 |
| ELP-359-000035170 | to | ELP-359-000035170 |
| ELP-359-000035177 | to | ELP-359-000035177 |
| ELP-359-000035195 | to | ELP-359-000035195 |
| ELP-359-000035200 | to | ELP-359-000035200 |
| ELP-359-000035235 | to | ELP-359-000035237 |
| ELP-359-000035240 | to | ELP-359-000035241 |
| ELP-359-000035247 | to | ELP-359-000035247 |
| ELP-359-000035251 | to | ELP-359-000035251 |
| ELP-359-000035257 | to | ELP-359-000035257 |
| ELP-359-000035259 | to | ELP-359-000035260 |
| ELP-359-000035264 | to | ELP-359-000035264 |
| ELP-359-000035287 | to | ELP-359-000035287 |
| ELP-359-000035290 | to | ELP-359-000035290 |
| ELP-359-000035309 | to | ELP-359-000035310 |
| ELP-359-000035313 | to | ELP-359-000035313 |

| | | |
|---|---|---|
| ELP-359-000035315 | to | ELP-359-000035315 |
| ELP-359-000035317 | to | ELP-359-000035322 |
| ELP-359-000035324 | to | ELP-359-000035326 |
| ELP-359-000035333 | to | ELP-359-000035337 |
| ELP-359-000035341 | to | ELP-359-000035341 |
| ELP-359-000035347 | to | ELP-359-000035347 |
| ELP-359-000035379 | to | ELP-359-000035381 |
| ELP-359-000035388 | to | ELP-359-000035388 |
| ELP-359-000035396 | to | ELP-359-000035396 |
| ELP-359-000035401 | to | ELP-359-000035402 |
| ELP-359-000035404 | to | ELP-359-000035404 |
| ELP-359-000035412 | to | ELP-359-000035412 |
| ELP-359-000035414 | to | ELP-359-000035414 |
| ELP-359-000035417 | to | ELP-359-000035418 |
| ELP-359-000035427 | to | ELP-359-000035427 |
| ELP-359-000035429 | to | ELP-359-000035430 |
| ELP-359-000035433 | to | ELP-359-000035433 |
| ELP-359-000035442 | to | ELP-359-000035442 |
| ELP-359-000035445 | to | ELP-359-000035445 |
| ELP-359-000035448 | to | ELP-359-000035448 |
| ELP-359-000035466 | to | ELP-359-000035466 |
| ELP-359-000035468 | to | ELP-359-000035468 |
| ELP-359-000035476 | to | ELP-359-000035476 |
| ELP-359-000035478 | to | ELP-359-000035483 |
| ELP-359-000035485 | to | ELP-359-000035491 |
| ELP-359-000035493 | to | ELP-359-000035498 |
| ELP-359-000035500 | to | ELP-359-000035501 |
| ELP-359-000035507 | to | ELP-359-000035508 |
| ELP-359-000035513 | to | ELP-359-000035513 |
| ELP-359-000035516 | to | ELP-359-000035516 |
| ELP-359-000035521 | to | ELP-359-000035524 |
| ELP-359-000035526 | to | ELP-359-000035527 |
| ELP-359-000035551 | to | ELP-359-000035551 |
| ELP-359-000035557 | to | ELP-359-000035557 |
| ELP-359-000035559 | to | ELP-359-000035559 |
| ELP-359-000035561 | to | ELP-359-000035562 |
| ELP-359-000035565 | to | ELP-359-000035571 |
| ELP-359-000035573 | to | ELP-359-000035575 |
| ELP-359-000035578 | to | ELP-359-000035578 |
| ELP-359-000035598 | to | ELP-359-000035598 |
| ELP-359-000035602 | to | ELP-359-000035602 |
| ELP-359-000035607 | to | ELP-359-000035612 |
| ELP-359-000035618 | to | ELP-359-000035618 |
| ELP-359-000035622 | to | ELP-359-000035623 |

| | | |
|---|---|---|
| ELP-359-000035639 | to | ELP-359-000035639 |
| ELP-359-000035655 | to | ELP-359-000035655 |
| ELP-359-000035657 | to | ELP-359-000035661 |
| ELP-359-000035663 | to | ELP-359-000035663 |
| ELP-359-000035665 | to | ELP-359-000035665 |
| ELP-359-000035667 | to | ELP-359-000035668 |
| ELP-359-000035687 | to | ELP-359-000035688 |
| ELP-359-000035701 | to | ELP-359-000035713 |
| ELP-359-000035715 | to | ELP-359-000035715 |
| ELP-359-000035718 | to | ELP-359-000035719 |
| ELP-359-000035722 | to | ELP-359-000035722 |
| ELP-359-000035728 | to | ELP-359-000035728 |
| ELP-359-000035733 | to | ELP-359-000035733 |
| ELP-359-000035735 | to | ELP-359-000035735 |
| ELP-359-000035744 | to | ELP-359-000035744 |
| ELP-359-000035746 | to | ELP-359-000035746 |
| ELP-359-000035750 | to | ELP-359-000035750 |
| ELP-359-000035752 | to | ELP-359-000035753 |
| ELP-359-000035755 | to | ELP-359-000035755 |
| ELP-359-000035771 | to | ELP-359-000035771 |
| ELP-359-000035773 | to | ELP-359-000035773 |
| ELP-359-000035775 | to | ELP-359-000035777 |
| ELP-359-000035785 | to | ELP-359-000035789 |
| ELP-359-000035791 | to | ELP-359-000035791 |
| ELP-359-000035796 | to | ELP-359-000035796 |
| ELP-359-000035802 | to | ELP-359-000035802 |
| ELP-359-000035810 | to | ELP-359-000035810 |
| ELP-359-000035813 | to | ELP-359-000035813 |
| ELP-359-000035815 | to | ELP-359-000035815 |
| ELP-359-000035832 | to | ELP-359-000035832 |
| ELP-359-000035839 | to | ELP-359-000035839 |
| ELP-359-000035846 | to | ELP-359-000035846 |
| ELP-359-000035858 | to | ELP-359-000035858 |
| ELP-359-000035880 | to | ELP-359-000035880 |
| ELP-359-000035882 | to | ELP-359-000035882 |
| ELP-359-000035889 | to | ELP-359-000035889 |
| ELP-359-000035892 | to | ELP-359-000035892 |
| ELP-359-000035895 | to | ELP-359-000035895 |
| ELP-359-000035898 | to | ELP-359-000035902 |
| ELP-359-000035912 | to | ELP-359-000035912 |
| ELP-359-000035919 | to | ELP-359-000035920 |
| ELP-359-000035925 | to | ELP-359-000035925 |
| ELP-359-000035942 | to | ELP-359-000035944 |
| ELP-359-000035962 | to | ELP-359-000035963 |

| | | |
|---|---|---|
| ELP-359-000035969 | to | ELP-359-000035970 |
| ELP-359-000035973 | to | ELP-359-000035975 |
| ELP-359-000035978 | to | ELP-359-000035978 |
| ELP-359-000035988 | to | ELP-359-000035988 |
| ELP-359-000035993 | to | ELP-359-000035993 |
| ELP-359-000036010 | to | ELP-359-000036015 |
| ELP-359-000036026 | to | ELP-359-000036026 |
| ELP-359-000036035 | to | ELP-359-000036035 |
| ELP-359-000036037 | to | ELP-359-000036037 |
| ELP-359-000036046 | to | ELP-359-000036046 |
| ELP-359-000036049 | to | ELP-359-000036049 |
| ELP-359-000036051 | to | ELP-359-000036051 |
| ELP-359-000036053 | to | ELP-359-000036053 |
| ELP-359-000036055 | to | ELP-359-000036055 |
| ELP-359-000036077 | to | ELP-359-000036077 |
| ELP-359-000036079 | to | ELP-359-000036079 |
| ELP-359-000036081 | to | ELP-359-000036081 |
| ELP-359-000036103 | to | ELP-359-000036104 |
| ELP-359-000036132 | to | ELP-359-000036132 |
| ELP-359-000036140 | to | ELP-359-000036140 |
| ELP-359-000036143 | to | ELP-359-000036160 |
| ELP-359-000036162 | to | ELP-359-000036162 |
| ELP-359-000036164 | to | ELP-359-000036164 |
| ELP-359-000036166 | to | ELP-359-000036166 |
| ELP-359-000036168 | to | ELP-359-000036168 |
| ELP-359-000036170 | to | ELP-359-000036170 |
| ELP-359-000036172 | to | ELP-359-000036172 |
| ELP-359-000036174 | to | ELP-359-000036174 |
| ELP-359-000036176 | to | ELP-359-000036177 |
| ELP-359-000036180 | to | ELP-359-000036205 |
| ELP-359-000036214 | to | ELP-359-000036216 |
| ELP-359-000036219 | to | ELP-359-000036219 |
| ELP-359-000036221 | to | ELP-359-000036221 |
| ELP-359-000036228 | to | ELP-359-000036228 |
| ELP-359-000036233 | to | ELP-359-000036233 |
| ELP-359-000036239 | to | ELP-359-000036244 |
| ELP-359-000036250 | to | ELP-359-000036251 |
| ELP-359-000036253 | to | ELP-359-000036254 |
| ELP-359-000036258 | to | ELP-359-000036258 |
| ELP-359-000036266 | to | ELP-359-000036266 |
| ELP-359-000036277 | to | ELP-359-000036278 |
| ELP-359-000036282 | to | ELP-359-000036282 |
| ELP-359-000036289 | to | ELP-359-000036290 |
| ELP-359-000036299 | to | ELP-359-000036305 |

| | | |
|---|---|---|
| ELP-359-000036308 | to | ELP-359-000036308 |
| ELP-359-000036313 | to | ELP-359-000036315 |
| ELP-359-000036327 | to | ELP-359-000036327 |
| ELP-359-000036341 | to | ELP-359-000036341 |
| ELP-359-000036350 | to | ELP-359-000036350 |
| ELP-359-000036355 | to | ELP-359-000036360 |
| ELP-359-000036364 | to | ELP-359-000036364 |
| ELP-359-000036368 | to | ELP-359-000036368 |
| ELP-359-000036370 | to | ELP-359-000036370 |
| ELP-359-000036388 | to | ELP-359-000036388 |
| ELP-359-000036390 | to | ELP-359-000036390 |
| ELP-359-000036394 | to | ELP-359-000036394 |
| ELP-359-000036398 | to | ELP-359-000036398 |
| ELP-359-000036404 | to | ELP-359-000036404 |
| ELP-359-000036410 | to | ELP-359-000036412 |
| ELP-359-000036414 | to | ELP-359-000036414 |
| ELP-359-000036421 | to | ELP-359-000036421 |
| ELP-359-000036429 | to | ELP-359-000036429 |
| ELP-359-000036446 | to | ELP-359-000036448 |
| ELP-359-000036453 | to | ELP-359-000036453 |
| ELP-359-000036461 | to | ELP-359-000036461 |
| ELP-359-000036463 | to | ELP-359-000036466 |
| ELP-359-000036469 | to | ELP-359-000036470 |
| ELP-359-000036478 | to | ELP-359-000036479 |
| ELP-359-000036487 | to | ELP-359-000036487 |
| ELP-359-000036491 | to | ELP-359-000036491 |
| ELP-359-000036504 | to | ELP-359-000036506 |
| ELP-359-000036508 | to | ELP-359-000036508 |
| ELP-359-000036514 | to | ELP-359-000036514 |
| ELP-359-000036516 | to | ELP-359-000036517 |
| ELP-359-000036525 | to | ELP-359-000036525 |
| ELP-359-000036544 | to | ELP-359-000036544 |
| ELP-359-000036548 | to | ELP-359-000036548 |
| ELP-359-000036550 | to | ELP-359-000036550 |
| ELP-359-000036552 | to | ELP-359-000036552 |
| ELP-359-000036558 | to | ELP-359-000036558 |
| ELP-359-000036562 | to | ELP-359-000036562 |
| ELP-359-000036577 | to | ELP-359-000036578 |
| ELP-359-000036580 | to | ELP-359-000036581 |
| ELP-359-000036588 | to | ELP-359-000036590 |
| ELP-359-000036592 | to | ELP-359-000036593 |
| ELP-359-000036600 | to | ELP-359-000036600 |
| ELP-359-000036602 | to | ELP-359-000036602 |
| ELP-359-000036604 | to | ELP-359-000036606 |

| | | |
|---|---|---|
| ELP-359-000036608 | to | ELP-359-000036609 |
| ELP-359-000036611 | to | ELP-359-000036614 |
| ELP-359-000036619 | to | ELP-359-000036619 |
| ELP-359-000036627 | to | ELP-359-000036628 |
| ELP-359-000036631 | to | ELP-359-000036631 |
| ELP-359-000036635 | to | ELP-359-000036635 |
| ELP-359-000036644 | to | ELP-359-000036645 |
| ELP-359-000036654 | to | ELP-359-000036655 |
| ELP-359-000036658 | to | ELP-359-000036658 |
| ELP-359-000036663 | to | ELP-359-000036664 |
| ELP-359-000036668 | to | ELP-359-000036669 |
| ELP-359-000036678 | to | ELP-359-000036678 |
| ELP-359-000036688 | to | ELP-359-000036693 |
| ELP-359-000036695 | to | ELP-359-000036697 |
| ELP-359-000036701 | to | ELP-359-000036701 |
| ELP-359-000036704 | to | ELP-359-000036704 |
| ELP-359-000036706 | to | ELP-359-000036706 |
| ELP-359-000036712 | to | ELP-359-000036712 |
| ELP-359-000036716 | to | ELP-359-000036716 |
| ELP-359-000036727 | to | ELP-359-000036727 |
| ELP-359-000036731 | to | ELP-359-000036731 |
| ELP-359-000036733 | to | ELP-359-000036738 |
| ELP-359-000036742 | to | ELP-359-000036742 |
| ELP-359-000036745 | to | ELP-359-000036745 |
| ELP-359-000036777 | to | ELP-359-000036777 |
| ELP-359-000036780 | to | ELP-359-000036782 |
| ELP-359-000036785 | to | ELP-359-000036786 |
| ELP-359-000036797 | to | ELP-359-000036798 |
| ELP-359-000036801 | to | ELP-359-000036804 |
| ELP-359-000036809 | to | ELP-359-000036809 |
| ELP-359-000036812 | to | ELP-359-000036812 |
| ELP-359-000036818 | to | ELP-359-000036818 |
| ELP-359-000036820 | to | ELP-359-000036820 |
| ELP-359-000036822 | to | ELP-359-000036824 |
| ELP-359-000036832 | to | ELP-359-000036833 |
| ELP-359-000036835 | to | ELP-359-000036836 |
| ELP-359-000036843 | to | ELP-359-000036844 |
| ELP-359-000036848 | to | ELP-359-000036848 |
| ELP-359-000036857 | to | ELP-359-000036858 |
| ELP-359-000036867 | to | ELP-359-000036868 |
| ELP-359-000036871 | to | ELP-359-000036874 |
| ELP-359-000036876 | to | ELP-359-000036877 |
| ELP-359-000036881 | to | ELP-359-000036881 |
| ELP-359-000036884 | to | ELP-359-000036886 |

| | | |
|---|---|---|
| ELP-359-000036892 | to | ELP-359-000036892 |
| ELP-359-000036896 | to | ELP-359-000036898 |
| ELP-359-000036903 | to | ELP-359-000036904 |
| ELP-359-000036906 | to | ELP-359-000036908 |
| ELP-359-000036928 | to | ELP-359-000036928 |
| ELP-359-000036930 | to | ELP-359-000036930 |
| ELP-359-000036936 | to | ELP-359-000036936 |
| ELP-359-000036940 | to | ELP-359-000036941 |
| ELP-359-000036944 | to | ELP-359-000036944 |
| ELP-359-000036953 | to | ELP-359-000036953 |
| ELP-359-000036962 | to | ELP-359-000036962 |
| ELP-359-000036971 | to | ELP-359-000036971 |
| ELP-359-000036973 | to | ELP-359-000036973 |
| ELP-359-000036980 | to | ELP-359-000036982 |
| ELP-359-000036984 | to | ELP-359-000036984 |
| ELP-359-000036988 | to | ELP-359-000036988 |
| ELP-359-000036991 | to | ELP-359-000036993 |
| ELP-359-000036996 | to | ELP-359-000036997 |
| ELP-359-000037000 | to | ELP-359-000037001 |
| ELP-359-000037018 | to | ELP-359-000037018 |
| ELP-359-000037028 | to | ELP-359-000037028 |
| ELP-359-000037030 | to | ELP-359-000037031 |
| ELP-359-000037037 | to | ELP-359-000037037 |
| ELP-359-000037039 | to | ELP-359-000037039 |
| ELP-359-000037042 | to | ELP-359-000037043 |
| ELP-359-000037046 | to | ELP-359-000037046 |
| ELP-359-000037050 | to | ELP-359-000037050 |
| ELP-359-000037056 | to | ELP-359-000037057 |
| ELP-359-000037068 | to | ELP-359-000037069 |
| ELP-359-000037076 | to | ELP-359-000037076 |
| ELP-359-000037122 | to | ELP-359-000037124 |
| ELP-359-000037126 | to | ELP-359-000037126 |
| ELP-359-000037145 | to | ELP-359-000037145 |
| ELP-359-000037164 | to | ELP-359-000037166 |
| ELP-359-000037176 | to | ELP-359-000037176 |
| ELP-359-000037178 | to | ELP-359-000037179 |
| ELP-359-000037183 | to | ELP-359-000037189 |
| ELP-359-000037191 | to | ELP-359-000037192 |
| ELP-359-000037217 | to | ELP-359-000037219 |
| ELP-359-000037221 | to | ELP-359-000037224 |
| ELP-359-000037245 | to | ELP-359-000037245 |
| ELP-359-000037249 | to | ELP-359-000037249 |
| ELP-359-000037252 | to | ELP-359-000037252 |
| ELP-359-000037280 | to | ELP-359-000037280 |

| | | |
|---|---|---|
| ELP-359-000037282 | to | ELP-359-000037282 |
| ELP-359-000037288 | to | ELP-359-000037288 |
| ELP-359-000037290 | to | ELP-359-000037291 |
| ELP-359-000037293 | to | ELP-359-000037297 |
| ELP-359-000037299 | to | ELP-359-000037300 |
| ELP-359-000037303 | to | ELP-359-000037304 |
| ELP-359-000037306 | to | ELP-359-000037306 |
| ELP-359-000037308 | to | ELP-359-000037312 |
| ELP-359-000037315 | to | ELP-359-000037315 |
| ELP-359-000037326 | to | ELP-359-000037326 |
| ELP-359-000037329 | to | ELP-359-000037331 |
| ELP-359-000037336 | to | ELP-359-000037336 |
| ELP-359-000037338 | to | ELP-359-000037338 |
| ELP-359-000037343 | to | ELP-359-000037343 |
| ELP-359-000037374 | to | ELP-359-000037380 |
| ELP-359-000037387 | to | ELP-359-000037387 |
| ELP-359-000037389 | to | ELP-359-000037391 |
| ELP-359-000037402 | to | ELP-359-000037402 |
| ELP-359-000037404 | to | ELP-359-000037404 |
| ELP-359-000037406 | to | ELP-359-000037406 |
| ELP-359-000037413 | to | ELP-359-000037416 |
| ELP-359-000037420 | to | ELP-359-000037421 |
| ELP-359-000037423 | to | ELP-359-000037423 |
| ELP-359-000037425 | to | ELP-359-000037425 |
| ELP-359-000037435 | to | ELP-359-000037436 |
| ELP-359-000037438 | to | ELP-359-000037439 |
| ELP-359-000037446 | to | ELP-359-000037446 |
| ELP-359-000037449 | to | ELP-359-000037451 |
| ELP-359-000037456 | to | ELP-359-000037459 |
| ELP-359-000037475 | to | ELP-359-000037476 |
| ELP-359-000037480 | to | ELP-359-000037487 |
| ELP-359-000037489 | to | ELP-359-000037492 |
| ELP-359-000037496 | to | ELP-359-000037498 |
| ELP-359-000037501 | to | ELP-359-000037501 |
| ELP-359-000037513 | to | ELP-359-000037514 |
| ELP-359-000037516 | to | ELP-359-000037516 |
| ELP-359-000037519 | to | ELP-359-000037519 |
| ELP-359-000037523 | to | ELP-359-000037523 |
| ELP-359-000037527 | to | ELP-359-000037527 |
| ELP-359-000037536 | to | ELP-359-000037538 |
| ELP-359-000037542 | to | ELP-359-000037542 |
| ELP-359-000037545 | to | ELP-359-000037545 |
| ELP-359-000037574 | to | ELP-359-000037574 |
| ELP-359-000037577 | to | ELP-359-000037577 |

| | | |
|---|---|---|
| ELP-359-000037586 | to | ELP-359-000037586 |
| ELP-359-000037623 | to | ELP-359-000037626 |
| ELP-359-000037630 | to | ELP-359-000037630 |
| ELP-359-000037639 | to | ELP-359-000037639 |
| ELP-359-000037642 | to | ELP-359-000037642 |
| ELP-359-000037645 | to | ELP-359-000037645 |
| ELP-359-000037650 | to | ELP-359-000037652 |
| ELP-359-000037662 | to | ELP-359-000037662 |
| ELP-359-000037664 | to | ELP-359-000037664 |
| ELP-359-000037668 | to | ELP-359-000037668 |
| ELP-359-000037701 | to | ELP-359-000037701 |
| ELP-359-000037708 | to | ELP-359-000037708 |
| ELP-359-000037710 | to | ELP-359-000037710 |
| ELP-359-000037719 | to | ELP-359-000037720 |
| ELP-359-000037726 | to | ELP-359-000037727 |
| ELP-359-000037754 | to | ELP-359-000037754 |
| ELP-359-000037757 | to | ELP-359-000037757 |
| ELP-359-000037777 | to | ELP-359-000037777 |
| ELP-359-000037782 | to | ELP-359-000037786 |
| ELP-359-000037788 | to | ELP-359-000037795 |
| ELP-359-000037797 | to | ELP-359-000037798 |
| ELP-359-000037801 | to | ELP-359-000037801 |
| ELP-359-000037803 | to | ELP-359-000037803 |
| ELP-359-000037808 | to | ELP-359-000037808 |
| ELP-359-000037816 | to | ELP-359-000037817 |
| ELP-359-000037822 | to | ELP-359-000037823 |
| ELP-359-000037825 | to | ELP-359-000037828 |
| ELP-359-000037831 | to | ELP-359-000037832 |
| ELP-359-000037838 | to | ELP-359-000037839 |
| ELP-359-000037841 | to | ELP-359-000037841 |
| ELP-359-000037846 | to | ELP-359-000037846 |
| ELP-359-000037849 | to | ELP-359-000037849 |
| ELP-359-000037852 | to | ELP-359-000037854 |
| ELP-359-000037856 | to | ELP-359-000037858 |
| ELP-359-000037864 | to | ELP-359-000037864 |
| ELP-359-000037866 | to | ELP-359-000037867 |
| ELP-359-000037871 | to | ELP-359-000037871 |
| ELP-359-000037873 | to | ELP-359-000037873 |
| ELP-359-000037880 | to | ELP-359-000037881 |
| ELP-359-000037891 | to | ELP-359-000037893 |
| ELP-359-000037905 | to | ELP-359-000037905 |
| ELP-359-000037907 | to | ELP-359-000037907 |
| ELP-359-000037909 | to | ELP-359-000037914 |
| ELP-359-000037917 | to | ELP-359-000037919 |

| | | |
|---|---|---|
| ELP-359-000037928 | to | ELP-359-000037933 |
| ELP-359-000037936 | to | ELP-359-000037937 |
| ELP-359-000037941 | to | ELP-359-000037941 |
| ELP-359-000037950 | to | ELP-359-000037950 |
| ELP-359-000037953 | to | ELP-359-000037954 |
| ELP-359-000037964 | to | ELP-359-000037964 |
| ELP-359-000037966 | to | ELP-359-000037966 |
| ELP-359-000037969 | to | ELP-359-000037973 |
| ELP-359-000037975 | to | ELP-359-000037976 |
| ELP-359-000037981 | to | ELP-359-000037981 |
| ELP-359-000037983 | to | ELP-359-000037983 |
| ELP-359-000037985 | to | ELP-359-000037987 |
| ELP-359-000037989 | to | ELP-359-000037989 |
| ELP-359-000037991 | to | ELP-359-000037992 |
| ELP-359-000038000 | to | ELP-359-000038001 |
| ELP-359-000038004 | to | ELP-359-000038004 |
| ELP-359-000038009 | to | ELP-359-000038010 |
| ELP-359-000038013 | to | ELP-359-000038013 |
| ELP-359-000038022 | to | ELP-359-000038022 |
| ELP-359-000038032 | to | ELP-359-000038033 |
| ELP-359-000038035 | to | ELP-359-000038035 |
| ELP-359-000038037 | to | ELP-359-000038037 |
| ELP-359-000038039 | to | ELP-359-000038039 |
| ELP-359-000038063 | to | ELP-359-000038065 |
| ELP-359-000038069 | to | ELP-359-000038074 |
| ELP-359-000038077 | to | ELP-359-000038077 |
| ELP-359-000038087 | to | ELP-359-000038089 |
| ELP-359-000038098 | to | ELP-359-000038099 |
| ELP-359-000038105 | to | ELP-359-000038105 |
| ELP-359-000038120 | to | ELP-359-000038122 |
| ELP-359-000038125 | to | ELP-359-000038125 |
| ELP-359-000038127 | to | ELP-359-000038128 |
| ELP-359-000038130 | to | ELP-359-000038130 |
| ELP-359-000038132 | to | ELP-359-000038137 |
| ELP-359-000038139 | to | ELP-359-000038139 |
| ELP-359-000038156 | to | ELP-359-000038156 |
| ELP-359-000038163 | to | ELP-359-000038163 |
| ELP-359-000038167 | to | ELP-359-000038167 |
| ELP-359-000038178 | to | ELP-359-000038178 |
| ELP-359-000038182 | to | ELP-359-000038182 |
| ELP-359-000038184 | to | ELP-359-000038185 |
| ELP-359-000038192 | to | ELP-359-000038192 |
| ELP-359-000038194 | to | ELP-359-000038195 |
| ELP-359-000038201 | to | ELP-359-000038201 |

| | | |
|---|---|---|
| ELP-359-000038205 | to | ELP-359-000038205 |
| ELP-359-000038234 | to | ELP-359-000038244 |
| ELP-359-000038258 | to | ELP-359-000038258 |
| ELP-359-000038274 | to | ELP-359-000038274 |
| ELP-359-000038283 | to | ELP-359-000038283 |
| ELP-359-000038285 | to | ELP-359-000038286 |
| ELP-359-000038288 | to | ELP-359-000038288 |
| ELP-359-000038294 | to | ELP-359-000038295 |
| ELP-359-000038304 | to | ELP-359-000038304 |
| ELP-359-000038306 | to | ELP-359-000038306 |
| ELP-359-000038308 | to | ELP-359-000038311 |
| ELP-359-000038319 | to | ELP-359-000038320 |
| ELP-359-000038325 | to | ELP-359-000038326 |
| ELP-359-000038337 | to | ELP-359-000038337 |
| ELP-359-000038340 | to | ELP-359-000038340 |
| ELP-359-000038344 | to | ELP-359-000038345 |
| ELP-359-000038347 | to | ELP-359-000038347 |
| ELP-359-000038358 | to | ELP-359-000038358 |
| ELP-359-000038362 | to | ELP-359-000038362 |
| ELP-359-000038365 | to | ELP-359-000038365 |
| ELP-359-000038367 | to | ELP-359-000038368 |
| ELP-359-000038370 | to | ELP-359-000038370 |
| ELP-359-000038379 | to | ELP-359-000038388 |
| ELP-359-000038394 | to | ELP-359-000038407 |
| ELP-359-000038409 | to | ELP-359-000038410 |
| ELP-359-000038412 | to | ELP-359-000038413 |
| ELP-359-000038415 | to | ELP-359-000038415 |
| ELP-359-000038417 | to | ELP-359-000038417 |
| ELP-359-000038419 | to | ELP-359-000038420 |
| ELP-359-000038422 | to | ELP-359-000038422 |
| ELP-359-000038425 | to | ELP-359-000038426 |
| ELP-359-000038428 | to | ELP-359-000038428 |
| ELP-359-000038432 | to | ELP-359-000038432 |
| ELP-359-000038434 | to | ELP-359-000038434 |
| ELP-359-000038436 | to | ELP-359-000038436 |
| ELP-359-000038438 | to | ELP-359-000038438 |
| ELP-359-000038441 | to | ELP-359-000038441 |
| ELP-359-000038443 | to | ELP-359-000038443 |
| ELP-359-000038446 | to | ELP-359-000038446 |
| ELP-359-000038449 | to | ELP-359-000038449 |
| ELP-359-000038451 | to | ELP-359-000038452 |
| ELP-359-000038454 | to | ELP-359-000038455 |
| ELP-359-000038459 | to | ELP-359-000038459 |
| ELP-359-000038461 | to | ELP-359-000038467 |

| | | |
|---|---|---|
| ELP-359-000038469 | to | ELP-359-000038472 |
| ELP-359-000038474 | to | ELP-359-000038476 |
| ELP-359-000038478 | to | ELP-359-000038478 |
| ELP-359-000038480 | to | ELP-359-000038480 |
| ELP-359-000038482 | to | ELP-359-000038487 |
| ELP-359-000038489 | to | ELP-359-000038496 |
| ELP-359-000038498 | to | ELP-359-000038503 |
| ELP-359-000038505 | to | ELP-359-000038505 |
| ELP-359-000038508 | to | ELP-359-000038514 |
| ELP-359-000038521 | to | ELP-359-000038522 |
| ELP-359-000038528 | to | ELP-359-000038528 |
| ELP-359-000038533 | to | ELP-359-000038533 |
| ELP-359-000038539 | to | ELP-359-000038540 |
| ELP-359-000038542 | to | ELP-359-000038542 |
| ELP-359-000038545 | to | ELP-359-000038548 |
| ELP-359-000038551 | to | ELP-359-000038551 |
| ELP-359-000038553 | to | ELP-359-000038555 |
| ELP-359-000038570 | to | ELP-359-000038570 |
| ELP-359-000038572 | to | ELP-359-000038572 |
| ELP-359-000038578 | to | ELP-359-000038578 |
| ELP-359-000038580 | to | ELP-359-000038580 |
| ELP-359-000038583 | to | ELP-359-000038584 |
| ELP-359-000038588 | to | ELP-359-000038588 |
| ELP-359-000038590 | to | ELP-359-000038590 |
| ELP-359-000038595 | to | ELP-359-000038596 |
| ELP-359-000038599 | to | ELP-359-000038599 |
| ELP-359-000038603 | to | ELP-359-000038604 |
| ELP-359-000038609 | to | ELP-359-000038609 |
| ELP-359-000038611 | to | ELP-359-000038614 |
| ELP-359-000038616 | to | ELP-359-000038619 |
| ELP-359-000038621 | to | ELP-359-000038622 |
| ELP-359-000038626 | to | ELP-359-000038628 |
| ELP-359-000038631 | to | ELP-359-000038631 |
| ELP-359-000038637 | to | ELP-359-000038637 |
| ELP-359-000038644 | to | ELP-359-000038646 |
| ELP-359-000038653 | to | ELP-359-000038653 |
| ELP-359-000038663 | to | ELP-359-000038663 |
| ELP-359-000038665 | to | ELP-359-000038667 |
| ELP-359-000038669 | to | ELP-359-000038669 |
| ELP-359-000038681 | to | ELP-359-000038681 |
| ELP-359-000038685 | to | ELP-359-000038685 |
| ELP-359-000038688 | to | ELP-359-000038688 |
| ELP-359-000038691 | to | ELP-359-000038691 |
| ELP-359-000038693 | to | ELP-359-000038694 |

| | | |
|---|---|---|
| ELP-359-000038696 | to | ELP-359-000038696 |
| ELP-359-000038699 | to | ELP-359-000038699 |
| ELP-359-000038709 | to | ELP-359-000038709 |
| ELP-359-000038711 | to | ELP-359-000038712 |
| ELP-359-000038718 | to | ELP-359-000038721 |
| ELP-359-000038734 | to | ELP-359-000038734 |
| ELP-359-000038736 | to | ELP-359-000038738 |
| ELP-359-000038740 | to | ELP-359-000038740 |
| ELP-359-000038754 | to | ELP-359-000038754 |
| ELP-359-000038765 | to | ELP-359-000038765 |
| ELP-359-000038767 | to | ELP-359-000038767 |
| ELP-359-000038775 | to | ELP-359-000038776 |
| ELP-359-000038779 | to | ELP-359-000038779 |
| ELP-359-000038781 | to | ELP-359-000038781 |
| ELP-359-000038785 | to | ELP-359-000038787 |
| ELP-359-000038792 | to | ELP-359-000038793 |
| ELP-359-000038795 | to | ELP-359-000038796 |
| ELP-359-000038798 | to | ELP-359-000038798 |
| ELP-359-000038800 | to | ELP-359-000038800 |
| ELP-359-000038804 | to | ELP-359-000038804 |
| ELP-359-000038807 | to | ELP-359-000038808 |
| ELP-359-000038810 | to | ELP-359-000038810 |
| ELP-359-000038814 | to | ELP-359-000038814 |
| ELP-359-000038826 | to | ELP-359-000038826 |
| ELP-359-000038830 | to | ELP-359-000038831 |
| ELP-359-000038834 | to | ELP-359-000038835 |
| ELP-359-000038845 | to | ELP-359-000038845 |
| ELP-359-000038848 | to | ELP-359-000038848 |
| ELP-359-000038854 | to | ELP-359-000038855 |
| ELP-359-000038857 | to | ELP-359-000038859 |
| ELP-359-000038868 | to | ELP-359-000038868 |
| ELP-359-000038878 | to | ELP-359-000038878 |
| ELP-359-000038880 | to | ELP-359-000038880 |
| ELP-359-000038884 | to | ELP-359-000038886 |
| ELP-359-000038888 | to | ELP-359-000038889 |
| ELP-359-000038892 | to | ELP-359-000038892 |
| ELP-359-000038894 | to | ELP-359-000038894 |
| ELP-359-000038912 | to | ELP-359-000038913 |
| ELP-359-000038920 | to | ELP-359-000038920 |
| ELP-359-000038931 | to | ELP-359-000038932 |
| ELP-359-000038937 | to | ELP-359-000038937 |
| ELP-359-000038967 | to | ELP-359-000038967 |
| ELP-359-000038978 | to | ELP-359-000038978 |
| ELP-359-000038982 | to | ELP-359-000039035 |

| | | |
|---|---|---|
| ELP-359-000039037 | to | ELP-359-000039037 |
| ELP-359-000039053 | to | ELP-359-000039053 |
| ELP-359-000039065 | to | ELP-359-000039065 |
| ELP-359-000039067 | to | ELP-359-000039067 |
| ELP-359-000039082 | to | ELP-359-000039082 |
| ELP-359-000039084 | to | ELP-359-000039084 |
| ELP-359-000039087 | to | ELP-359-000039088 |
| ELP-359-000039099 | to | ELP-359-000039100 |
| ELP-359-000039109 | to | ELP-359-000039113 |
| ELP-359-000039124 | to | ELP-359-000039126 |
| ELP-359-000039286 | to | ELP-359-000039289 |
| ELP-359-000039321 | to | ELP-359-000039325 |
| ELP-359-000039328 | to | ELP-359-000039328 |
| ELP-359-000039349 | to | ELP-359-000039349 |
| ELP-359-000039406 | to | ELP-359-000039477 |
| ELP-359-000039484 | to | ELP-359-000039493 |
| ELP-359-000039500 | to | ELP-359-000039501 |
| ELP-359-000039667 | to | ELP-359-000039679 |
| ELP-359-000039733 | to | ELP-359-000039733 |
| ELP-359-000039735 | to | ELP-359-000039736 |
| ELP-359-000039738 | to | ELP-359-000039738 |
| ELP-359-000039741 | to | ELP-359-000039741 |
| ELP-359-000039743 | to | ELP-359-000039744 |
| ELP-359-000039792 | to | ELP-359-000039792 |
| ELP-359-000039802 | to | ELP-359-000039805 |
| ELP-359-000039815 | to | ELP-359-000039832 |
| ELP-359-000039981 | to | ELP-359-000039986 |
| ELP-359-000040000 | to | ELP-359-000040257 |
| ELP-359-000040259 | to | ELP-359-000040259 |
| ELP-359-000040261 | to | ELP-359-000040402 |
| ELP-359-000040405 | to | ELP-359-000040405 |
| ELP-359-000040407 | to | ELP-359-000040407 |
| ELP-359-000040409 | to | ELP-359-000040409 |
| ELP-359-000040411 | to | ELP-359-000040411 |
| ELP-359-000040413 | to | ELP-359-000040413 |
| ELP-359-000040415 | to | ELP-359-000040538 |
| ELP-359-000040554 | to | ELP-359-000040554 |
| ELP-359-000040946 | to | ELP-359-000040946 |
| ELP-359-000041377 | to | ELP-359-000041377 |
| ELP-359-000041382 | to | ELP-359-000041382 |
| ELP-359-000041384 | to | ELP-359-000041384 |
| ELP-359-000041387 | to | ELP-359-000041388 |
| ELP-359-000041392 | to | ELP-359-000041392 |
| ELP-359-000041394 | to | ELP-359-000041394 |

| | | |
|---|---|---|
| ELP-359-000041397 | to | ELP-359-000041398 |
| ELP-359-000041400 | to | ELP-359-000041400 |
| ELP-359-000041402 | to | ELP-359-000041402 |
| ELP-359-000041404 | to | ELP-359-000041404 |
| ELP-359-000041592 | to | ELP-359-000041593 |
| ELP-359-000041838 | to | ELP-359-000041838 |
| ELP-359-000041840 | to | ELP-359-000041844 |
| ELP-359-000041846 | to | ELP-359-000041849 |
| ELP-359-000041851 | to | ELP-359-000041851 |
| ELP-359-000041853 | to | ELP-359-000041854 |
| ELP-359-000041857 | to | ELP-359-000041861 |
| ELP-359-000041863 | to | ELP-359-000041863 |
| ELP-359-000041865 | to | ELP-359-000041865 |
| ELP-359-000041867 | to | ELP-359-000041870 |
| ELP-359-000041872 | to | ELP-359-000041875 |
| ELP-359-000041877 | to | ELP-359-000041877 |
| ELP-359-000041879 | to | ELP-359-000041879 |
| ELP-359-000041881 | to | ELP-359-000041881 |
| ELP-359-000041883 | to | ELP-359-000041884 |
| ELP-359-000041890 | to | ELP-359-000041890 |
| ELP-359-000041892 | to | ELP-359-000041892 |
| ELP-359-000041894 | to | ELP-359-000041894 |
| ELP-359-000041896 | to | ELP-359-000041896 |
| ELP-362-000000001 | to | ELP-362-000000004 |
| ELP-362-000000006 | to | ELP-362-000000010 |
| ELP-362-000000012 | to | ELP-362-000000023 |
| ELP-362-000000025 | to | ELP-362-000000030 |
| ELP-362-000000032 | to | ELP-362-000000060 |
| ELP-362-000000063 | to | ELP-362-000000069 |
| ELP-362-000000076 | to | ELP-362-000000078 |
| ELP-362-000000081 | to | ELP-362-000000083 |
| ELP-362-000000086 | to | ELP-362-000000092 |
| ELP-362-000000094 | to | ELP-362-000000113 |
| ELP-362-000000116 | to | ELP-362-000000124 |
| ELP-362-000000127 | to | ELP-362-000000130 |
| ELP-362-000000132 | to | ELP-362-000000132 |
| ELP-362-000000135 | to | ELP-362-000000144 |
| ELP-362-000000146 | to | ELP-362-000000156 |
| ELP-362-000000159 | to | ELP-362-000000194 |
| ELP-362-000000197 | to | ELP-362-000000208 |
| ELP-362-000000210 | to | ELP-362-000000228 |
| ELP-362-000000230 | to | ELP-362-000000235 |
| ELP-362-000000237 | to | ELP-362-000000245 |
| ELP-362-000000248 | to | ELP-362-000000263 |

| | | |
|---|---|---|
| ELP-362-000000266 | to | ELP-362-000000266 |
| ELP-362-000000268 | to | ELP-362-000000269 |
| ELP-362-000000271 | to | ELP-362-000000271 |
| ELP-362-000000274 | to | ELP-362-000000307 |
| ELP-362-000000309 | to | ELP-362-000000313 |
| ELP-362-000000315 | to | ELP-362-000000316 |
| ELP-362-000000318 | to | ELP-362-000000322 |
| ELP-362-000000324 | to | ELP-362-000000340 |
| ELP-362-000000343 | to | ELP-362-000000344 |
| ELP-362-000000348 | to | ELP-362-000000455 |
| ELP-362-000000458 | to | ELP-362-000000464 |
| ELP-362-000000466 | to | ELP-362-000000469 |
| ELP-362-000000472 | to | ELP-362-000000479 |
| ELP-362-000000486 | to | ELP-362-000000504 |
| ELP-362-000000507 | to | ELP-362-000000509 |
| ELP-362-000000511 | to | ELP-362-000000521 |
| ELP-363-000000014 | to | ELP-363-000000014 |
| ELP-363-000000025 | to | ELP-363-000000026 |
| ELP-363-000000034 | to | ELP-363-000000034 |
| ELP-363-000000060 | to | ELP-363-000000060 |
| ELP-363-000000096 | to | ELP-363-000000098 |
| ELP-363-000000103 | to | ELP-363-000000104 |
| ELP-363-000000106 | to | ELP-363-000000106 |
| ELP-363-000000108 | to | ELP-363-000000108 |
| ELP-363-000000114 | to | ELP-363-000000114 |
| ELP-363-000000119 | to | ELP-363-000000119 |
| ELP-363-000000123 | to | ELP-363-000000125 |
| ELP-363-000000136 | to | ELP-363-000000136 |
| ELP-363-000000140 | to | ELP-363-000000140 |
| ELP-363-000000161 | to | ELP-363-000000161 |
| ELP-363-000000188 | to | ELP-363-000000188 |
| ELP-363-000000199 | to | ELP-363-000000199 |
| ELP-363-000000209 | to | ELP-363-000000209 |
| ELP-363-000000211 | to | ELP-363-000000211 |
| ELP-363-000000214 | to | ELP-363-000000214 |
| ELP-363-000000251 | to | ELP-363-000000251 |
| ELP-363-000000254 | to | ELP-363-000000254 |
| ELP-363-000000258 | to | ELP-363-000000258 |
| ELP-363-000000271 | to | ELP-363-000000271 |
| ELP-363-000000275 | to | ELP-363-000000275 |
| ELP-363-000000285 | to | ELP-363-000000285 |
| ELP-363-000000287 | to | ELP-363-000000288 |
| ELP-363-000000297 | to | ELP-363-000000297 |
| ELP-363-000000299 | to | ELP-363-000000299 |

| | | |
|---|---|---|
| ELP-363-000000306 | to | ELP-363-000000308 |
| ELP-363-000000310 | to | ELP-363-000000310 |
| ELP-363-000000337 | to | ELP-363-000000337 |
| ELP-363-000000363 | to | ELP-363-000000363 |
| ELP-363-000000378 | to | ELP-363-000000378 |
| ELP-363-000000380 | to | ELP-363-000000381 |
| ELP-363-000000383 | to | ELP-363-000000383 |
| ELP-363-000000408 | to | ELP-363-000000408 |
| ELP-363-000000421 | to | ELP-363-000000421 |
| ELP-363-000000423 | to | ELP-363-000000423 |
| ELP-363-000000425 | to | ELP-363-000000425 |
| ELP-363-000000435 | to | ELP-363-000000441 |
| ELP-363-000000443 | to | ELP-363-000000443 |
| ELP-363-000000459 | to | ELP-363-000000459 |
| ELP-363-000000470 | to | ELP-363-000000470 |
| ELP-363-000000475 | to | ELP-363-000000475 |
| ELP-363-000000479 | to | ELP-363-000000479 |
| ELP-363-000000483 | to | ELP-363-000000483 |
| ELP-363-000000492 | to | ELP-363-000000492 |
| ELP-363-000000498 | to | ELP-363-000000499 |
| ELP-363-000000501 | to | ELP-363-000000503 |
| ELP-363-000000505 | to | ELP-363-000000506 |
| ELP-363-000000526 | to | ELP-363-000000526 |
| ELP-363-000000532 | to | ELP-363-000000532 |
| ELP-363-000000540 | to | ELP-363-000000540 |
| ELP-363-000000553 | to | ELP-363-000000553 |
| ELP-363-000000563 | to | ELP-363-000000563 |
| ELP-363-000000571 | to | ELP-363-000000571 |
| ELP-363-000000593 | to | ELP-363-000000594 |
| ELP-363-000000604 | to | ELP-363-000000604 |
| ELP-363-000000608 | to | ELP-363-000000608 |
| ELP-363-000000620 | to | ELP-363-000000620 |
| ELP-363-000000622 | to | ELP-363-000000622 |
| ELP-363-000000625 | to | ELP-363-000000625 |
| ELP-363-000000638 | to | ELP-363-000000638 |
| ELP-363-000000648 | to | ELP-363-000000648 |
| ELP-363-000000661 | to | ELP-363-000000661 |
| ELP-363-000000666 | to | ELP-363-000000666 |
| ELP-363-000000675 | to | ELP-363-000000677 |
| ELP-363-000000679 | to | ELP-363-000000679 |
| ELP-363-000000683 | to | ELP-363-000000683 |
| ELP-363-000000688 | to | ELP-363-000000688 |
| ELP-363-000000690 | to | ELP-363-000000690 |
| ELP-363-000000700 | to | ELP-363-000000700 |

| | | |
|---|---|---|
| ELP-363-000000704 | to | ELP-363-000000704 |
| ELP-363-000000740 | to | ELP-363-000000740 |
| ELP-363-000000755 | to | ELP-363-000000755 |
| ELP-363-000000777 | to | ELP-363-000000778 |
| ELP-363-000000812 | to | ELP-363-000000812 |
| ELP-363-000000824 | to | ELP-363-000000825 |
| ELP-363-000000838 | to | ELP-363-000000838 |
| ELP-363-000000866 | to | ELP-363-000000866 |
| ELP-363-000000878 | to | ELP-363-000000878 |
| ELP-363-000000950 | to | ELP-363-000000950 |
| ELP-363-000000958 | to | ELP-363-000000959 |
| ELP-363-000000963 | to | ELP-363-000000963 |
| ELP-363-000000965 | to | ELP-363-000000966 |
| ELP-363-000000969 | to | ELP-363-000000969 |
| ELP-363-000000998 | to | ELP-363-000000998 |
| ELP-363-000001002 | to | ELP-363-000001002 |
| ELP-363-000001014 | to | ELP-363-000001016 |
| ELP-363-000001018 | to | ELP-363-000001018 |
| ELP-363-000001033 | to | ELP-363-000001038 |
| ELP-363-000001047 | to | ELP-363-000001047 |
| ELP-363-000001051 | to | ELP-363-000001051 |
| ELP-363-000001061 | to | ELP-363-000001064 |
| ELP-363-000001068 | to | ELP-363-000001068 |
| ELP-363-000001077 | to | ELP-363-000001078 |
| ELP-363-000001094 | to | ELP-363-000001095 |
| ELP-363-000001104 | to | ELP-363-000001104 |
| ELP-363-000001106 | to | ELP-363-000001106 |
| ELP-363-000001115 | to | ELP-363-000001117 |
| ELP-363-000001144 | to | ELP-363-000001147 |
| ELP-363-000001164 | to | ELP-363-000001166 |
| ELP-363-000001173 | to | ELP-363-000001173 |
| ELP-363-000001202 | to | ELP-363-000001203 |
| ELP-363-000001223 | to | ELP-363-000001223 |
| ELP-363-000001238 | to | ELP-363-000001239 |
| ELP-363-000001245 | to | ELP-363-000001245 |
| ELP-363-000001247 | to | ELP-363-000001248 |
| ELP-363-000001259 | to | ELP-363-000001259 |
| ELP-363-000001261 | to | ELP-363-000001261 |
| ELP-363-000001268 | to | ELP-363-000001270 |
| ELP-363-000001307 | to | ELP-363-000001309 |
| ELP-363-000001312 | to | ELP-363-000001313 |
| ELP-363-000001336 | to | ELP-363-000001337 |
| ELP-363-000001346 | to | ELP-363-000001346 |
| ELP-363-000001350 | to | ELP-363-000001350 |

| | | |
|---|---|---|
| ELP-363-000001359 | to | ELP-363-000001359 |
| ELP-363-000001370 | to | ELP-363-000001370 |
| ELP-363-000001373 | to | ELP-363-000001374 |
| ELP-363-000001381 | to | ELP-363-000001381 |
| ELP-363-000001401 | to | ELP-363-000001401 |
| ELP-363-000001405 | to | ELP-363-000001405 |
| ELP-363-000001408 | to | ELP-363-000001408 |
| ELP-363-000001413 | to | ELP-363-000001413 |
| ELP-363-000001421 | to | ELP-363-000001421 |
| ELP-363-000001424 | to | ELP-363-000001426 |
| ELP-363-000001434 | to | ELP-363-000001434 |
| ELP-363-000001436 | to | ELP-363-000001436 |
| ELP-363-000001448 | to | ELP-363-000001449 |
| ELP-363-000001454 | to | ELP-363-000001454 |
| ELP-363-000001457 | to | ELP-363-000001457 |
| ELP-363-000001465 | to | ELP-363-000001465 |
| ELP-363-000001479 | to | ELP-363-000001479 |
| ELP-363-000001481 | to | ELP-363-000001481 |
| ELP-363-000001504 | to | ELP-363-000001506 |
| ELP-363-000001513 | to | ELP-363-000001513 |
| ELP-363-000001550 | to | ELP-363-000001550 |
| ELP-363-000001552 | to | ELP-363-000001553 |
| ELP-363-000001558 | to | ELP-363-000001558 |
| ELP-363-000001569 | to | ELP-363-000001569 |
| ELP-363-000001573 | to | ELP-363-000001573 |
| ELP-363-000001587 | to | ELP-363-000001587 |
| ELP-363-000001589 | to | ELP-363-000001589 |
| ELP-363-000001607 | to | ELP-363-000001607 |
| ELP-363-000001622 | to | ELP-363-000001622 |
| ELP-363-000001626 | to | ELP-363-000001627 |
| ELP-363-000001630 | to | ELP-363-000001630 |
| ELP-363-000001674 | to | ELP-363-000001674 |
| ELP-363-000001681 | to | ELP-363-000001681 |
| ELP-363-000001694 | to | ELP-363-000001694 |
| ELP-363-000001706 | to | ELP-363-000001706 |
| ELP-363-000001717 | to | ELP-363-000001717 |
| ELP-363-000001719 | to | ELP-363-000001719 |
| ELP-363-000001723 | to | ELP-363-000001723 |
| ELP-363-000001737 | to | ELP-363-000001737 |
| ELP-363-000001778 | to | ELP-363-000001780 |
| ELP-363-000001782 | to | ELP-363-000001784 |
| ELP-363-000001786 | to | ELP-363-000001786 |
| ELP-363-000001788 | to | ELP-363-000001789 |
| ELP-363-000001816 | to | ELP-363-000001816 |

| | | |
|---|---|---|
| ELP-363-000001822 | to | ELP-363-000001822 |
| ELP-363-000001824 | to | ELP-363-000001824 |
| ELP-363-000001826 | to | ELP-363-000001826 |
| ELP-363-000001847 | to | ELP-363-000001847 |
| ELP-363-000001858 | to | ELP-363-000001858 |
| ELP-363-000001868 | to | ELP-363-000001868 |
| ELP-363-000001880 | to | ELP-363-000001880 |
| ELP-363-000001883 | to | ELP-363-000001884 |
| ELP-363-000001892 | to | ELP-363-000001893 |
| ELP-363-000001896 | to | ELP-363-000001896 |
| ELP-363-000001918 | to | ELP-363-000001921 |
| ELP-363-000001925 | to | ELP-363-000001925 |
| ELP-363-000001927 | to | ELP-363-000001927 |
| ELP-363-000001932 | to | ELP-363-000001932 |
| ELP-363-000001937 | to | ELP-363-000001937 |
| ELP-363-000001950 | to | ELP-363-000001955 |
| ELP-363-000001962 | to | ELP-363-000001962 |
| ELP-363-000001965 | to | ELP-363-000001965 |
| ELP-363-000001978 | to | ELP-363-000001978 |
| ELP-363-000001980 | to | ELP-363-000001981 |
| ELP-363-000001986 | to | ELP-363-000001986 |
| ELP-363-000001998 | to | ELP-363-000001998 |
| ELP-363-000002009 | to | ELP-363-000002009 |
| ELP-363-000002015 | to | ELP-363-000002015 |
| ELP-363-000002019 | to | ELP-363-000002019 |
| ELP-363-000002023 | to | ELP-363-000002026 |
| ELP-363-000002031 | to | ELP-363-000002031 |
| ELP-363-000002033 | to | ELP-363-000002033 |
| ELP-363-000002038 | to | ELP-363-000002038 |
| ELP-363-000002047 | to | ELP-363-000002047 |
| ELP-363-000002054 | to | ELP-363-000002054 |
| ELP-363-000002061 | to | ELP-363-000002062 |
| ELP-363-000002070 | to | ELP-363-000002071 |
| ELP-363-000002073 | to | ELP-363-000002074 |
| ELP-363-000002076 | to | ELP-363-000002076 |
| ELP-363-000002079 | to | ELP-363-000002079 |
| ELP-363-000002083 | to | ELP-363-000002083 |
| ELP-363-000002093 | to | ELP-363-000002093 |
| ELP-363-000002108 | to | ELP-363-000002108 |
| ELP-363-000002122 | to | ELP-363-000002122 |
| ELP-363-000002152 | to | ELP-363-000002153 |
| ELP-363-000002157 | to | ELP-363-000002158 |
| ELP-363-000002164 | to | ELP-363-000002164 |
| ELP-363-000002179 | to | ELP-363-000002179 |

| | | |
|---|---|---|
| ELP-363-000002184 | to | ELP-363-000002184 |
| ELP-363-000002191 | to | ELP-363-000002191 |
| ELP-363-000002198 | to | ELP-363-000002198 |
| ELP-363-000002201 | to | ELP-363-000002201 |
| ELP-363-000002203 | to | ELP-363-000002203 |
| ELP-363-000002215 | to | ELP-363-000002215 |
| ELP-363-000002234 | to | ELP-363-000002234 |
| ELP-363-000002238 | to | ELP-363-000002238 |
| ELP-363-000002245 | to | ELP-363-000002245 |
| ELP-363-000002275 | to | ELP-363-000002275 |
| ELP-363-000002287 | to | ELP-363-000002287 |
| ELP-363-000002304 | to | ELP-363-000002304 |
| ELP-363-000002311 | to | ELP-363-000002311 |
| ELP-363-000002317 | to | ELP-363-000002320 |
| ELP-363-000002330 | to | ELP-363-000002330 |
| ELP-363-000002334 | to | ELP-363-000002334 |
| ELP-363-000002337 | to | ELP-363-000002337 |
| ELP-363-000002364 | to | ELP-363-000002364 |
| ELP-363-000002383 | to | ELP-363-000002383 |
| ELP-363-000002395 | to | ELP-363-000002395 |
| ELP-363-000002409 | to | ELP-363-000002409 |
| ELP-363-000002420 | to | ELP-363-000002421 |
| ELP-363-000002426 | to | ELP-363-000002426 |
| ELP-363-000002441 | to | ELP-363-000002441 |
| ELP-363-000002456 | to | ELP-363-000002456 |
| ELP-363-000002468 | to | ELP-363-000002468 |
| ELP-363-000002487 | to | ELP-363-000002487 |
| ELP-363-000002493 | to | ELP-363-000002496 |
| ELP-363-000002505 | to | ELP-363-000002505 |
| ELP-363-000002511 | to | ELP-363-000002511 |
| ELP-363-000002514 | to | ELP-363-000002514 |
| ELP-363-000002517 | to | ELP-363-000002517 |
| ELP-363-000002519 | to | ELP-363-000002520 |
| ELP-363-000002522 | to | ELP-363-000002522 |
| ELP-363-000002524 | to | ELP-363-000002524 |
| ELP-363-000002530 | to | ELP-363-000002530 |
| ELP-363-000002556 | to | ELP-363-000002556 |
| ELP-363-000002582 | to | ELP-363-000002583 |
| ELP-363-000002623 | to | ELP-363-000002623 |
| ELP-363-000002643 | to | ELP-363-000002643 |
| ELP-363-000002658 | to | ELP-363-000002658 |
| ELP-363-000002717 | to | ELP-363-000002721 |
| ELP-363-000002723 | to | ELP-363-000002723 |
| ELP-363-000002738 | to | ELP-363-000002738 |

| | | |
|---|---|---|
| ELP-363-000002749 | to | ELP-363-000002749 |
| ELP-363-000002761 | to | ELP-363-000002761 |
| ELP-363-000002782 | to | ELP-363-000002782 |
| ELP-363-000002806 | to | ELP-363-000002806 |
| ELP-363-000002814 | to | ELP-363-000002814 |
| ELP-363-000002816 | to | ELP-363-000002817 |
| ELP-363-000002821 | to | ELP-363-000002821 |
| ELP-363-000002824 | to | ELP-363-000002825 |
| ELP-363-000002831 | to | ELP-363-000002833 |
| ELP-363-000002836 | to | ELP-363-000002836 |
| ELP-363-000002842 | to | ELP-363-000002842 |
| ELP-363-000002845 | to | ELP-363-000002845 |
| ELP-363-000002850 | to | ELP-363-000002850 |
| ELP-363-000002855 | to | ELP-363-000002855 |
| ELP-363-000002860 | to | ELP-363-000002860 |
| ELP-363-000002871 | to | ELP-363-000002872 |
| ELP-363-000002874 | to | ELP-363-000002875 |
| ELP-363-000002882 | to | ELP-363-000002882 |
| ELP-363-000002885 | to | ELP-363-000002885 |
| ELP-363-000002895 | to | ELP-363-000002895 |
| ELP-363-000002916 | to | ELP-363-000002916 |
| ELP-363-000002920 | to | ELP-363-000002920 |
| ELP-363-000002925 | to | ELP-363-000002925 |
| ELP-363-000002931 | to | ELP-363-000002935 |
| ELP-363-000002937 | to | ELP-363-000002937 |
| ELP-363-000002939 | to | ELP-363-000002940 |
| ELP-363-000002942 | to | ELP-363-000002958 |
| ELP-363-000002965 | to | ELP-363-000002965 |
| ELP-363-000002976 | to | ELP-363-000002978 |
| ELP-363-000002980 | to | ELP-363-000002980 |
| ELP-363-000002982 | to | ELP-363-000002982 |
| ELP-363-000002985 | to | ELP-363-000002985 |
| ELP-363-000003002 | to | ELP-363-000003002 |
| ELP-363-000003050 | to | ELP-363-000003050 |
| ELP-363-000003054 | to | ELP-363-000003054 |
| ELP-363-000003065 | to | ELP-363-000003065 |
| ELP-363-000003074 | to | ELP-363-000003074 |
| ELP-363-000003096 | to | ELP-363-000003096 |
| ELP-363-000003098 | to | ELP-363-000003098 |
| ELP-363-000003104 | to | ELP-363-000003104 |
| ELP-363-000003106 | to | ELP-363-000003106 |
| ELP-363-000003112 | to | ELP-363-000003115 |
| ELP-363-000003121 | to | ELP-363-000003121 |
| ELP-363-000003123 | to | ELP-363-000003123 |

| | | |
|---|---|---|
| ELP-363-000003136 | to | ELP-363-000003136 |
| ELP-363-000003149 | to | ELP-363-000003149 |
| ELP-363-000003155 | to | ELP-363-000003155 |
| ELP-363-000003159 | to | ELP-363-000003162 |
| ELP-363-000003166 | to | ELP-363-000003167 |
| ELP-363-000003171 | to | ELP-363-000003171 |
| ELP-363-000003186 | to | ELP-363-000003186 |
| ELP-363-000003192 | to | ELP-363-000003192 |
| ELP-363-000003196 | to | ELP-363-000003196 |
| ELP-363-000003198 | to | ELP-363-000003201 |
| ELP-363-000003215 | to | ELP-363-000003215 |
| ELP-363-000003217 | to | ELP-363-000003217 |
| ELP-363-000003221 | to | ELP-363-000003223 |
| ELP-363-000003225 | to | ELP-363-000003226 |
| ELP-363-000003228 | to | ELP-363-000003229 |
| ELP-363-000003240 | to | ELP-363-000003240 |
| ELP-363-000003244 | to | ELP-363-000003244 |
| ELP-363-000003254 | to | ELP-363-000003256 |
| ELP-363-000003260 | to | ELP-363-000003261 |
| ELP-363-000003268 | to | ELP-363-000003268 |
| ELP-363-000003273 | to | ELP-363-000003273 |
| ELP-363-000003278 | to | ELP-363-000003278 |
| ELP-363-000003280 | to | ELP-363-000003280 |
| ELP-363-000003287 | to | ELP-363-000003288 |
| ELP-363-000003300 | to | ELP-363-000003300 |
| ELP-363-000003302 | to | ELP-363-000003306 |
| ELP-363-000003311 | to | ELP-363-000003311 |
| ELP-363-000003314 | to | ELP-363-000003315 |
| ELP-363-000003317 | to | ELP-363-000003318 |
| ELP-363-000003324 | to | ELP-363-000003324 |
| ELP-363-000003345 | to | ELP-363-000003350 |
| ELP-363-000003352 | to | ELP-363-000003355 |
| ELP-363-000003360 | to | ELP-363-000003362 |
| ELP-363-000003369 | to | ELP-363-000003369 |
| ELP-363-000003371 | to | ELP-363-000003371 |
| ELP-363-000003373 | to | ELP-363-000003373 |
| ELP-363-000003406 | to | ELP-363-000003406 |
| ELP-363-000003412 | to | ELP-363-000003412 |
| ELP-363-000003415 | to | ELP-363-000003415 |
| ELP-363-000003431 | to | ELP-363-000003431 |
| ELP-363-000003458 | to | ELP-363-000003458 |
| ELP-363-000003463 | to | ELP-363-000003463 |
| ELP-363-000003469 | to | ELP-363-000003469 |
| ELP-363-000003471 | to | ELP-363-000003473 |

| | | |
|---|---|---|
| ELP-363-000003476 | to | ELP-363-000003476 |
| ELP-363-000003495 | to | ELP-363-000003495 |
| ELP-363-000003502 | to | ELP-363-000003502 |
| ELP-363-000003511 | to | ELP-363-000003511 |
| ELP-363-000003515 | to | ELP-363-000003516 |
| ELP-363-000003519 | to | ELP-363-000003523 |
| ELP-363-000003529 | to | ELP-363-000003529 |
| ELP-363-000003546 | to | ELP-363-000003546 |
| ELP-363-000003562 | to | ELP-363-000003563 |
| ELP-363-000003569 | to | ELP-363-000003569 |
| ELP-363-000003575 | to | ELP-363-000003576 |
| ELP-363-000003580 | to | ELP-363-000003580 |
| ELP-363-000003582 | to | ELP-363-000003582 |
| ELP-363-000003640 | to | ELP-363-000003640 |
| ELP-363-000003643 | to | ELP-363-000003643 |
| ELP-363-000003697 | to | ELP-363-000003698 |
| ELP-363-000003708 | to | ELP-363-000003708 |
| ELP-363-000003740 | to | ELP-363-000003741 |
| ELP-363-000003745 | to | ELP-363-000003745 |
| ELP-363-000003786 | to | ELP-363-000003787 |
| ELP-363-000003834 | to | ELP-363-000003834 |
| ELP-363-000003836 | to | ELP-363-000003836 |
| ELP-363-000003856 | to | ELP-363-000003856 |
| ELP-363-000003874 | to | ELP-363-000003874 |
| ELP-363-000003886 | to | ELP-363-000003887 |
| ELP-363-000003907 | to | ELP-363-000003907 |
| ELP-363-000003909 | to | ELP-363-000003909 |
| ELP-363-000003928 | to | ELP-363-000003929 |
| ELP-363-000003932 | to | ELP-363-000003933 |
| ELP-363-000003942 | to | ELP-363-000003943 |
| ELP-363-000003953 | to | ELP-363-000003953 |
| ELP-363-000003958 | to | ELP-363-000003958 |
| ELP-363-000003972 | to | ELP-363-000003972 |
| ELP-363-000003975 | to | ELP-363-000003975 |
| ELP-363-000003979 | to | ELP-363-000003979 |
| ELP-363-000003983 | to | ELP-363-000003983 |
| ELP-363-000003988 | to | ELP-363-000003988 |
| ELP-363-000003992 | to | ELP-363-000003992 |
| ELP-363-000003994 | to | ELP-363-000003995 |
| ELP-363-000004008 | to | ELP-363-000004008 |
| ELP-363-000004010 | to | ELP-363-000004011 |
| ELP-363-000004016 | to | ELP-363-000004016 |
| ELP-363-000004022 | to | ELP-363-000004023 |
| ELP-363-000004037 | to | ELP-363-000004037 |

| | | |
|---|---|---|
| ELP-363-000004040 | to | ELP-363-000004040 |
| ELP-363-000004084 | to | ELP-363-000004084 |
| ELP-363-000004090 | to | ELP-363-000004090 |
| ELP-363-000004095 | to | ELP-363-000004096 |
| ELP-363-000004102 | to | ELP-363-000004103 |
| ELP-363-000004107 | to | ELP-363-000004107 |
| ELP-363-000004109 | to | ELP-363-000004109 |
| ELP-363-000004116 | to | ELP-363-000004116 |
| ELP-363-000004121 | to | ELP-363-000004121 |
| ELP-363-000004127 | to | ELP-363-000004127 |
| ELP-363-000004130 | to | ELP-363-000004130 |
| ELP-363-000004147 | to | ELP-363-000004148 |
| ELP-363-000004150 | to | ELP-363-000004150 |
| ELP-363-000004163 | to | ELP-363-000004163 |
| ELP-363-000004172 | to | ELP-363-000004172 |
| ELP-363-000004186 | to | ELP-363-000004186 |
| ELP-363-000004239 | to | ELP-363-000004239 |
| ELP-363-000004241 | to | ELP-363-000004241 |
| ELP-363-000004249 | to | ELP-363-000004249 |
| ELP-363-000004258 | to | ELP-363-000004258 |
| ELP-363-000004261 | to | ELP-363-000004262 |
| ELP-363-000004268 | to | ELP-363-000004268 |
| ELP-363-000004280 | to | ELP-363-000004281 |
| ELP-363-000004283 | to | ELP-363-000004285 |
| ELP-363-000004290 | to | ELP-363-000004290 |
| ELP-363-000004293 | to | ELP-363-000004293 |
| ELP-363-000004300 | to | ELP-363-000004300 |
| ELP-363-000004302 | to | ELP-363-000004302 |
| ELP-363-000004317 | to | ELP-363-000004318 |
| ELP-363-000004324 | to | ELP-363-000004326 |
| ELP-363-000004344 | to | ELP-363-000004346 |
| ELP-363-000004352 | to | ELP-363-000004352 |
| ELP-363-000004354 | to | ELP-363-000004354 |
| ELP-363-000004357 | to | ELP-363-000004357 |
| ELP-363-000004361 | to | ELP-363-000004369 |
| ELP-363-000004390 | to | ELP-363-000004391 |
| ELP-363-000004397 | to | ELP-363-000004397 |
| ELP-363-000004403 | to | ELP-363-000004403 |
| ELP-363-000004405 | to | ELP-363-000004405 |
| ELP-363-000004413 | to | ELP-363-000004413 |
| ELP-363-000004422 | to | ELP-363-000004425 |
| ELP-363-000004430 | to | ELP-363-000004430 |
| ELP-363-000004434 | to | ELP-363-000004434 |
| ELP-363-000004436 | to | ELP-363-000004437 |

| | | |
|---|---|---|
| ELP-363-000004443 | to | ELP-363-000004443 |
| ELP-363-000004450 | to | ELP-363-000004450 |
| ELP-363-000004466 | to | ELP-363-000004467 |
| ELP-363-000004471 | to | ELP-363-000004472 |
| ELP-363-000004475 | to | ELP-363-000004475 |
| ELP-363-000004479 | to | ELP-363-000004481 |
| ELP-363-000004489 | to | ELP-363-000004489 |
| ELP-363-000004491 | to | ELP-363-000004491 |
| ELP-363-000004498 | to | ELP-363-000004498 |
| ELP-363-000004500 | to | ELP-363-000004500 |
| ELP-363-000004505 | to | ELP-363-000004513 |
| ELP-363-000004522 | to | ELP-363-000004532 |
| ELP-363-000004536 | to | ELP-363-000004536 |
| ELP-363-000004559 | to | ELP-363-000004559 |
| ELP-363-000004563 | to | ELP-363-000004563 |
| ELP-363-000004584 | to | ELP-363-000004587 |
| ELP-363-000004590 | to | ELP-363-000004590 |
| ELP-363-000004598 | to | ELP-363-000004600 |
| ELP-363-000004628 | to | ELP-363-000004628 |
| ELP-363-000004638 | to | ELP-363-000004638 |
| ELP-363-000004648 | to | ELP-363-000004648 |
| ELP-363-000004654 | to | ELP-363-000004654 |
| ELP-363-000004656 | to | ELP-363-000004656 |
| ELP-363-000004671 | to | ELP-363-000004671 |
| ELP-363-000004682 | to | ELP-363-000004683 |
| ELP-363-000004690 | to | ELP-363-000004690 |
| ELP-363-000004696 | to | ELP-363-000004699 |
| ELP-363-000004709 | to | ELP-363-000004709 |
| ELP-363-000004729 | to | ELP-363-000004729 |
| ELP-363-000004732 | to | ELP-363-000004734 |
| ELP-363-000004747 | to | ELP-363-000004748 |
| ELP-363-000004751 | to | ELP-363-000004752 |
| ELP-363-000004756 | to | ELP-363-000004757 |
| ELP-363-000004770 | to | ELP-363-000004770 |
| ELP-363-000004772 | to | ELP-363-000004772 |
| ELP-363-000004778 | to | ELP-363-000004778 |
| ELP-363-000004785 | to | ELP-363-000004785 |
| ELP-363-000004806 | to | ELP-363-000004806 |
| ELP-363-000004808 | to | ELP-363-000004809 |
| ELP-363-000004811 | to | ELP-363-000004812 |
| ELP-363-000004814 | to | ELP-363-000004814 |
| ELP-363-000004816 | to | ELP-363-000004818 |
| ELP-363-000004835 | to | ELP-363-000004835 |
| ELP-363-000004837 | to | ELP-363-000004837 |

| | | |
|---|---|---|
| ELP-363-000004847 | to | ELP-363-000004847 |
| ELP-363-000004870 | to | ELP-363-000004870 |
| ELP-363-000004882 | to | ELP-363-000004882 |
| ELP-363-000004884 | to | ELP-363-000004884 |
| ELP-363-000004886 | to | ELP-363-000004886 |
| ELP-363-000004891 | to | ELP-363-000004891 |
| ELP-363-000004893 | to | ELP-363-000004893 |
| ELP-363-000004899 | to | ELP-363-000004899 |
| ELP-363-000004919 | to | ELP-363-000004919 |
| ELP-363-000004946 | to | ELP-363-000004946 |
| ELP-363-000004952 | to | ELP-363-000004952 |
| ELP-363-000004955 | to | ELP-363-000004955 |
| ELP-363-000004972 | to | ELP-363-000004973 |
| ELP-363-000004979 | to | ELP-363-000004980 |
| ELP-363-000005002 | to | ELP-363-000005002 |
| ELP-363-000005005 | to | ELP-363-000005007 |
| ELP-363-000005042 | to | ELP-363-000005042 |
| ELP-363-000005049 | to | ELP-363-000005049 |
| ELP-363-000005055 | to | ELP-363-000005055 |
| ELP-363-000005057 | to | ELP-363-000005064 |
| ELP-363-000005068 | to | ELP-363-000005068 |
| ELP-363-000005074 | to | ELP-363-000005078 |
| ELP-363-000005086 | to | ELP-363-000005086 |
| ELP-363-000005089 | to | ELP-363-000005089 |
| ELP-363-000005091 | to | ELP-363-000005091 |
| ELP-363-000005101 | to | ELP-363-000005101 |
| ELP-363-000005106 | to | ELP-363-000005106 |
| ELP-363-000005146 | to | ELP-363-000005146 |
| ELP-363-000005149 | to | ELP-363-000005151 |
| ELP-363-000005183 | to | ELP-363-000005184 |
| ELP-363-000005201 | to | ELP-363-000005201 |
| ELP-363-000005221 | to | ELP-363-000005221 |
| ELP-363-000005227 | to | ELP-363-000005227 |
| ELP-363-000005230 | to | ELP-363-000005231 |
| ELP-363-000005233 | to | ELP-363-000005233 |
| ELP-363-000005239 | to | ELP-363-000005239 |
| ELP-363-000005266 | to | ELP-363-000005266 |
| ELP-363-000005285 | to | ELP-363-000005285 |
| ELP-363-000005300 | to | ELP-363-000005302 |
| ELP-363-000005308 | to | ELP-363-000005308 |
| ELP-363-000005313 | to | ELP-363-000005314 |
| ELP-363-000005321 | to | ELP-363-000005325 |
| ELP-363-000005327 | to | ELP-363-000005327 |
| ELP-363-000005351 | to | ELP-363-000005351 |

| | | |
|---|---|---|
| ELP-363-000005362 | to | ELP-363-000005363 |
| ELP-363-000005370 | to | ELP-363-000005372 |
| ELP-363-000005423 | to | ELP-363-000005424 |
| ELP-363-000005435 | to | ELP-363-000005435 |
| ELP-363-000005453 | to | ELP-363-000005453 |
| ELP-363-000005476 | to | ELP-363-000005476 |
| ELP-363-000005478 | to | ELP-363-000005478 |
| ELP-363-000005523 | to | ELP-363-000005524 |
| ELP-363-000005571 | to | ELP-363-000005572 |
| ELP-363-000005592 | to | ELP-363-000005592 |
| ELP-363-000005630 | to | ELP-363-000005630 |
| ELP-363-000005632 | to | ELP-363-000005633 |
| ELP-363-000005635 | to | ELP-363-000005635 |
| ELP-363-000005651 | to | ELP-363-000005651 |
| ELP-363-000005662 | to | ELP-363-000005663 |
| ELP-363-000005681 | to | ELP-363-000005682 |
| ELP-363-000005709 | to | ELP-363-000005709 |
| ELP-363-000005729 | to | ELP-363-000005731 |
| ELP-363-000005735 | to | ELP-363-000005735 |
| ELP-363-000005749 | to | ELP-363-000005751 |
| ELP-363-000005763 | to | ELP-363-000005764 |
| ELP-363-000005767 | to | ELP-363-000005770 |
| ELP-363-000005775 | to | ELP-363-000005776 |
| ELP-363-000005785 | to | ELP-363-000005785 |
| ELP-363-000005787 | to | ELP-363-000005788 |
| ELP-363-000005791 | to | ELP-363-000005791 |
| ELP-363-000005836 | to | ELP-363-000005836 |
| ELP-363-000005838 | to | ELP-363-000005838 |
| ELP-363-000005841 | to | ELP-363-000005843 |
| ELP-363-000005845 | to | ELP-363-000005846 |
| ELP-363-000005857 | to | ELP-363-000005857 |
| ELP-363-000005886 | to | ELP-363-000005886 |
| ELP-363-000005889 | to | ELP-363-000005889 |
| ELP-363-000005891 | to | ELP-363-000005893 |
| ELP-363-000005901 | to | ELP-363-000005901 |
| ELP-363-000005907 | to | ELP-363-000005907 |
| ELP-363-000005936 | to | ELP-363-000005938 |
| ELP-363-000005941 | to | ELP-363-000005947 |
| ELP-363-000005961 | to | ELP-363-000005961 |
| ELP-363-000005987 | to | ELP-363-000005987 |
| ELP-363-000006030 | to | ELP-363-000006030 |
| ELP-363-000006032 | to | ELP-363-000006032 |
| ELP-363-000006050 | to | ELP-363-000006050 |
| ELP-363-000006052 | to | ELP-363-000006053 |

| | | |
|---|---|---|
| ELP-363-000006057 | to | ELP-363-000006057 |
| ELP-363-000006059 | to | ELP-363-000006060 |
| ELP-363-000006079 | to | ELP-363-000006080 |
| ELP-363-000006088 | to | ELP-363-000006088 |
| ELP-363-000006091 | to | ELP-363-000006091 |
| ELP-363-000006093 | to | ELP-363-000006093 |
| ELP-363-000006110 | to | ELP-363-000006111 |
| ELP-363-000006127 | to | ELP-363-000006127 |
| ELP-363-000006130 | to | ELP-363-000006130 |
| ELP-363-000006160 | to | ELP-363-000006160 |
| ELP-363-000006162 | to | ELP-363-000006162 |
| ELP-363-000006164 | to | ELP-363-000006164 |
| ELP-363-000006209 | to | ELP-363-000006209 |
| ELP-363-000006225 | to | ELP-363-000006225 |
| ELP-363-000006232 | to | ELP-363-000006232 |
| ELP-363-000006239 | to | ELP-363-000006240 |
| ELP-363-000006242 | to | ELP-363-000006242 |
| ELP-363-000006289 | to | ELP-363-000006289 |
| ELP-363-000006316 | to | ELP-363-000006317 |
| ELP-363-000006319 | to | ELP-363-000006319 |
| ELP-363-000006324 | to | ELP-363-000006325 |
| ELP-363-000006327 | to | ELP-363-000006327 |
| ELP-363-000006330 | to | ELP-363-000006330 |
| ELP-363-000006332 | to | ELP-363-000006332 |
| ELP-363-000006348 | to | ELP-363-000006348 |
| ELP-363-000006350 | to | ELP-363-000006350 |
| ELP-363-000006355 | to | ELP-363-000006358 |
| ELP-363-000006360 | to | ELP-363-000006360 |
| ELP-363-000006386 | to | ELP-363-000006387 |
| ELP-363-000006389 | to | ELP-363-000006389 |
| ELP-363-000006391 | to | ELP-363-000006392 |
| ELP-363-000006430 | to | ELP-363-000006430 |
| ELP-363-000006461 | to | ELP-363-000006464 |
| ELP-363-000006468 | to | ELP-363-000006468 |
| ELP-363-000006474 | to | ELP-363-000006474 |
| ELP-363-000006476 | to | ELP-363-000006476 |
| ELP-363-000006487 | to | ELP-363-000006488 |
| ELP-363-000006496 | to | ELP-363-000006497 |
| ELP-363-000006504 | to | ELP-363-000006505 |
| ELP-363-000006507 | to | ELP-363-000006507 |
| ELP-363-000006513 | to | ELP-363-000006517 |
| ELP-363-000006579 | to | ELP-363-000006579 |
| ELP-363-000006598 | to | ELP-363-000006598 |
| ELP-363-000006600 | to | ELP-363-000006600 |

| | | |
|---|---|---|
| ELP-363-000006672 | to | ELP-363-000006672 |
| ELP-363-000006674 | to | ELP-363-000006675 |
| ELP-363-000006684 | to | ELP-363-000006685 |
| ELP-363-000006687 | to | ELP-363-000006688 |
| ELP-363-000006725 | to | ELP-363-000006729 |
| ELP-363-000006761 | to | ELP-363-000006761 |
| ELP-363-000006765 | to | ELP-363-000006765 |
| ELP-363-000006771 | to | ELP-363-000006771 |
| ELP-363-000006775 | to | ELP-363-000006775 |
| ELP-363-000006777 | to | ELP-363-000006777 |
| ELP-363-000006791 | to | ELP-363-000006791 |
| ELP-363-000006793 | to | ELP-363-000006794 |
| ELP-363-000006804 | to | ELP-363-000006804 |
| ELP-363-000006808 | to | ELP-363-000006809 |
| ELP-363-000006814 | to | ELP-363-000006815 |
| ELP-363-000006831 | to | ELP-363-000006831 |
| ELP-363-000006833 | to | ELP-363-000006835 |
| ELP-363-000006840 | to | ELP-363-000006840 |
| ELP-363-000006842 | to | ELP-363-000006842 |
| ELP-363-000006844 | to | ELP-363-000006844 |
| ELP-363-000006866 | to | ELP-363-000006866 |
| ELP-363-000006869 | to | ELP-363-000006869 |
| ELP-363-000006877 | to | ELP-363-000006877 |
| ELP-363-000006925 | to | ELP-363-000006927 |
| ELP-363-000006929 | to | ELP-363-000006930 |
| ELP-363-000006936 | to | ELP-363-000006938 |
| ELP-363-000006946 | to | ELP-363-000006946 |
| ELP-363-000006948 | to | ELP-363-000006948 |
| ELP-363-000006950 | to | ELP-363-000006950 |
| ELP-363-000006961 | to | ELP-363-000006961 |
| ELP-363-000006963 | to | ELP-363-000006964 |
| ELP-363-000006970 | to | ELP-363-000006970 |
| ELP-363-000006978 | to | ELP-363-000006978 |
| ELP-363-000006985 | to | ELP-363-000006985 |
| ELP-363-000006988 | to | ELP-363-000006988 |
| ELP-363-000007015 | to | ELP-363-000007017 |
| ELP-363-000007020 | to | ELP-363-000007020 |
| ELP-363-000007044 | to | ELP-363-000007044 |
| ELP-363-000007072 | to | ELP-363-000007072 |
| ELP-363-000007078 | to | ELP-363-000007079 |
| ELP-363-000007082 | to | ELP-363-000007082 |
| ELP-363-000007099 | to | ELP-363-000007101 |
| ELP-363-000007110 | to | ELP-363-000007110 |
| ELP-363-000007113 | to | ELP-363-000007113 |

113

| | | |
|---|---|---|
| ELP-363-000007118 | to | ELP-363-000007118 |
| ELP-363-000007142 | to | ELP-363-000007142 |
| ELP-363-000007148 | to | ELP-363-000007148 |
| ELP-363-000007150 | to | ELP-363-000007150 |
| ELP-363-000007174 | to | ELP-363-000007174 |
| ELP-363-000007206 | to | ELP-363-000007208 |
| ELP-363-000007215 | to | ELP-363-000007216 |
| ELP-363-000007218 | to | ELP-363-000007218 |
| ELP-363-000007230 | to | ELP-363-000007230 |
| ELP-363-000007251 | to | ELP-363-000007252 |
| ELP-363-000007254 | to | ELP-363-000007256 |
| ELP-363-000007260 | to | ELP-363-000007260 |
| ELP-363-000007262 | to | ELP-363-000007262 |
| ELP-363-000007264 | to | ELP-363-000007264 |
| ELP-363-000007271 | to | ELP-363-000007274 |
| ELP-363-000007291 | to | ELP-363-000007292 |
| ELP-363-000007298 | to | ELP-363-000007298 |
| ELP-363-000007306 | to | ELP-363-000007307 |
| ELP-363-000007311 | to | ELP-363-000007311 |
| ELP-363-000007337 | to | ELP-363-000007339 |
| ELP-363-000007341 | to | ELP-363-000007342 |
| ELP-363-000007345 | to | ELP-363-000007347 |
| ELP-363-000007351 | to | ELP-363-000007351 |
| ELP-363-000007358 | to | ELP-363-000007358 |
| ELP-363-000007371 | to | ELP-363-000007371 |
| ELP-363-000007375 | to | ELP-363-000007375 |
| ELP-363-000007379 | to | ELP-363-000007382 |
| ELP-363-000007390 | to | ELP-363-000007390 |
| ELP-363-000007395 | to | ELP-363-000007395 |
| ELP-363-000007402 | to | ELP-363-000007403 |
| ELP-363-000007408 | to | ELP-363-000007408 |
| ELP-363-000007410 | to | ELP-363-000007410 |
| ELP-363-000007412 | to | ELP-363-000007412 |
| ELP-363-000007420 | to | ELP-363-000007420 |
| ELP-363-000007438 | to | ELP-363-000007438 |
| ELP-363-000007440 | to | ELP-363-000007440 |
| ELP-363-000007449 | to | ELP-363-000007450 |
| ELP-363-000007454 | to | ELP-363-000007461 |
| ELP-363-000007489 | to | ELP-363-000007489 |
| ELP-363-000007493 | to | ELP-363-000007494 |
| ELP-363-000007496 | to | ELP-363-000007498 |
| ELP-363-000007508 | to | ELP-363-000007509 |
| ELP-363-000007513 | to | ELP-363-000007513 |
| ELP-363-000007516 | to | ELP-363-000007516 |

| | | |
|---|---|---|
| ELP-363-000007521 | to | ELP-363-000007521 |
| ELP-363-000007523 | to | ELP-363-000007523 |
| ELP-363-000007527 | to | ELP-363-000007527 |
| ELP-363-000007542 | to | ELP-363-000007542 |
| ELP-363-000007546 | to | ELP-363-000007546 |
| ELP-363-000007549 | to | ELP-363-000007549 |
| ELP-363-000007551 | to | ELP-363-000007554 |
| ELP-363-000007556 | to | ELP-363-000007556 |
| ELP-363-000007558 | to | ELP-363-000007567 |
| ELP-363-000007574 | to | ELP-363-000007574 |
| ELP-363-000007592 | to | ELP-363-000007594 |
| ELP-363-000007600 | to | ELP-363-000007600 |
| ELP-363-000007606 | to | ELP-363-000007606 |
| ELP-363-000007613 | to | ELP-363-000007613 |
| ELP-363-000007621 | to | ELP-363-000007621 |
| ELP-363-000007646 | to | ELP-363-000007646 |
| ELP-363-000007664 | to | ELP-363-000007664 |
| ELP-363-000007669 | to | ELP-363-000007669 |
| ELP-363-000007671 | to | ELP-363-000007671 |
| ELP-363-000007673 | to | ELP-363-000007673 |
| ELP-363-000007729 | to | ELP-363-000007730 |
| ELP-363-000007737 | to | ELP-363-000007738 |
| ELP-363-000007750 | to | ELP-363-000007752 |
| ELP-363-000007757 | to | ELP-363-000007763 |
| ELP-363-000007765 | to | ELP-363-000007765 |
| ELP-363-000007775 | to | ELP-363-000007777 |
| ELP-363-000007792 | to | ELP-363-000007792 |
| ELP-363-000007798 | to | ELP-363-000007801 |
| ELP-363-000007813 | to | ELP-363-000007814 |
| ELP-363-000007819 | to | ELP-363-000007890 |
| ELP-363-000007902 | to | ELP-363-000007902 |
| ELP-363-000007921 | to | ELP-363-000007921 |
| ELP-363-000007940 | to | ELP-363-000007940 |
| ELP-363-000007960 | to | ELP-363-000007973 |
| ELP-363-000007975 | to | ELP-363-000007986 |
| ELP-363-000007989 | to | ELP-363-000007989 |
| ELP-363-000007992 | to | ELP-363-000008005 |
| ELP-363-000008029 | to | ELP-363-000008029 |
| ELP-363-000008031 | to | ELP-363-000008031 |
| ELP-363-000008033 | to | ELP-363-000008041 |
| ELP-363-000008043 | to | ELP-363-000008043 |
| ELP-363-000008047 | to | ELP-363-000008066 |
| ELP-363-000008101 | to | ELP-363-000008101 |
| ELP-363-000008141 | to | ELP-363-000008141 |

| | | |
|---|---|---|
| ELP-363-000008174 | to | ELP-363-000008175 |
| ELP-363-000008180 | to | ELP-363-000008182 |
| ELP-363-000008187 | to | ELP-363-000008188 |
| ELP-363-000008191 | to | ELP-363-000008191 |
| ELP-363-000008324 | to | ELP-363-000008324 |
| ELP-363-000008326 | to | ELP-363-000008328 |
| ELP-363-000008431 | to | ELP-363-000008439 |
| ELP-373-000000001 | to | ELP-373-000000001 |
| ELP-373-000000016 | to | ELP-373-000000016 |
| ELP-373-000000018 | to | ELP-373-000000018 |
| ELP-373-000000021 | to | ELP-373-000000021 |
| ELP-373-000000025 | to | ELP-373-000000027 |
| ELP-373-000000032 | to | ELP-373-000000032 |
| ELP-373-000000040 | to | ELP-373-000000040 |
| ELP-373-000000049 | to | ELP-373-000000049 |
| ELP-373-000000056 | to | ELP-373-000000056 |
| ELP-373-000000059 | to | ELP-373-000000059 |
| ELP-373-000000061 | to | ELP-373-000000061 |
| ELP-373-000000063 | to | ELP-373-000000063 |
| ELP-373-000000067 | to | ELP-373-000000067 |
| ELP-373-000000071 | to | ELP-373-000000071 |
| ELP-373-000000078 | to | ELP-373-000000078 |
| ELP-373-000000082 | to | ELP-373-000000082 |
| ELP-373-000000087 | to | ELP-373-000000090 |
| ELP-373-000000093 | to | ELP-373-000000093 |
| ELP-373-000000105 | to | ELP-373-000000106 |
| ELP-373-000000108 | to | ELP-373-000000109 |
| ELP-373-000000117 | to | ELP-373-000000132 |
| ELP-373-000000134 | to | ELP-373-000000145 |
| ELP-373-000000148 | to | ELP-373-000000148 |
| ELP-373-000000151 | to | ELP-373-000000152 |
| ELP-373-000000165 | to | ELP-373-000000165 |
| ELP-373-000000174 | to | ELP-373-000000174 |
| ELP-373-000000180 | to | ELP-373-000000180 |
| ELP-373-000000184 | to | ELP-373-000000185 |
| ELP-373-000000196 | to | ELP-373-000000204 |
| ELP-373-000000216 | to | ELP-373-000000216 |
| ELP-373-000000218 | to | ELP-373-000000218 |
| ELP-373-000000221 | to | ELP-373-000000221 |
| ELP-373-000000226 | to | ELP-373-000000226 |
| ELP-373-000000228 | to | ELP-373-000000236 |
| ELP-373-000000239 | to | ELP-373-000000242 |
| ELP-373-000000248 | to | ELP-373-000000248 |
| ELP-373-000000252 | to | ELP-373-000000252 |

| | | |
|---|---|---|
| ELP-373-000000255 | to | ELP-373-000000256 |
| ELP-373-000000259 | to | ELP-373-000000259 |
| ELP-373-000000262 | to | ELP-373-000000262 |
| ELP-373-000000277 | to | ELP-373-000000277 |
| ELP-373-000000279 | to | ELP-373-000000279 |
| ELP-373-000000282 | to | ELP-373-000000282 |
| ELP-373-000000286 | to | ELP-373-000000288 |
| ELP-373-000000293 | to | ELP-373-000000293 |
| ELP-373-000000301 | to | ELP-373-000000301 |
| ELP-373-000000310 | to | ELP-373-000000310 |
| ELP-373-000000317 | to | ELP-373-000000317 |
| ELP-373-000000320 | to | ELP-373-000000320 |
| ELP-373-000000322 | to | ELP-373-000000322 |
| ELP-373-000000324 | to | ELP-373-000000324 |
| ELP-373-000000328 | to | ELP-373-000000328 |
| ELP-373-000000332 | to | ELP-373-000000332 |
| ELP-373-000000339 | to | ELP-373-000000339 |
| ELP-373-000000343 | to | ELP-373-000000343 |
| ELP-373-000000348 | to | ELP-373-000000351 |
| ELP-373-000000354 | to | ELP-373-000000354 |
| ELP-373-000000366 | to | ELP-373-000000367 |
| ELP-373-000000369 | to | ELP-373-000000370 |
| ELP-373-000000378 | to | ELP-373-000000393 |
| ELP-373-000000395 | to | ELP-373-000000406 |
| ELP-373-000000409 | to | ELP-373-000000409 |
| ELP-373-000000412 | to | ELP-373-000000413 |
| ELP-373-000000426 | to | ELP-373-000000426 |
| ELP-373-000000435 | to | ELP-373-000000435 |
| ELP-373-000000441 | to | ELP-373-000000441 |
| ELP-373-000000445 | to | ELP-373-000000446 |
| ELP-373-000000457 | to | ELP-373-000000465 |
| ELP-373-000000477 | to | ELP-373-000000477 |
| ELP-373-000000479 | to | ELP-373-000000479 |
| ELP-373-000000482 | to | ELP-373-000000482 |
| ELP-373-000000487 | to | ELP-373-000000487 |
| ELP-373-000000489 | to | ELP-373-000000497 |
| ELP-373-000000500 | to | ELP-373-000000503 |
| ELP-373-000000509 | to | ELP-373-000000509 |
| ELP-373-000000513 | to | ELP-373-000000513 |
| ELP-373-000000516 | to | ELP-373-000000517 |
| ELP-373-000000520 | to | ELP-373-000000520 |
| ELP-373-000000523 | to | ELP-373-000000529 |
| ELP-373-000000531 | to | ELP-373-000000537 |
| ELP-373-000000539 | to | ELP-373-000000539 |

| | | |
|---|---|---|
| ELP-373-000000542 | to | ELP-373-000000542 |
| ELP-373-000000547 | to | ELP-373-000000549 |
| ELP-373-000000551 | to | ELP-373-000000551 |
| ELP-373-000000554 | to | ELP-373-000000560 |
| ELP-373-000000562 | to | ELP-373-000000564 |
| ELP-373-000000568 | to | ELP-373-000000571 |
| ELP-373-000000574 | to | ELP-373-000000574 |
| ELP-373-000000577 | to | ELP-373-000000582 |
| ELP-373-000000584 | to | ELP-373-000000585 |
| ELP-373-000000587 | to | ELP-373-000000587 |
| ELP-373-000000589 | to | ELP-373-000000595 |
| ELP-373-000000597 | to | ELP-373-000000600 |
| ELP-373-000000602 | to | ELP-373-000000605 |
| ELP-373-000000607 | to | ELP-373-000000610 |
| ELP-373-000000612 | to | ELP-373-000000617 |
| ELP-373-000000623 | to | ELP-373-000000623 |
| ELP-373-000000625 | to | ELP-373-000000625 |
| ELP-373-000000627 | to | ELP-373-000000633 |
| ELP-373-000000635 | to | ELP-373-000000641 |
| ELP-373-000000643 | to | ELP-373-000000653 |
| ELP-373-000000656 | to | ELP-373-000000660 |
| ELP-373-000000662 | to | ELP-373-000000662 |
| ELP-373-000000664 | to | ELP-373-000000664 |
| ELP-373-000000669 | to | ELP-373-000000670 |
| ELP-373-000000672 | to | ELP-373-000000672 |
| ELP-373-000000675 | to | ELP-373-000000675 |
| ELP-373-000000677 | to | ELP-373-000000677 |
| ELP-373-000000680 | to | ELP-373-000000685 |
| ELP-373-000000688 | to | ELP-373-000000688 |
| ELP-373-000000696 | to | ELP-373-000000702 |
| ELP-373-000000705 | to | ELP-373-000000706 |
| ELP-373-000000708 | to | ELP-373-000000711 |
| ELP-373-000000713 | to | ELP-373-000000714 |
| ELP-373-000000716 | to | ELP-373-000000716 |
| ELP-373-000000718 | to | ELP-373-000000720 |
| ELP-373-000000723 | to | ELP-373-000000723 |
| ELP-373-000000725 | to | ELP-373-000000725 |
| ELP-373-000000732 | to | ELP-373-000000738 |
| ELP-373-000000744 | to | ELP-373-000000745 |
| ELP-373-000000749 | to | ELP-373-000000750 |
| ELP-373-000000752 | to | ELP-373-000000752 |
| ELP-373-000000755 | to | ELP-373-000000761 |
| ELP-373-000000766 | to | ELP-373-000000768 |
| ELP-373-000000775 | to | ELP-373-000000775 |

118

| | | |
|---|---|---|
| ELP-373-000000779 | to | ELP-373-000000779 |
| ELP-373-000000782 | to | ELP-373-000000782 |
| ELP-373-000000784 | to | ELP-373-000000788 |
| ELP-373-000000790 | to | ELP-373-000000790 |
| ELP-373-000000798 | to | ELP-373-000000799 |
| ELP-373-000000801 | to | ELP-373-000000803 |
| ELP-373-000000809 | to | ELP-373-000000815 |
| ELP-373-000000819 | to | ELP-373-000000820 |
| ELP-373-000000823 | to | ELP-373-000000824 |
| ELP-373-000000831 | to | ELP-373-000000831 |
| ELP-373-000000833 | to | ELP-373-000000834 |
| ELP-373-000000837 | to | ELP-373-000000839 |
| ELP-373-000000842 | to | ELP-373-000000843 |
| ELP-373-000000845 | to | ELP-373-000000849 |
| ELP-373-000000855 | to | ELP-373-000000857 |
| ELP-373-000000859 | to | ELP-373-000000859 |
| ELP-373-000000874 | to | ELP-373-000000874 |
| ELP-373-000000876 | to | ELP-373-000000876 |
| ELP-373-000000878 | to | ELP-373-000000878 |
| ELP-373-000000881 | to | ELP-373-000000882 |
| ELP-373-000000890 | to | ELP-373-000000890 |
| ELP-373-000000892 | to | ELP-373-000000893 |
| ELP-373-000000902 | to | ELP-373-000000903 |
| ELP-373-000000906 | to | ELP-373-000000906 |
| ELP-373-000000916 | to | ELP-373-000000917 |
| ELP-373-000000919 | to | ELP-373-000000920 |
| ELP-373-000000923 | to | ELP-373-000000923 |
| ELP-373-000000927 | to | ELP-373-000000932 |
| ELP-373-000000935 | to | ELP-373-000000935 |
| ELP-373-000000938 | to | ELP-373-000000940 |
| ELP-373-000000943 | to | ELP-373-000000944 |
| ELP-373-000000946 | to | ELP-373-000000949 |
| ELP-373-000000953 | to | ELP-373-000000954 |
| ELP-373-000000956 | to | ELP-373-000000956 |
| ELP-373-000000959 | to | ELP-373-000000960 |
| ELP-373-000000963 | to | ELP-373-000000965 |
| ELP-373-000000967 | to | ELP-373-000000971 |
| ELP-373-000000976 | to | ELP-373-000000976 |
| ELP-373-000000979 | to | ELP-373-000000979 |
| ELP-373-000000981 | to | ELP-373-000000981 |
| ELP-373-000000983 | to | ELP-373-000000997 |
| ELP-373-000000999 | to | ELP-373-000001001 |
| ELP-373-000001003 | to | ELP-373-000001023 |
| ELP-373-000001025 | to | ELP-373-000001056 |

ELP-373-000001060          to          ELP-373-000001065
ELP-373-000001067          to          ELP-373-000001069
ELP-373-000001071          to          ELP-373-000001077
ELP-373-000001082          to          ELP-373-000001082
ELP-373-000001085          to          ELP-373-000001089
ELP-373-000001091          to          ELP-373-000001099
ELP-373-000001101          to          ELP-373-000001174.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

120

## CERTIFICATE OF SERVICE

      I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.

        __s/ James F. McConnon, Jr.___
        JAMES F. McCONNON, JR.