**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008220 | ELP-359-000008222 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008237 | ELP-359-000008237 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008245 | ELP-359-000008245 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008247 | ELP-359-000008248 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008265 | ELP-359-000008267 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008269 | ELP-359-000008271 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008273 | ELP-359-000008273 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008277 | ELP-359-000008280 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008290 | ELP-359-000008290 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008296 | ELP-359-000008296 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008298 | ELP-359-000008299 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008301 | ELP-359-000008302 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008310 | ELP-359-000008311 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008318 | ELP-359-000008318 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008351 | ELP-359-000008351 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008353 | ELP-359-000008363 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008366 | ELP-359-000008367 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008385 | ELP-359-000008386 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008416 | ELP-359-000008416 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008419 | ELP-359-000008419 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008425 | ELP-359-000008425 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008428 | ELP-359-000008430 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008435 | ELP-359-000008440 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008452 | ELP-359-000008452 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008454 | ELP-359-000008454 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008460 | ELP-359-000008460 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008471 | ELP-359-000008472 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008474 | ELP-359-000008476 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008505 | ELP-359-000008509 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008514 | ELP-359-000008515 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008520 | ELP-359-000008520 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008536 | ELP-359-000008538 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008548 | ELP-359-000008549 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008557 | ELP-359-000008557 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008559 | ELP-359-000008561 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008566 | ELP-359-000008567 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008579 | ELP-359-000008580 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008597 | ELP-359-000008597 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008602 | ELP-359-000008608 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008620 | ELP-359-000008620 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008624 | ELP-359-000008624 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008628 | ELP-359-000008628 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008630 | ELP-359-000008631 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008636 | ELP-359-000008637 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008644 | ELP-359-000008646 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008657 | ELP-359-000008657 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008659 | ELP-359-000008659 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008661 | ELP-359-000008662 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008671 | ELP-359-000008672 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008682 | ELP-359-000008682 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008687 | ELP-359-000008687 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008689 | ELP-359-000008689 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008696 | ELP-359-000008696 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008698 | ELP-359-000008701 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008714 | ELP-359-000008715 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008721 | ELP-359-000008722 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008725 | ELP-359-000008728 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008730 | ELP-359-000008730 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008732 | ELP-359-000008732 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008734 | ELP-359-000008734 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008736 | ELP-359-000008741 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008745 | ELP-359-000008745 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008759 | ELP-359-000008760 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008822 | ELP-359-000008823 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008830 | ELP-359-000008831 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008839 | ELP-359-000008841 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008847 | ELP-359-000008847 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008855 | ELP-359-000008857 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008871 | ELP-359-000008872 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008883 | ELP-359-000008883 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008891 | ELP-359-000008891 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008900 | ELP-359-000008900 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008907 | ELP-359-000008908 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008910 | ELP-359-000008910 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008929 | ELP-359-000008929 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008932 | ELP-359-000008933 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008943 | ELP-359-000008943 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000008956 | ELP-359-000008958 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008967 | ELP-359-000008968 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008971 | ELP-359-000008974 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008978 | ELP-359-000008983 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008991 | ELP-359-000008991 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000008994 | ELP-359-000008995 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009008 | ELP-359-000009013 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009019 | ELP-359-000009019 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009028 | ELP-359-000009029 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009042 | ELP-359-000009043 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009049 | ELP-359-000009049 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009051 | ELP-359-000009054 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009056 | ELP-359-000009057 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009074 | ELP-359-000009074 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009076 | ELP-359-000009080 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009083 | ELP-359-000009083 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009085 | ELP-359-000009087 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009093 | ELP-359-000009094 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009111 | ELP-359-000009111 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009119 | ELP-359-000009119 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009125 | ELP-359-000009125 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009129 | ELP-359-000009131 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009135 | ELP-359-000009135 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009145 | ELP-359-000009145 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009153 | ELP-359-000009153 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009155 | ELP-359-000009155 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009158 | ELP-359-000009159 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009161 | ELP-359-000009164 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009168 | ELP-359-000009171 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009197 | ELP-359-000009199 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009201 | ELP-359-000009201 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009222 | ELP-359-000009222 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009230 | ELP-359-000009235 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009240 | ELP-359-000009241 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009246 | ELP-359-000009249 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009254 | ELP-359-000009255 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009263 | ELP-359-000009264 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009270 | ELP-359-000009270 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009274 | ELP-359-000009274 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009278 | ELP-359-000009279 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009299 | ELP-359-000009299 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009302 | ELP-359-000009303 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009315 | ELP-359-000009316 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009318 | ELP-359-000009321 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009323 | ELP-359-000009326 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009346 | ELP-359-000009346 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009348 | ELP-359-000009348 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009350 | ELP-359-000009352 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009354 | ELP-359-000009355 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009358 | ELP-359-000009359 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009364 | ELP-359-000009364 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009375 | ELP-359-000009376 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009405 | ELP-359-000009405 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009407 | ELP-359-000009407 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009425 | ELP-359-000009425 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009428 | ELP-359-000009430 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009433 | ELP-359-000009435 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009438 | ELP-359-000009438 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009460 | ELP-359-000009460 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009469 | ELP-359-000009469 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009471 | ELP-359-000009473 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009479 | ELP-359-000009479 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009482 | ELP-359-000009484 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009501 | ELP-359-000009501 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009506 | ELP-359-000009506 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009519 | ELP-359-000009520 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009530 | ELP-359-000009531 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009536 | ELP-359-000009537 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009540 | ELP-359-000009542 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009544 | ELP-359-000009544 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009547 | ELP-359-000009547 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009551 | ELP-359-000009552 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009560 | ELP-359-000009568 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009571 | ELP-359-000009572 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009589 | ELP-359-000009589 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009591 | ELP-359-000009593 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009600 | ELP-359-000009600 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009607 | ELP-359-000009608 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009610 | ELP-359-000009613 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009620 | ELP-359-000009620 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009629 | ELP-359-000009633 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009635 | ELP-359-000009635 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009637 | ELP-359-000009638 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009640 | ELP-359-000009643 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009645 | ELP-359-000009646 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009649 | ELP-359-000009655 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009657 | ELP-359-000009658 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009668 | ELP-359-000009668 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009674 | ELP-359-000009674 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009676 | ELP-359-000009678 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009695 | ELP-359-000009788 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000009803 | ELP-359-000009808 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009892 | ELP-359-000009900 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009969 | ELP-359-000009984 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000009986 | ELP-359-000010001 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010004 | ELP-359-000010012 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010016 | ELP-359-000010025 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010036 | ELP-359-000010049 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010053 | ELP-359-000010061 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010072 | ELP-359-000010072 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010077 | ELP-359-000010078 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010080 | ELP-359-000010080 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010085 | ELP-359-000010087 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010090 | ELP-359-000010090 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010092 | ELP-359-000010092 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010095 | ELP-359-000010095 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010099 | ELP-359-000010099 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010105 | ELP-359-000010106 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010111 | ELP-359-000010111 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010131 | ELP-359-000010132 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010137 | ELP-359-000010137 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010144 | ELP-359-000010144 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010154 | ELP-359-000010154 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010166 | ELP-359-000010166 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010169 | ELP-359-000010169 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010197 | ELP-359-000010197 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010201 | ELP-359-000010201 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010209 | ELP-359-000010210 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010215 | ELP-359-000010215 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010217 | ELP-359-000010217 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010220 | ELP-359-000010220 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010224 | ELP-359-000010225 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010229 | ELP-359-000010230 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010235 | ELP-359-000010236 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010260 | ELP-359-000010261 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010269 | ELP-359-000010269 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010278 | ELP-359-000010278 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010292 | ELP-359-000010292 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010295 | ELP-359-000010295 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010305 | ELP-359-000010305 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010316 | ELP-359-000010317 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010341 | ELP-359-000010341 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010348 | ELP-359-000010349 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010358 | ELP-359-000010358 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010360 | ELP-359-000010360 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010363 | ELP-359-000010363 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010365 | ELP-359-000010365 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010375 | ELP-359-000010375 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010384 | ELP-359-000010384 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010387 | ELP-359-000010387 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010395 | ELP-359-000010395 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010403 | ELP-359-000010403 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010405 | ELP-359-000010406 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010416 | ELP-359-000010416 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010436 | ELP-359-000010437 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010439 | ELP-359-000010439 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010441 | ELP-359-000010441 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010447 | ELP-359-000010447 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010467 | ELP-359-000010468 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010471 | ELP-359-000010471 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010479 | ELP-359-000010479 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010485 | ELP-359-000010485 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010487 | ELP-359-000010487 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010489 | ELP-359-000010489 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010497 | ELP-359-000010497 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010501 | ELP-359-000010502 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010520 | ELP-359-000010521 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010527 | ELP-359-000010528 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010546 | ELP-359-000010546 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010556 | ELP-359-000010556 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010568 | ELP-359-000010569 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010574 | ELP-359-000010574 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010576 | ELP-359-000010576 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010579 | ELP-359-000010579 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010583 | ELP-359-000010584 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010587 | ELP-359-000010587 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010599 | ELP-359-000010600 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010602 | ELP-359-000010602 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010609 | ELP-359-000010612 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010617 | ELP-359-000010618 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010632 | ELP-359-000010633 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010635 | ELP-359-000010635 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010638 | ELP-359-000010638 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010647 | ELP-359-000010647 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010651 | ELP-359-000010655 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010660 | ELP-359-000010660 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010665 | ELP-359-000010665 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010668 | ELP-359-000010668 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010670 | ELP-359-000010670 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010672 | ELP-359-000010672 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010674 | ELP-359-000010674 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010678 | ELP-359-000010679 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010681 | ELP-359-000010686 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010688 | ELP-359-000010689 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010707 | ELP-359-000010707 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010709 | ELP-359-000010709 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010712 | ELP-359-000010712 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010715 | ELP-359-000010715 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010717 | ELP-359-000010718 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010723 | ELP-359-000010723 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010729 | ELP-359-000010730 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010738 | ELP-359-000010739 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010742 | ELP-359-000010742 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010744 | ELP-359-000010744 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010747 | ELP-359-000010747 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010760 | ELP-359-000010761 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010766 | ELP-359-000010766 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010768 | ELP-359-000010768 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010771 | ELP-359-000010771 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010774 | ELP-359-000010774 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010783 | ELP-359-000010783 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010785 | ELP-359-000010785 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010802 | ELP-359-000010802 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010805 | ELP-359-000010805 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010810 | ELP-359-000010810 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010812 | ELP-359-000010812 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010815 | ELP-359-000010815 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010821 | ELP-359-000010824 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010827 | ELP-359-000010827 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010829 | ELP-359-000010830 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010835 | ELP-359-000010835 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010843 | ELP-359-000010843 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010865 | ELP-359-000010865 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010893 | ELP-359-000010893 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010908 | ELP-359-000010909 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010911 | ELP-359-000010911 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010922 | ELP-359-000010922 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010925 | ELP-359-000010925 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010932 | ELP-359-000010932 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010955 | ELP-359-000010955 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010963 | ELP-359-000010963 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010967 | ELP-359-000010967 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010978 | ELP-359-000010978 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010983 | ELP-359-000010984 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000010989 | ELP-359-000010989 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000010992 | ELP-359-000010993 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011008 | ELP-359-000011008 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011051 | ELP-359-000011051 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011078 | ELP-359-000011078 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011081 | ELP-359-000011081 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011089 | ELP-359-000011090 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011092 | ELP-359-000011092 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011111 | ELP-359-000011111 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011120 | ELP-359-000011120 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011123 | ELP-359-000011123 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011131 | ELP-359-000011131 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011139 | ELP-359-000011140 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011145 | ELP-359-000011145 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011148 | ELP-359-000011148 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011154 | ELP-359-000011154 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011157 | ELP-359-000011157 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011159 | ELP-359-000011159 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011161 | ELP-359-000011161 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011176 | ELP-359-000011176 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011183 | ELP-359-000011183 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011188 | ELP-359-000011188 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011218 | ELP-359-000011219 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011222 | ELP-359-000011224 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011228 | ELP-359-000011228 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011247 | ELP-359-000011247 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011252 | ELP-359-000011252 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011259 | ELP-359-000011259 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011262 | ELP-359-000011262 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011269 | ELP-359-000011269 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011282 | ELP-359-000011282 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011299 | ELP-359-000011301 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011303 | ELP-359-000011303 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011314 | ELP-359-000011314 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011316 | ELP-359-000011316 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011319 | ELP-359-000011319 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011322 | ELP-359-000011322 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011325 | ELP-359-000011325 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011337 | ELP-359-000011337 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011339 | ELP-359-000011339 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011359 | ELP-359-000011359 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011382 | ELP-359-000011382 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011395 | ELP-359-000011395 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011399 | ELP-359-000011399 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011404 | ELP-359-000011404 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011421 | ELP-359-000011422 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011424 | ELP-359-000011424 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011440 | ELP-359-000011440 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011445 | ELP-359-000011445 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011476 | ELP-359-000011476 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011480 | ELP-359-000011480 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011495 | ELP-359-000011495 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011502 | ELP-359-000011502 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011504 | ELP-359-000011504 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011506 | ELP-359-000011507 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011511 | ELP-359-000011512 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011514 | ELP-359-000011516 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011520 | ELP-359-000011520 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011542 | ELP-359-000011542 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011550 | ELP-359-000011550 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011552 | ELP-359-000011552 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011558 | ELP-359-000011558 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011561 | ELP-359-000011562 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011566 | ELP-359-000011568 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011570 | ELP-359-000011571 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011585 | ELP-359-000011586 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011592 | ELP-359-000011592 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011599 | ELP-359-000011599 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011612 | ELP-359-000011612 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011614 | ELP-359-000011615 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011618 | ELP-359-000011619 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011622 | ELP-359-000011623 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011628 | ELP-359-000011628 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011639 | ELP-359-000011640 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011655 | ELP-359-000011655 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011666 | ELP-359-000011667 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011675 | ELP-359-000011675 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011686 | ELP-359-000011687 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011704 | ELP-359-000011704 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011706 | ELP-359-000011708 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011712 | ELP-359-000011712 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011719 | ELP-359-000011719 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011721 | ELP-359-000011721 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011723 | ELP-359-000011723 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011730 | ELP-359-000011731 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011736 | ELP-359-000011736 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011742 | ELP-359-000011742 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011748 | ELP-359-000011749 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011753 | ELP-359-000011754 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011756 | ELP-359-000011757 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011772 | ELP-359-000011772 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011801 | ELP-359-000011802 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011805 | ELP-359-000011807 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011813 | ELP-359-000011813 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011842 | ELP-359-000011843 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011846 | ELP-359-000011848 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011862 | ELP-359-000011862 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011868 | ELP-359-000011868 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011870 | ELP-359-000011871 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011874 | ELP-359-000011874 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011877 | ELP-359-000011877 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011923 | ELP-359-000011923 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011929 | ELP-359-000011931 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011936 | ELP-359-000011937 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011941 | ELP-359-000011941 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000011946 | ELP-359-000011946 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011955 | ELP-359-000011955 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011959 | ELP-359-000011959 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011970 | ELP-359-000011970 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011980 | ELP-359-000011981 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000011998 | ELP-359-000011998 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012004 | ELP-359-000012004 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012010 | ELP-359-000012010 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012012 | ELP-359-000012013 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012018 | ELP-359-000012019 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012032 | ELP-359-000012032 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012034 | ELP-359-000012034 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012042 | ELP-359-000012042 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012052 | ELP-359-000012054 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012067 | ELP-359-000012067 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012070 | ELP-359-000012070 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012072 | ELP-359-000012072 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012081 | ELP-359-000012081 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012088 | ELP-359-000012089 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012091 | ELP-359-000012092 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012098 | ELP-359-000012098 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012100 | ELP-359-000012101 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012117 | ELP-359-000012117 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012121 | ELP-359-000012121 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012137 | ELP-359-000012137 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012139 | ELP-359-000012141 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012156 | ELP-359-000012156 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012163 | ELP-359-000012163 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012181 | ELP-359-000012181 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012186 | ELP-359-000012186 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012195 | ELP-359-000012195 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012204 | ELP-359-000012204 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012206 | ELP-359-000012209 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012214 | ELP-359-000012215 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012224 | ELP-359-000012224 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012240 | ELP-359-000012241 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012269 | ELP-359-000012269 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012276 | ELP-359-000012276 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012279 | ELP-359-000012279 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012282 | ELP-359-000012282 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012287 | ELP-359-000012287 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012295 | ELP-359-000012295 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012319 | ELP-359-000012320 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012335 | ELP-359-000012335 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012358 | ELP-359-000012358 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012372 | ELP-359-000012373 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012379 | ELP-359-000012379 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012393 | ELP-359-000012393 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012397 | ELP-359-000012397 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012399 | ELP-359-000012399 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012406 | ELP-359-000012406 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012415 | ELP-359-000012416 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012419 | ELP-359-000012419 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012443 | ELP-359-000012443 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012445 | ELP-359-000012445 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012453 | ELP-359-000012453 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012489 | ELP-359-000012489 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012508 | ELP-359-000012508 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012523 | ELP-359-000012523 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012527 | ELP-359-000012527 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012547 | ELP-359-000012547 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012552 | ELP-359-000012552 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012555 | ELP-359-000012555 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012558 | ELP-359-000012558 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012565 | ELP-359-000012566 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012572 | ELP-359-000012572 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012588 | ELP-359-000012591 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012600 | ELP-359-000012600 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012606 | ELP-359-000012606 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012608 | ELP-359-000012615 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012617 | ELP-359-000012617 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012626 | ELP-359-000012626 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012631 | ELP-359-000012631 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012634 | ELP-359-000012634 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012645 | ELP-359-000012645 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012647 | ELP-359-000012647 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012651 | ELP-359-000012651 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012653 | ELP-359-000012653 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012659 | ELP-359-000012660 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012664 | ELP-359-000012665 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012674 | ELP-359-000012674 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012676 | ELP-359-000012678 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012680 | ELP-359-000012680 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012684 | ELP-359-000012684 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012686 | ELP-359-000012686 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012689 | ELP-359-000012689 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012692 | ELP-359-000012692 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012698 | ELP-359-000012698 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012762 | ELP-359-000012762 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012767 | ELP-359-000012767 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012786 | ELP-359-000012787 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012798 | ELP-359-000012798 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012800 | ELP-359-000012800 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012802 | ELP-359-000012803 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012814 | ELP-359-000012814 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012820 | ELP-359-000012820 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012823 | ELP-359-000012826 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012830 | ELP-359-000012832 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012835 | ELP-359-000012837 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012839 | ELP-359-000012841 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012843 | ELP-359-000012846 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012860 | ELP-359-000012860 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012881 | ELP-359-000012881 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012899 | ELP-359-000012899 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012905 | ELP-359-000012905 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012908 | ELP-359-000012908 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012918 | ELP-359-000012918 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012922 | ELP-359-000012922 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012925 | ELP-359-000012927 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012932 | ELP-359-000012932 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012937 | ELP-359-000012937 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012940 | ELP-359-000012941 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012946 | ELP-359-000012947 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012949 | ELP-359-000012949 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012953 | ELP-359-000012954 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012957 | ELP-359-000012957 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012967 | ELP-359-000012968 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012971 | ELP-359-000012971 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012973 | ELP-359-000012973 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000012975 | ELP-359-000012976 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012988 | ELP-359-000012989 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000012993 | ELP-359-000012993 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013000 | ELP-359-000013000 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013003 | ELP-359-000013003 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013009 | ELP-359-000013009 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013012 | ELP-359-000013012 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013017 | ELP-359-000013017 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013039 | ELP-359-000013039 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013041 | ELP-359-000013041 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013048 | ELP-359-000013048 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013054 | ELP-359-000013054 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013056 | ELP-359-000013057 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013059 | ELP-359-000013059 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013063 | ELP-359-000013063 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013065 | ELP-359-000013066 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013070 | ELP-359-000013070 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013078 | ELP-359-000013078 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013080 | ELP-359-000013080 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013087 | ELP-359-000013087 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013098 | ELP-359-000013098 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013112 | ELP-359-000013112 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013119 | ELP-359-000013120 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013136 | ELP-359-000013136 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013138 | ELP-359-000013140 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013143 | ELP-359-000013143 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013151 | ELP-359-000013152 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013154 | ELP-359-000013154 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013161 | ELP-359-000013161 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013163 | ELP-359-000013163 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013165 | ELP-359-000013165 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013167 | ELP-359-000013167 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013169 | ELP-359-000013170 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013173 | ELP-359-000013173 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013175 | ELP-359-000013175 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013177 | ELP-359-000013177 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013179 | ELP-359-000013179 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013183 | ELP-359-000013183 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013188 | ELP-359-000013196 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013198 | ELP-359-000013198 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013207 | ELP-359-000013207 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013211 | ELP-359-000013211 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013213 | ELP-359-000013213 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013217 | ELP-359-000013217 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013227 | ELP-359-000013227 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013230 | ELP-359-000013233 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013243 | ELP-359-000013243 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013247 | ELP-359-000013247 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013259 | ELP-359-000013259 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013262 | ELP-359-000013262 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013272 | ELP-359-000013272 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013279 | ELP-359-000013279 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013288 | ELP-359-000013289 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013291 | ELP-359-000013292 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013294 | ELP-359-000013294 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013296 | ELP-359-000013296 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013299 | ELP-359-000013300 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013310 | ELP-359-000013310 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013312 | ELP-359-000013312 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013316 | ELP-359-000013316 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013321 | ELP-359-000013321 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013328 | ELP-359-000013328 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013332 | ELP-359-000013332 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013342 | ELP-359-000013342 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013344 | ELP-359-000013344 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013350 | ELP-359-000013351 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013353 | ELP-359-000013353 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013362 | ELP-359-000013366 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013368 | ELP-359-000013368 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013371 | ELP-359-000013371 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013376 | ELP-359-000013376 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013387 | ELP-359-000013387 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013394 | ELP-359-000013394 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013397 | ELP-359-000013397 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013399 | ELP-359-000013400 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013404 | ELP-359-000013404 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013416 | ELP-359-000013417 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013427 | ELP-359-000013427 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013431 | ELP-359-000013432 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013442 | ELP-359-000013442 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013446 | ELP-359-000013446 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013457 | ELP-359-000013457 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013468 | ELP-359-000013468 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013480 | ELP-359-000013481 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013483 | ELP-359-000013483 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013485 | ELP-359-000013485 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013488 | ELP-359-000013488 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013493 | ELP-359-000013493 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013496 | ELP-359-000013496 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013511 | ELP-359-000013511 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013513 | ELP-359-000013517 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013522 | ELP-359-000013522 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013524 | ELP-359-000013525 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013549 | ELP-359-000013549 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013554 | ELP-359-000013554 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013561 | ELP-359-000013561 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013563 | ELP-359-000013564 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013568 | ELP-359-000013568 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013570 | ELP-359-000013570 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013574 | ELP-359-000013574 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013576 | ELP-359-000013576 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013578 | ELP-359-000013579 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013582 | ELP-359-000013582 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013588 | ELP-359-000013588 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013593 | ELP-359-000013593 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013597 | ELP-359-000013597 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013599 | ELP-359-000013599 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013608 | ELP-359-000013608 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013620 | ELP-359-000013620 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013624 | ELP-359-000013624 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013629 | ELP-359-000013629 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013631 | ELP-359-000013631 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013634 | ELP-359-000013634 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013637 | ELP-359-000013638 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013647 | ELP-359-000013647 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013675 | ELP-359-000013675 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013677 | ELP-359-000013679 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013685 | ELP-359-000013686 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013693 | ELP-359-000013695 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013699 | ELP-359-000013699 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013701 | ELP-359-000013701 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013715 | ELP-359-000013715 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013740 | ELP-359-000013740 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013742 | ELP-359-000013743 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013755 | ELP-359-000013755 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013789 | ELP-359-000013789 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013794 | ELP-359-000013794 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013796 | ELP-359-000013796 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013799 | ELP-359-000013799 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013802 | ELP-359-000013802 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013812 | ELP-359-000013812 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013821 | ELP-359-000013821 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013835 | ELP-359-000013835 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013850 | ELP-359-000013850 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013856 | ELP-359-000013857 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013867 | ELP-359-000013867 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013886 | ELP-359-000013886 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013888 | ELP-359-000013889 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013891 | ELP-359-000013891 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013894 | ELP-359-000013894 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013899 | ELP-359-000013899 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013901 | ELP-359-000013902 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013913 | ELP-359-000013914 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013922 | ELP-359-000013924 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013931 | ELP-359-000013931 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013933 | ELP-359-000013933 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013941 | ELP-359-000013941 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000013953 | ELP-359-000013953 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013958 | ELP-359-000013958 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013968 | ELP-359-000013968 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013973 | ELP-359-000013973 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013981 | ELP-359-000013981 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013989 | ELP-359-000013989 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000013995 | ELP-359-000013995 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014004 | ELP-359-000014004 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014015 | ELP-359-000014017 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014024 | ELP-359-000014024 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014031 | ELP-359-000014031 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014037 | ELP-359-000014037 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014048 | ELP-359-000014048 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014050 | ELP-359-000014051 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014062 | ELP-359-000014062 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014080 | ELP-359-000014080 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014096 | ELP-359-000014096 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014098 | ELP-359-000014098 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014107 | ELP-359-000014107 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014131 | ELP-359-000014132 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014135 | ELP-359-000014136 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014141 | ELP-359-000014141 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014148 | ELP-359-000014148 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014162 | ELP-359-000014162 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014167 | ELP-359-000014169 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014173 | ELP-359-000014173 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014182 | ELP-359-000014184 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014188 | ELP-359-000014188 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014211 | ELP-359-000014211 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014216 | ELP-359-000014216 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014225 | ELP-359-000014225 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014243 | ELP-359-000014244 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014262 | ELP-359-000014263 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014267 | ELP-359-000014267 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014271 | ELP-359-000014271 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014273 | ELP-359-000014273 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014283 | ELP-359-000014283 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014290 | ELP-359-000014290 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014296 | ELP-359-000014296 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014307 | ELP-359-000014307 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014310 | ELP-359-000014310 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014318 | ELP-359-000014319 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014321 | ELP-359-000014321 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014323 | ELP-359-000014323 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014325 | ELP-359-000014325 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014329 | ELP-359-000014329 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014371 | ELP-359-000014374 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014387 | ELP-359-000014388 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014390 | ELP-359-000014390 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014392 | ELP-359-000014395 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014398 | ELP-359-000014398 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014401 | ELP-359-000014403 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014408 | ELP-359-000014409 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014417 | ELP-359-000014417 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014426 | ELP-359-000014426 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014428 | ELP-359-000014428 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014435 | ELP-359-000014436 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014440 | ELP-359-000014440 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014443 | ELP-359-000014444 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014450 | ELP-359-000014450 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014458 | ELP-359-000014458 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014466 | ELP-359-000014466 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014471 | ELP-359-000014472 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014475 | ELP-359-000014475 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014478 | ELP-359-000014479 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014490 | ELP-359-000014490 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014493 | ELP-359-000014494 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014497 | ELP-359-000014497 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014500 | ELP-359-000014500 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014503 | ELP-359-000014503 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014505 | ELP-359-000014506 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014535 | ELP-359-000014535 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014550 | ELP-359-000014550 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014554 | ELP-359-000014554 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014556 | ELP-359-000014556 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014560 | ELP-359-000014560 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014564 | ELP-359-000014564 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014581 | ELP-359-000014582 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014587 | ELP-359-000014587 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014589 | ELP-359-000014589 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014592 | ELP-359-000014592 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014597 | ELP-359-000014597 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014599 | ELP-359-000014599 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014622 | ELP-359-000014622 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014642 | ELP-359-000014643 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014645 | ELP-359-000014646 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014650 | ELP-359-000014650 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014656 | ELP-359-000014656 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014660 | ELP-359-000014660 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014687 | ELP-359-000014687 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014689 | ELP-359-000014689 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014705 | ELP-359-000014705 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014713 | ELP-359-000014713 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014715 | ELP-359-000014715 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014736 | ELP-359-000014736 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014748 | ELP-359-000014748 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014750 | ELP-359-000014750 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014758 | ELP-359-000014759 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014762 | ELP-359-000014762 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014764 | ELP-359-000014764 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014766 | ELP-359-000014766 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014768 | ELP-359-000014768 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014771 | ELP-359-000014771 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014773 | ELP-359-000014773 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014775 | ELP-359-000014775 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014777 | ELP-359-000014777 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014784 | ELP-359-000014784 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014787 | ELP-359-000014787 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014793 | ELP-359-000014793 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014797 | ELP-359-000014797 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014799 | ELP-359-000014799 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014804 | ELP-359-000014805 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014852 | ELP-359-000014852 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014855 | ELP-359-000014855 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014857 | ELP-359-000014858 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014862 | ELP-359-000014862 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014866 | ELP-359-000014869 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014871 | ELP-359-000014871 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014874 | ELP-359-000014875 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014890 | ELP-359-000014891 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014893 | ELP-359-000014896 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014898 | ELP-359-000014898 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014911 | ELP-359-000014911 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014916 | ELP-359-000014916 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014919 | ELP-359-000014922 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014924 | ELP-359-000014925 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014937 | ELP-359-000014940 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014943 | ELP-359-000014943 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014947 | ELP-359-000014949 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014952 | ELP-359-000014965 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014967 | ELP-359-000014967 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014972 | ELP-359-000014972 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014974 | ELP-359-000014975 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014980 | ELP-359-000014981 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014983 | ELP-359-000014983 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014985 | ELP-359-000014987 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014989 | ELP-359-000014989 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014991 | ELP-359-000014992 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014994 | ELP-359-000014994 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000014997 | ELP-359-000014997 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000014999 | ELP-359-000014999 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015002 | ELP-359-000015002 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015007 | ELP-359-000015008 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015051 | ELP-359-000015051 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015054 | ELP-359-000015057 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015062 | ELP-359-000015063 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015078 | ELP-359-000015078 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015092 | ELP-359-000015092 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015095 | ELP-359-000015095 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015100 | ELP-359-000015101 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015104 | ELP-359-000015106 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015109 | ELP-359-000015110 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015116 | ELP-359-000015117 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015124 | ELP-359-000015126 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015130 | ELP-359-000015130 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015133 | ELP-359-000015136 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015143 | ELP-359-000015143 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015164 | ELP-359-000015164 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015170 | ELP-359-000015170 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015187 | ELP-359-000015187 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015194 | ELP-359-000015196 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015203 | ELP-359-000015203 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015208 | ELP-359-000015208 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015225 | ELP-359-000015226 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015265 | ELP-359-000015271 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015286 | ELP-359-000015287 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015298 | ELP-359-000015298 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015301 | ELP-359-000015302 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015311 | ELP-359-000015311 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015317 | ELP-359-000015317 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015319 | ELP-359-000015321 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015344 | ELP-359-000015344 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015349 | ELP-359-000015351 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015353 | ELP-359-000015354 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015369 | ELP-359-000015369 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015373 | ELP-359-000015373 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015386 | ELP-359-000015386 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015419 | ELP-359-000015420 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015437 | ELP-359-000015437 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015441 | ELP-359-000015515 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015517 | ELP-359-000015528 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015531 | ELP-359-000015532 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015534 | ELP-359-000015536 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015538 | ELP-359-000015544 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015546 | ELP-359-000015551 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015553 | ELP-359-000015556 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015558 | ELP-359-000015569 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015571 | ELP-359-000015578 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015580 | ELP-359-000015601 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015603 | ELP-359-000015603 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015605 | ELP-359-000015605 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015608 | ELP-359-000015613 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015630 | ELP-359-000015630 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015633 | ELP-359-000015634 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015637 | ELP-359-000015639 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015641 | ELP-359-000015642 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015644 | ELP-359-000015646 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015653 | ELP-359-000015653 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015655 | ELP-359-000015655 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015661 | ELP-359-000015661 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015663 | ELP-359-000015664 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015666 | ELP-359-000015667 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015675 | ELP-359-000015675 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015683 | ELP-359-000015683 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015699 | ELP-359-000015700 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015713 | ELP-359-000015713 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015715 | ELP-359-000015715 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015717 | ELP-359-000015717 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015721 | ELP-359-000015722 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015724 | ELP-359-000015724 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015734 | ELP-359-000015734 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015736 | ELP-359-000015738 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015740 | ELP-359-000015741 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015749 | ELP-359-000015749 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015752 | ELP-359-000015753 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015766 | ELP-359-000015767 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015770 | ELP-359-000015771 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015792 | ELP-359-000015793 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015798 | ELP-359-000015798 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015800 | ELP-359-000015800 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015833 | ELP-359-000015833 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015847 | ELP-359-000015847 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015850 | ELP-359-000015850 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015855 | ELP-359-000015855 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015858 | ELP-359-000015858 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015860 | ELP-359-000015860 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015875 | ELP-359-000015875 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015891 | ELP-359-000015891 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015903 | ELP-359-000015903 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015905 | ELP-359-000015906 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015920 | ELP-359-000015922 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015925 | ELP-359-000015925 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015930 | ELP-359-000015934 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015938 | ELP-359-000015938 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015954 | ELP-359-000015955 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015972 | ELP-359-000015972 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015982 | ELP-359-000015982 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000015995 | ELP-359-000015996 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000015998 | ELP-359-000016019 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016021 | ELP-359-000016021 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016025 | ELP-359-000016025 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016027 | ELP-359-000016027 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016029 | ELP-359-000016035 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016038 | ELP-359-000016042 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016046 | ELP-359-000016049 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016053 | ELP-359-000016053 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016060 | ELP-359-000016061 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016064 | ELP-359-000016064 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016066 | ELP-359-000016067 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016086 | ELP-359-000016089 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016140 | ELP-359-000016143 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016149 | ELP-359-000016149 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016152 | ELP-359-000016152 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016157 | ELP-359-000016157 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016169 | ELP-359-000016170 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016175 | ELP-359-000016175 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016200 | ELP-359-000016200 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016217 | ELP-359-000016220 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016222 | ELP-359-000016222 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016239 | ELP-359-000016240 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016246 | ELP-359-000016247 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016256 | ELP-359-000016256 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016259 | ELP-359-000016260 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016271 | ELP-359-000016271 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016275 | ELP-359-000016275 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016280 | ELP-359-000016281 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016317 | ELP-359-000016318 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016330 | ELP-359-000016333 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016338 | ELP-359-000016338 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016347 | ELP-359-000016347 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016349 | ELP-359-000016350 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016368 | ELP-359-000016369 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016378 | ELP-359-000016378 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016393 | ELP-359-000016393 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016399 | ELP-359-000016399 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016412 | ELP-359-000016414 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016421 | ELP-359-000016422 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016428 | ELP-359-000016429 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016441 | ELP-359-000016441 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016448 | ELP-359-000016448 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016451 | ELP-359-000016451 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016457 | ELP-359-000016458 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016460 | ELP-359-000016460 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016462 | ELP-359-000016462 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016471 | ELP-359-000016472 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016474 | ELP-359-000016474 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016480 | ELP-359-000016481 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016521 | ELP-359-000016526 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016532 | ELP-359-000016532 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016541 | ELP-359-000016541 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016557 | ELP-359-000016557 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016563 | ELP-359-000016579 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016588 | ELP-359-000016588 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016590 | ELP-359-000016590 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016600 | ELP-359-000016602 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016609 | ELP-359-000016610 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016618 | ELP-359-000016618 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016624 | ELP-359-000016627 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016639 | ELP-359-000016640 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016642 | ELP-359-000016642 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016644 | ELP-359-000016644 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016647 | ELP-359-000016647 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016650 | ELP-359-000016650 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016662 | ELP-359-000016662 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016666 | ELP-359-000016667 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016670 | ELP-359-000016670 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016682 | ELP-359-000016682 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016686 | ELP-359-000016688 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016702 | ELP-359-000016702 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016704 | ELP-359-000016704 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016722 | ELP-359-000016723 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016729 | ELP-359-000016729 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016731 | ELP-359-000016732 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016734 | ELP-359-000016734 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016736 | ELP-359-000016739 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016754 | ELP-359-000016754 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016765 | ELP-359-000016766 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016769 | ELP-359-000016772 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016774 | ELP-359-000016775 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016778 | ELP-359-000016784 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016789 | ELP-359-000016789 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016793 | ELP-359-000016793 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016802 | ELP-359-000016802 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016805 | ELP-359-000016807 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016843 | ELP-359-000016846 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016854 | ELP-359-000016854 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016860 | ELP-359-000016861 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016865 | ELP-359-000016872 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016874 | ELP-359-000016874 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016877 | ELP-359-000016877 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016893 | ELP-359-000016895 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016907 | ELP-359-000016907 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016911 | ELP-359-000016911 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016913 | ELP-359-000016915 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016923 | ELP-359-000016924 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016928 | ELP-359-000016929 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016939 | ELP-359-000016939 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016956 | ELP-359-000016956 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016960 | ELP-359-000016961 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016965 | ELP-359-000016965 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016971 | ELP-359-000016972 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016978 | ELP-359-000016979 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016981 | ELP-359-000016981 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000016985 | ELP-359-000016985 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016991 | ELP-359-000016994 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000016998 | ELP-359-000016998 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017004 | ELP-359-000017004 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017017 | ELP-359-000017018 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017021 | ELP-359-000017025 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017040 | ELP-359-000017040 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017050 | ELP-359-000017051 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017067 | ELP-359-000017067 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017074 | ELP-359-000017074 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017083 | ELP-359-000017083 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017125 | ELP-359-000017125 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017127 | ELP-359-000017127 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017132 | ELP-359-000017132 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017139 | ELP-359-000017140 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017151 | ELP-359-000017151 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017153 | ELP-359-000017153 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017156 | ELP-359-000017156 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017159 | ELP-359-000017159 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017163 | ELP-359-000017163 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017165 | ELP-359-000017166 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017174 | ELP-359-000017174 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017178 | ELP-359-000017179 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017191 | ELP-359-000017193 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017195 | ELP-359-000017199 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017209 | ELP-359-000017209 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017213 | ELP-359-000017213 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017216 | ELP-359-000017216 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017224 | ELP-359-000017224 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017226 | ELP-359-000017226 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017231 | ELP-359-000017231 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017236 | ELP-359-000017236 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017238 | ELP-359-000017238 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017244 | ELP-359-000017244 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017248 | ELP-359-000017254 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017259 | ELP-359-000017259 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017261 | ELP-359-000017261 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017263 | ELP-359-000017263 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017267 | ELP-359-000017267 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017271 | ELP-359-000017272 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017294 | ELP-359-000017295 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017298 | ELP-359-000017299 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017317 | ELP-359-000017319 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017324 | ELP-359-000017324 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017339 | ELP-359-000017339 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017344 | ELP-359-000017346 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017350 | ELP-359-000017350 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017355 | ELP-359-000017355 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017357 | ELP-359-000017360 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017366 | ELP-359-000017366 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017372 | ELP-359-000017372 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017374 | ELP-359-000017374 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017377 | ELP-359-000017377 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017379 | ELP-359-000017379 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017383 | ELP-359-000017384 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017386 | ELP-359-000017386 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017394 | ELP-359-000017394 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017397 | ELP-359-000017397 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017399 | ELP-359-000017400 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017402 | ELP-359-000017411 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017432 | ELP-359-000017432 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017436 | ELP-359-000017440 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017452 | ELP-359-000017452 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017479 | ELP-359-000017479 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017481 | ELP-359-000017482 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017489 | ELP-359-000017489 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017495 | ELP-359-000017495 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017501 | ELP-359-000017501 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017507 | ELP-359-000017510 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017518 | ELP-359-000017518 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017540 | ELP-359-000017540 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017543 | ELP-359-000017543 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017553 | ELP-359-000017553 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017567 | ELP-359-000017567 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017583 | ELP-359-000017584 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017591 | ELP-359-000017593 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017604 | ELP-359-000017604 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017607 | ELP-359-000017609 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017620 | ELP-359-000017623 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017634 | ELP-359-000017635 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017644 | ELP-359-000017644 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017646 | ELP-359-000017647 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017649 | ELP-359-000017650 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017658 | ELP-359-000017659 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017665 | ELP-359-000017665 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017672 | ELP-359-000017672 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017679 | ELP-359-000017679 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017681 | ELP-359-000017681 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017683 | ELP-359-000017683 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017685 | ELP-359-000017685 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017687 | ELP-359-000017687 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017689 | ELP-359-000017690 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017699 | ELP-359-000017699 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017705 | ELP-359-000017705 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017710 | ELP-359-000017710 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017727 | ELP-359-000017727 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017736 | ELP-359-000017738 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017745 | ELP-359-000017745 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017751 | ELP-359-000017751 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017757 | ELP-359-000017758 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017764 | ELP-359-000017767 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017779 | ELP-359-000017779 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017793 | ELP-359-000017794 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017797 | ELP-359-000017797 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017816 | ELP-359-000017816 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017818 | ELP-359-000017819 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017843 | ELP-359-000017845 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017858 | ELP-359-000017858 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017860 | ELP-359-000017861 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017886 | ELP-359-000017889 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017893 | ELP-359-000017893 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017897 | ELP-359-000017897 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017906 | ELP-359-000017906 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017912 | ELP-359-000017913 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017930 | ELP-359-000017932 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017942 | ELP-359-000017942 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017947 | ELP-359-000017950 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017955 | ELP-359-000017956 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017960 | ELP-359-000017960 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000017973 | ELP-359-000017973 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017975 | ELP-359-000017975 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017977 | ELP-359-000017977 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000017981 | ELP-359-000017981 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018001 | ELP-359-000018001 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018042 | ELP-359-000018042 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018046 | ELP-359-000018046 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018048 | ELP-359-000018050 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018094 | ELP-359-000018095 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018098 | ELP-359-000018099 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018101 | ELP-359-000018101 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018110 | ELP-359-000018110 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018112 | ELP-359-000018112 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018143 | ELP-359-000018143 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018147 | ELP-359-000018147 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018164 | ELP-359-000018164 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018184 | ELP-359-000018184 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018187 | ELP-359-000018187 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018192 | ELP-359-000018193 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018196 | ELP-359-000018196 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018198 | ELP-359-000018202 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018204 | ELP-359-000018204 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018209 | ELP-359-000018209 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018213 | ELP-359-000018214 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018233 | ELP-359-000018234 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018238 | ELP-359-000018239 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018243 | ELP-359-000018246 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018249 | ELP-359-000018251 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018261 | ELP-359-000018261 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018263 | ELP-359-000018263 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018272 | ELP-359-000018273 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018291 | ELP-359-000018291 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018293 | ELP-359-000018293 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018297 | ELP-359-000018297 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018308 | ELP-359-000018310 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018322 | ELP-359-000018323 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018325 | ELP-359-000018325 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018331 | ELP-359-000018331 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018339 | ELP-359-000018339 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018352 | ELP-359-000018352 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018365 | ELP-359-000018365 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018373 | ELP-359-000018404 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018414 | ELP-359-000018414 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018417 | ELP-359-000018418 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018427 | ELP-359-000018427 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018430 | ELP-359-000018430 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018437 | ELP-359-000018437 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018447 | ELP-359-000018447 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018452 | ELP-359-000018454 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018457 | ELP-359-000018457 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018459 | ELP-359-000018459 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018473 | ELP-359-000018473 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018500 | ELP-359-000018500 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018506 | ELP-359-000018506 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018517 | ELP-359-000018520 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018529 | ELP-359-000018534 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018536 | ELP-359-000018536 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018542 | ELP-359-000018546 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018555 | ELP-359-000018562 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018569 | ELP-359-000018569 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018571 | ELP-359-000018571 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018581 | ELP-359-000018582 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018584 | ELP-359-000018584 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018586 | ELP-359-000018587 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018589 | ELP-359-000018589 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018601 | ELP-359-000018602 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018615 | ELP-359-000018615 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018617 | ELP-359-000018619 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018621 | ELP-359-000018624 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018631 | ELP-359-000018632 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018634 | ELP-359-000018635 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018637 | ELP-359-000018637 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018641 | ELP-359-000018641 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018652 | ELP-359-000018653 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018688 | ELP-359-000018690 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018696 | ELP-359-000018696 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018711 | ELP-359-000018712 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018717 | ELP-359-000018719 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018758 | ELP-359-000018759 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018761 | ELP-359-000018761 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018764 | ELP-359-000018765 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018767 | ELP-359-000018767 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018769 | ELP-359-000018771 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018784 | ELP-359-000018786 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018790 | ELP-359-000018790 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018792 | ELP-359-000018792 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018796 | ELP-359-000018796 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018800 | ELP-359-000018802 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018804 | ELP-359-000018806 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018808 | ELP-359-000018810 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018812 | ELP-359-000018812 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018814 | ELP-359-000018814 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018817 | ELP-359-000018821 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018823 | ELP-359-000018823 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018825 | ELP-359-000018825 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018829 | ELP-359-000018831 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018837 | ELP-359-000018839 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018841 | ELP-359-000018841 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018843 | ELP-359-000018844 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018846 | ELP-359-000018847 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018851 | ELP-359-000018861 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018863 | ELP-359-000018870 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018875 | ELP-359-000018878 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018880 | ELP-359-000018881 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018883 | ELP-359-000018886 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018888 | ELP-359-000018900 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018902 | ELP-359-000018906 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018911 | ELP-359-000018927 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018929 | ELP-359-000018932 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018934 | ELP-359-000018935 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018938 | ELP-359-000018946 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018948 | ELP-359-000018962 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000018968 | ELP-359-000018968 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018970 | ELP-359-000018971 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018973 | ELP-359-000018975 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018977 | ELP-359-000018982 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018987 | ELP-359-000018989 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018991 | ELP-359-000018992 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000018994 | ELP-359-000019000 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019095 | ELP-359-000019098 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019117 | ELP-359-000019119 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019160 | ELP-359-000019166 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019170 | ELP-359-000019172 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019175 | ELP-359-000019176 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019184 | ELP-359-000019186 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019218 | ELP-359-000019218 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019221 | ELP-359-000019221 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019224 | ELP-359-000019224 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019227 | ELP-359-000019227 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019233 | ELP-359-000019233 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019252 | ELP-359-000019252 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019273 | ELP-359-000019275 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019279 | ELP-359-000019280 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019289 | ELP-359-000019289 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019295 | ELP-359-000019295 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019301 | ELP-359-000019302 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019311 | ELP-359-000019313 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019319 | ELP-359-000019319 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019324 | ELP-359-000019324 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019329 | ELP-359-000019329 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019335 | ELP-359-000019335 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019342 | ELP-359-000019342 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019353 | ELP-359-000019353 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019368 | ELP-359-000019369 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019385 | ELP-359-000019386 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019392 | ELP-359-000019392 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019404 | ELP-359-000019404 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019411 | ELP-359-000019411 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019419 | ELP-359-000019419 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019421 | ELP-359-000019421 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019429 | ELP-359-000019430 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019439 | ELP-359-000019440 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019442 | ELP-359-000019442 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019474 | ELP-359-000019474 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019493 | ELP-359-000019493 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019497 | ELP-359-000019497 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019499 | ELP-359-000019499 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019507 | ELP-359-000019507 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019511 | ELP-359-000019511 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019513 | ELP-359-000019513 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019518 | ELP-359-000019518 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019526 | ELP-359-000019526 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019533 | ELP-359-000019533 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019540 | ELP-359-000019540 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019553 | ELP-359-000019553 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019558 | ELP-359-000019558 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019560 | ELP-359-000019560 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019565 | ELP-359-000019566 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019582 | ELP-359-000019583 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019587 | ELP-359-000019587 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019591 | ELP-359-000019591 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019596 | ELP-359-000019596 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019606 | ELP-359-000019606 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019608 | ELP-359-000019608 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019613 | ELP-359-000019613 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019624 | ELP-359-000019624 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019629 | ELP-359-000019629 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019635 | ELP-359-000019635 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019643 | ELP-359-000019643 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019650 | ELP-359-000019650 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019657 | ELP-359-000019658 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019660 | ELP-359-000019660 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019665 | ELP-359-000019665 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019668 | ELP-359-000019668 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019671 | ELP-359-000019671 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019680 | ELP-359-000019680 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019682 | ELP-359-000019682 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019696 | ELP-359-000019698 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019701 | ELP-359-000019701 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019710 | ELP-359-000019710 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019712 | ELP-359-000019712 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019720 | ELP-359-000019720 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019722 | ELP-359-000019722 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019724 | ELP-359-000019726 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019729 | ELP-359-000019729 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019732 | ELP-359-000019732 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019752 | ELP-359-000019752 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019755 | ELP-359-000019755 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019761 | ELP-359-000019762 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019766 | ELP-359-000019766 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019768 | ELP-359-000019771 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019775 | ELP-359-000019775 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019777 | ELP-359-000019777 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019786 | ELP-359-000019786 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019788 | ELP-359-000019788 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019794 | ELP-359-000019794 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019796 | ELP-359-000019797 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019807 | ELP-359-000019808 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019815 | ELP-359-000019815 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019827 | ELP-359-000019827 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019830 | ELP-359-000019830 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019837 | ELP-359-000019837 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019839 | ELP-359-000019839 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019841 | ELP-359-000019841 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019848 | ELP-359-000019848 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019854 | ELP-359-000019854 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019856 | ELP-359-000019856 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019858 | ELP-359-000019859 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019879 | ELP-359-000019880 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019883 | ELP-359-000019884 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019887 | ELP-359-000019887 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019894 | ELP-359-000019894 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019900 | ELP-359-000019901 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019906 | ELP-359-000019906 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019909 | ELP-359-000019909 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019913 | ELP-359-000019915 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019918 | ELP-359-000019918 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019920 | ELP-359-000019921 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019923 | ELP-359-000019924 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019926 | ELP-359-000019926 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019931 | ELP-359-000019931 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019962 | ELP-359-000019962 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019965 | ELP-359-000019965 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019971 | ELP-359-000019971 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019974 | ELP-359-000019974 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019987 | ELP-359-000019987 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019990 | ELP-359-000019990 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000019995 | ELP-359-000019995 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000019998 | ELP-359-000019998 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020005 | ELP-359-000020005 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020009 | ELP-359-000020009 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020014 | ELP-359-000020015 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020024 | ELP-359-000020024 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020027 | ELP-359-000020027 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020037 | ELP-359-000020037 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020039 | ELP-359-000020039 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020041 | ELP-359-000020041 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020046 | ELP-359-000020046 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020048 | ELP-359-000020048 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020050 | ELP-359-000020050 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020058 | ELP-359-000020059 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020062 | ELP-359-000020063 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020069 | ELP-359-000020069 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020072 | ELP-359-000020072 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020074 | ELP-359-000020074 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020076 | ELP-359-000020076 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020089 | ELP-359-000020089 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020093 | ELP-359-000020093 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020098 | ELP-359-000020098 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020103 | ELP-359-000020103 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020118 | ELP-359-000020118 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020125 | ELP-359-000020125 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020128 | ELP-359-000020133 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020136 | ELP-359-000020138 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020140 | ELP-359-000020140 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020148 | ELP-359-000020148 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020156 | ELP-359-000020156 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020160 | ELP-359-000020161 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020181 | ELP-359-000020182 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020184 | ELP-359-000020186 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020188 | ELP-359-000020188 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020192 | ELP-359-000020192 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020195 | ELP-359-000020196 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020199 | ELP-359-000020199 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020210 | ELP-359-000020210 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020218 | ELP-359-000020218 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020223 | ELP-359-000020223 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020225 | ELP-359-000020225 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020232 | ELP-359-000020234 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020237 | ELP-359-000020237 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020239 | ELP-359-000020240 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020242 | ELP-359-000020242 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020245 | ELP-359-000020245 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020248 | ELP-359-000020248 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020259 | ELP-359-000020259 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020294 | ELP-359-000020294 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020313 | ELP-359-000020313 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020315 | ELP-359-000020315 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020318 | ELP-359-000020319 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020321 | ELP-359-000020321 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020325 | ELP-359-000020325 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020328 | ELP-359-000020328 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020332 | ELP-359-000020332 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020334 | ELP-359-000020334 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020338 | ELP-359-000020338 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020346 | ELP-359-000020346 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020353 | ELP-359-000020354 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020376 | ELP-359-000020376 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020378 | ELP-359-000020379 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020388 | ELP-359-000020390 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020398 | ELP-359-000020398 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020400 | ELP-359-000020405 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020407 | ELP-359-000020407 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020420 | ELP-359-000020420 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020423 | ELP-359-000020423 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020425 | ELP-359-000020425 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020438 | ELP-359-000020438 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020445 | ELP-359-000020445 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020450 | ELP-359-000020451 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020459 | ELP-359-000020460 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020462 | ELP-359-000020463 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020472 | ELP-359-000020473 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020478 | ELP-359-000020480 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020483 | ELP-359-000020484 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020487 | ELP-359-000020488 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020491 | ELP-359-000020493 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020497 | ELP-359-000020498 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020514 | ELP-359-000020514 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020556 | ELP-359-000020557 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020569 | ELP-359-000020570 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020584 | ELP-359-000020584 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020588 | ELP-359-000020588 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020613 | ELP-359-000020613 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020615 | ELP-359-000020615 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020624 | ELP-359-000020624 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020627 | ELP-359-000020627 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020629 | ELP-359-000020629 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020631 | ELP-359-000020631 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020633 | ELP-359-000020633 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020635 | ELP-359-000020635 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020637 | ELP-359-000020637 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020639 | ELP-359-000020639 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020643 | ELP-359-000020643 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020645 | ELP-359-000020645 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020649 | ELP-359-000020649 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020655 | ELP-359-000020655 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020659 | ELP-359-000020659 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020662 | ELP-359-000020662 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020664 | ELP-359-000020664 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020666 | ELP-359-000020666 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020669 | ELP-359-000020671 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020673 | ELP-359-000020673 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020682 | ELP-359-000020683 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020716 | ELP-359-000020719 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020725 | ELP-359-000020725 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020727 | ELP-359-000020727 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020729 | ELP-359-000020729 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020731 | ELP-359-000020735 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020744 | ELP-359-000020744 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020748 | ELP-359-000020748 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020752 | ELP-359-000020752 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020756 | ELP-359-000020757 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020768 | ELP-359-000020768 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020770 | ELP-359-000020770 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020779 | ELP-359-000020779 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020782 | ELP-359-000020784 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020788 | ELP-359-000020789 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020799 | ELP-359-000020799 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020807 | ELP-359-000020809 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020812 | ELP-359-000020814 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020820 | ELP-359-000020820 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020822 | ELP-359-000020824 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020827 | ELP-359-000020827 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020831 | ELP-359-000020831 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020835 | ELP-359-000020835 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020841 | ELP-359-000020844 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020849 | ELP-359-000020849 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020853 | ELP-359-000020854 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020856 | ELP-359-000020857 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020859 | ELP-359-000020859 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020862 | ELP-359-000020862 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020864 | ELP-359-000020865 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020867 | ELP-359-000020867 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020872 | ELP-359-000020872 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020880 | ELP-359-000020880 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020889 | ELP-359-000020889 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020893 | ELP-359-000020893 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020896 | ELP-359-000020897 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020907 | ELP-359-000020907 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020909 | ELP-359-000020909 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020915 | ELP-359-000020916 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020918 | ELP-359-000020918 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020920 | ELP-359-000020920 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020930 | ELP-359-000020930 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020932 | ELP-359-000020932 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020934 | ELP-359-000020934 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020937 | ELP-359-000020937 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020939 | ELP-359-000020939 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020944 | ELP-359-000020944 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020946 | ELP-359-000020946 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020951 | ELP-359-000020951 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020958 | ELP-359-000020958 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020964 | ELP-359-000020967 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020969 | ELP-359-000020971 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020976 | ELP-359-000020977 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020979 | ELP-359-000020981 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020983 | ELP-359-000020984 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020986 | ELP-359-000020986 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020989 | ELP-359-000020992 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000020996 | ELP-359-000020996 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000020998 | ELP-359-000020998 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021000 | ELP-359-000021001 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021006 | ELP-359-000021007 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021011 | ELP-359-000021011 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021020 | ELP-359-000021020 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021024 | ELP-359-000021024 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021031 | ELP-359-000021035 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021038 | ELP-359-000021038 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021040 | ELP-359-000021041 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021048 | ELP-359-000021050 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021053 | ELP-359-000021053 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021056 | ELP-359-000021056 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021060 | ELP-359-000021060 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021065 | ELP-359-000021065 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021068 | ELP-359-000021068 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021070 | ELP-359-000021072 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021074 | ELP-359-000021076 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021079 | ELP-359-000021079 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021081 | ELP-359-000021081 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021091 | ELP-359-000021092 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021096 | ELP-359-000021097 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021099 | ELP-359-000021102 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021104 | ELP-359-000021104 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021109 | ELP-359-000021109 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021111 | ELP-359-000021111 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021116 | ELP-359-000021116 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021118 | ELP-359-000021118 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021120 | ELP-359-000021140 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021142 | ELP-359-000021142 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021144 | ELP-359-000021144 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021146 | ELP-359-000021147 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021150 | ELP-359-000021150 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021157 | ELP-359-000021157 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021160 | ELP-359-000021163 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021174 | ELP-359-000021174 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021177 | ELP-359-000021180 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021182 | ELP-359-000021184 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021186 | ELP-359-000021188 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021190 | ELP-359-000021191 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021195 | ELP-359-000021196 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021199 | ELP-359-000021200 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021203 | ELP-359-000021207 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021209 | ELP-359-000021210 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021213 | ELP-359-000021213 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021217 | ELP-359-000021220 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021222 | ELP-359-000021222 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021224 | ELP-359-000021224 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021227 | ELP-359-000021227 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021229 | ELP-359-000021229 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021231 | ELP-359-000021231 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021236 | ELP-359-000021236 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021239 | ELP-359-000021239 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021242 | ELP-359-000021244 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021248 | ELP-359-000021250 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021252 | ELP-359-000021263 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021265 | ELP-359-000021265 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021267 | ELP-359-000021267 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021270 | ELP-359-000021270 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021272 | ELP-359-000021272 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021281 | ELP-359-000021282 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021284 | ELP-359-000021285 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021287 | ELP-359-000021287 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021290 | ELP-359-000021290 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021301 | ELP-359-000021301 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021303 | ELP-359-000021303 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021307 | ELP-359-000021307 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021311 | ELP-359-000021312 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021315 | ELP-359-000021316 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021321 | ELP-359-000021322 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021331 | ELP-359-000021331 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021335 | ELP-359-000021335 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021339 | ELP-359-000021339 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021344 | ELP-359-000021344 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021350 | ELP-359-000021350 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021360 | ELP-359-000021360 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021363 | ELP-359-000021363 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021368 | ELP-359-000021368 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021372 | ELP-359-000021372 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021375 | ELP-359-000021375 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021390 | ELP-359-000021390 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021397 | ELP-359-000021397 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021408 | ELP-359-000021408 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021410 | ELP-359-000021412 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021416 | ELP-359-000021416 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021418 | ELP-359-000021418 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021423 | ELP-359-000021423 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021433 | ELP-359-000021436 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021438 | ELP-359-000021440 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021444 | ELP-359-000021462 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021464 | ELP-359-000021469 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021471 | ELP-359-000021473 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021492 | ELP-359-000021492 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021494 | ELP-359-000021495 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021498 | ELP-359-000021498 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021500 | ELP-359-000021500 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021503 | ELP-359-000021505 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021507 | ELP-359-000021507 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021509 | ELP-359-000021509 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021516 | ELP-359-000021517 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021520 | ELP-359-000021520 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021523 | ELP-359-000021523 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021526 | ELP-359-000021526 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021528 | ELP-359-000021528 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021541 | ELP-359-000021541 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021544 | ELP-359-000021544 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021566 | ELP-359-000021566 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021569 | ELP-359-000021569 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021572 | ELP-359-000021572 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021575 | ELP-359-000021576 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021578 | ELP-359-000021579 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021581 | ELP-359-000021585 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021595 | ELP-359-000021596 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021602 | ELP-359-000021603 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021619 | ELP-359-000021620 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021622 | ELP-359-000021622 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021624 | ELP-359-000021625 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021628 | ELP-359-000021628 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021640 | ELP-359-000021640 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021652 | ELP-359-000021652 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021663 | ELP-359-000021663 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021666 | ELP-359-000021666 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021671 | ELP-359-000021673 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021677 | ELP-359-000021677 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021696 | ELP-359-000021696 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021704 | ELP-359-000021704 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021706 | ELP-359-000021706 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021708 | ELP-359-000021708 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021710 | ELP-359-000021714 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021717 | ELP-359-000021717 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021726 | ELP-359-000021726 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021728 | ELP-359-000021729 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021753 | ELP-359-000021753 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021758 | ELP-359-000021758 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021760 | ELP-359-000021760 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021763 | ELP-359-000021764 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021767 | ELP-359-000021767 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021772 | ELP-359-000021772 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021775 | ELP-359-000021775 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021780 | ELP-359-000021781 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021784 | ELP-359-000021784 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021786 | ELP-359-000021790 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021793 | ELP-359-000021794 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021796 | ELP-359-000021798 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021800 | ELP-359-000021805 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021808 | ELP-359-000021808 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021810 | ELP-359-000021810 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021812 | ELP-359-000021812 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021818 | ELP-359-000021818 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021822 | ELP-359-000021822 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021824 | ELP-359-000021824 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021829 | ELP-359-000021831 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021835 | ELP-359-000021835 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021840 | ELP-359-000021842 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021847 | ELP-359-000021850 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021864 | ELP-359-000021864 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021875 | ELP-359-000021877 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021879 | ELP-359-000021879 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021888 | ELP-359-000021888 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021890 | ELP-359-000021890 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021897 | ELP-359-000021897 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021902 | ELP-359-000021902 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021907 | ELP-359-000021907 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021921 | ELP-359-000021921 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021933 | ELP-359-000021936 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021938 | ELP-359-000021939 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021941 | ELP-359-000021942 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021944 | ELP-359-000021954 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000021956 | ELP-359-000021956 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021965 | ELP-359-000021965 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021968 | ELP-359-000021968 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000021983 | ELP-359-000021983 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022001 | ELP-359-000022003 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022009 | ELP-359-000022009 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022012 | ELP-359-000022015 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022020 | ELP-359-000022021 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022023 | ELP-359-000022023 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022029 | ELP-359-000022029 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022038 | ELP-359-000022038 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022040 | ELP-359-000022040 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022045 | ELP-359-000022047 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022049 | ELP-359-000022049 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022051 | ELP-359-000022051 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022061 | ELP-359-000022061 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022068 | ELP-359-000022068 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022071 | ELP-359-000022071 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022074 | ELP-359-000022074 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022076 | ELP-359-000022077 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022081 | ELP-359-000022082 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022086 | ELP-359-000022089 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022091 | ELP-359-000022094 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022098 | ELP-359-000022098 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022105 | ELP-359-000022105 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022111 | ELP-359-000022111 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022124 | ELP-359-000022127 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022130 | ELP-359-000022132 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022136 | ELP-359-000022137 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022140 | ELP-359-000022141 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022148 | ELP-359-000022149 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022152 | ELP-359-000022154 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022162 | ELP-359-000022162 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022167 | ELP-359-000022168 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022171 | ELP-359-000022172 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022183 | ELP-359-000022183 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022209 | ELP-359-000022209 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022211 | ELP-359-000022211 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022213 | ELP-359-000022213 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022215 | ELP-359-000022215 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022221 | ELP-359-000022221 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022239 | ELP-359-000022239 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022245 | ELP-359-000022245 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022249 | ELP-359-000022249 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022251 | ELP-359-000022255 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022260 | ELP-359-000022262 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022275 | ELP-359-000022276 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022302 | ELP-359-000022302 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022317 | ELP-359-000022317 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022321 | ELP-359-000022321 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022327 | ELP-359-000022327 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022334 | ELP-359-000022334 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022336 | ELP-359-000022336 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022340 | ELP-359-000022340 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022342 | ELP-359-000022342 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022346 | ELP-359-000022346 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022349 | ELP-359-000022349 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022356 | ELP-359-000022356 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022360 | ELP-359-000022360 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022363 | ELP-359-000022363 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022365 | ELP-359-000022366 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022370 | ELP-359-000022370 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022372 | ELP-359-000022374 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022385 | ELP-359-000022386 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022389 | ELP-359-000022390 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022394 | ELP-359-000022394 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022396 | ELP-359-000022396 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022399 | ELP-359-000022399 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022402 | ELP-359-000022402 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022411 | ELP-359-000022413 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022420 | ELP-359-000022420 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022435 | ELP-359-000022435 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022438 | ELP-359-000022438 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022450 | ELP-359-000022450 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022457 | ELP-359-000022458 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022461 | ELP-359-000022465 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022468 | ELP-359-000022471 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022482 | ELP-359-000022482 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022495 | ELP-359-000022495 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022497 | ELP-359-000022498 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022500 | ELP-359-000022501 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022503 | ELP-359-000022503 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022507 | ELP-359-000022508 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022516 | ELP-359-000022519 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022521 | ELP-359-000022522 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022524 | ELP-359-000022526 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022529 | ELP-359-000022530 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022534 | ELP-359-000022534 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022538 | ELP-359-000022539 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022543 | ELP-359-000022543 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022547 | ELP-359-000022547 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022549 | ELP-359-000022550 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022554 | ELP-359-000022554 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022559 | ELP-359-000022559 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022561 | ELP-359-000022561 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022568 | ELP-359-000022568 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022570 | ELP-359-000022570 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022575 | ELP-359-000022576 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022589 | ELP-359-000022590 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022599 | ELP-359-000022599 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022614 | ELP-359-000022615 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022617 | ELP-359-000022618 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022625 | ELP-359-000022625 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022636 | ELP-359-000022637 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022646 | ELP-359-000022646 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022648 | ELP-359-000022648 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022650 | ELP-359-000022650 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022652 | ELP-359-000022652 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022654 | ELP-359-000022654 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022660 | ELP-359-000022661 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022664 | ELP-359-000022665 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022669 | ELP-359-000022671 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022674 | ELP-359-000022674 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022683 | ELP-359-000022684 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022705 | ELP-359-000022707 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022714 | ELP-359-000022714 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022724 | ELP-359-000022724 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022726 | ELP-359-000022726 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022733 | ELP-359-000022734 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022737 | ELP-359-000022738 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022741 | ELP-359-000022741 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022744 | ELP-359-000022745 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022748 | ELP-359-000022748 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022751 | ELP-359-000022751 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022753 | ELP-359-000022753 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022758 | ELP-359-000022758 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022762 | ELP-359-000022762 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022771 | ELP-359-000022771 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022774 | ELP-359-000022774 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022778 | ELP-359-000022778 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022781 | ELP-359-000022782 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022784 | ELP-359-000022784 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022786 | ELP-359-000022786 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022799 | ELP-359-000022799 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022805 | ELP-359-000022805 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022813 | ELP-359-000022813 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022817 | ELP-359-000022817 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022825 | ELP-359-000022828 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022837 | ELP-359-000022837 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022842 | ELP-359-000022842 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022845 | ELP-359-000022845 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022849 | ELP-359-000022849 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022862 | ELP-359-000022862 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022903 | ELP-359-000022903 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022909 | ELP-359-000022909 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022915 | ELP-359-000022915 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022920 | ELP-359-000022920 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022932 | ELP-359-000022932 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022948 | ELP-359-000022949 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022958 | ELP-359-000022958 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022965 | ELP-359-000022966 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022969 | ELP-359-000022969 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022979 | ELP-359-000022979 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022981 | ELP-359-000022981 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000022989 | ELP-359-000022989 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022991 | ELP-359-000022991 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000022994 | ELP-359-000022994 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023001 | ELP-359-000023001 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023012 | ELP-359-000023012 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023024 | ELP-359-000023024 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023034 | ELP-359-000023034 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023046 | ELP-359-000023046 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023050 | ELP-359-000023050 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023061 | ELP-359-000023061 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023069 | ELP-359-000023071 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023076 | ELP-359-000023076 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023078 | ELP-359-000023080 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023084 | ELP-359-000023084 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023086 | ELP-359-000023089 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023096 | ELP-359-000023096 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023099 | ELP-359-000023101 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023103 | ELP-359-000023104 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023106 | ELP-359-000023106 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023113 | ELP-359-000023113 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023116 | ELP-359-000023119 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023127 | ELP-359-000023127 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023134 | ELP-359-000023134 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023138 | ELP-359-000023139 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023142 | ELP-359-000023142 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023144 | ELP-359-000023144 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023154 | ELP-359-000023154 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023156 | ELP-359-000023157 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023159 | ELP-359-000023164 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023167 | ELP-359-000023167 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023170 | ELP-359-000023171 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023184 | ELP-359-000023186 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023189 | ELP-359-000023189 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023191 | ELP-359-000023191 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023193 | ELP-359-000023195 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023206 | ELP-359-000023206 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023210 | ELP-359-000023210 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023225 | ELP-359-000023225 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023228 | ELP-359-000023228 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023230 | ELP-359-000023230 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023233 | ELP-359-000023233 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023240 | ELP-359-000023241 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023247 | ELP-359-000023247 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023249 | ELP-359-000023249 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023252 | ELP-359-000023252 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023254 | ELP-359-000023254 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023256 | ELP-359-000023256 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023258 | ELP-359-000023258 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023262 | ELP-359-000023262 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023264 | ELP-359-000023265 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023268 | ELP-359-000023271 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023275 | ELP-359-000023275 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023277 | ELP-359-000023277 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023279 | ELP-359-000023279 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023281 | ELP-359-000023282 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023289 | ELP-359-000023289 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023293 | ELP-359-000023296 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023318 | ELP-359-000023318 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023326 | ELP-359-000023326 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023335 | ELP-359-000023335 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023341 | ELP-359-000023341 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023347 | ELP-359-000023349 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023357 | ELP-359-000023357 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023360 | ELP-359-000023361 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023363 | ELP-359-000023363 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023371 | ELP-359-000023371 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023377 | ELP-359-000023379 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023381 | ELP-359-000023385 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023393 | ELP-359-000023393 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023395 | ELP-359-000023398 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023400 | ELP-359-000023400 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023402 | ELP-359-000023402 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023409 | ELP-359-000023409 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023411 | ELP-359-000023412 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023414 | ELP-359-000023414 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023419 | ELP-359-000023419 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023422 | ELP-359-000023422 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023424 | ELP-359-000023425 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023432 | ELP-359-000023433 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023437 | ELP-359-000023437 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023441 | ELP-359-000023441 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023464 | ELP-359-000023464 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023466 | ELP-359-000023468 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023474 | ELP-359-000023475 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023477 | ELP-359-000023477 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023484 | ELP-359-000023484 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023490 | ELP-359-000023491 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023498 | ELP-359-000023498 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023501 | ELP-359-000023501 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023507 | ELP-359-000023508 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023511 | ELP-359-000023511 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023513 | ELP-359-000023513 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023518 | ELP-359-000023518 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023524 | ELP-359-000023527 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023531 | ELP-359-000023534 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023538 | ELP-359-000023538 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023540 | ELP-359-000023540 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023542 | ELP-359-000023542 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023544 | ELP-359-000023545 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023548 | ELP-359-000023550 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023556 | ELP-359-000023556 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023560 | ELP-359-000023560 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023564 | ELP-359-000023564 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023573 | ELP-359-000023575 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023578 | ELP-359-000023578 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023587 | ELP-359-000023587 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023592 | ELP-359-000023593 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023606 | ELP-359-000023606 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023609 | ELP-359-000023609 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023630 | ELP-359-000023630 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023637 | ELP-359-000023638 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023650 | ELP-359-000023650 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023653 | ELP-359-000023654 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023656 | ELP-359-000023658 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023660 | ELP-359-000023663 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023666 | ELP-359-000023674 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023676 | ELP-359-000023678 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023687 | ELP-359-000023687 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023694 | ELP-359-000023694 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023696 | ELP-359-000023696 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023698 | ELP-359-000023698 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023720 | ELP-359-000023720 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023723 | ELP-359-000023723 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023725 | ELP-359-000023726 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023750 | ELP-359-000023754 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023756 | ELP-359-000023756 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023764 | ELP-359-000023765 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023771 | ELP-359-000023771 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023781 | ELP-359-000023781 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023788 | ELP-359-000023789 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023791 | ELP-359-000023791 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023793 | ELP-359-000023794 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023796 | ELP-359-000023796 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023798 | ELP-359-000023798 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023801 | ELP-359-000023801 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023806 | ELP-359-000023806 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023808 | ELP-359-000023809 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023811 | ELP-359-000023813 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023815 | ELP-359-000023815 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023819 | ELP-359-000023819 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023829 | ELP-359-000023829 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023831 | ELP-359-000023831 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023834 | ELP-359-000023836 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023844 | ELP-359-000023844 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023849 | ELP-359-000023849 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023851 | ELP-359-000023855 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023858 | ELP-359-000023858 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023860 | ELP-359-000023860 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023865 | ELP-359-000023865 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023882 | ELP-359-000023882 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023886 | ELP-359-000023886 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023891 | ELP-359-000023891 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023896 | ELP-359-000023897 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023905 | ELP-359-000023906 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023924 | ELP-359-000023924 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023940 | ELP-359-000023941 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023944 | ELP-359-000023945 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023948 | ELP-359-000023948 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023956 | ELP-359-000023957 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023966 | ELP-359-000023966 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023968 | ELP-359-000023968 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000023970 | ELP-359-000023971 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023975 | ELP-359-000023975 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023980 | ELP-359-000023980 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023991 | ELP-359-000023991 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023995 | ELP-359-000023995 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000023998 | ELP-359-000024001 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024006 | ELP-359-000024007 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024018 | ELP-359-000024018 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024020 | ELP-359-000024020 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024036 | ELP-359-000024036 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024045 | ELP-359-000024045 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024049 | ELP-359-000024049 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024057 | ELP-359-000024057 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024065 | ELP-359-000024065 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024071 | ELP-359-000024072 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024079 | ELP-359-000024079 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024082 | ELP-359-000024083 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024085 | ELP-359-000024090 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024094 | ELP-359-000024094 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024099 | ELP-359-000024099 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024102 | ELP-359-000024102 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024116 | ELP-359-000024116 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024119 | ELP-359-000024119 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024125 | ELP-359-000024126 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024131 | ELP-359-000024131 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024137 | ELP-359-000024137 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024145 | ELP-359-000024148 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024151 | ELP-359-000024153 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024155 | ELP-359-000024155 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024161 | ELP-359-000024161 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024171 | ELP-359-000024171 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024183 | ELP-359-000024183 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024188 | ELP-359-000024188 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024190 | ELP-359-000024190 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024197 | ELP-359-000024197 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024203 | ELP-359-000024203 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024213 | ELP-359-000024214 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024218 | ELP-359-000024218 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024221 | ELP-359-000024221 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024240 | ELP-359-000024240 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024245 | ELP-359-000024246 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024254 | ELP-359-000024255 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024257 | ELP-359-000024258 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024275 | ELP-359-000024275 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024278 | ELP-359-000024278 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024293 | ELP-359-000024293 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024297 | ELP-359-000024297 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024306 | ELP-359-000024306 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024317 | ELP-359-000024317 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024327 | ELP-359-000024327 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024336 | ELP-359-000024336 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024363 | ELP-359-000024363 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024369 | ELP-359-000024369 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024372 | ELP-359-000024372 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024376 | ELP-359-000024377 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024383 | ELP-359-000024383 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024386 | ELP-359-000024388 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024396 | ELP-359-000024396 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024409 | ELP-359-000024409 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024413 | ELP-359-000024413 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024415 | ELP-359-000024415 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024417 | ELP-359-000024418 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024420 | ELP-359-000024423 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024425 | ELP-359-000024427 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024429 | ELP-359-000024430 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024432 | ELP-359-000024434 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024436 | ELP-359-000024436 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024450 | ELP-359-000024450 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024453 | ELP-359-000024454 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024465 | ELP-359-000024465 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024468 | ELP-359-000024470 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024475 | ELP-359-000024475 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024477 | ELP-359-000024477 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024484 | ELP-359-000024484 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024488 | ELP-359-000024489 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024495 | ELP-359-000024495 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024504 | ELP-359-000024504 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024512 | ELP-359-000024512 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024514 | ELP-359-000024514 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024524 | ELP-359-000024524 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024542 | ELP-359-000024542 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024546 | ELP-359-000024547 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024562 | ELP-359-000024563 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024566 | ELP-359-000024566 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024582 | ELP-359-000024582 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024592 | ELP-359-000024592 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024595 | ELP-359-000024595 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024601 | ELP-359-000024601 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024620 | ELP-359-000024620 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024623 | ELP-359-000024626 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024629 | ELP-359-000024629 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024631 | ELP-359-000024631 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024640 | ELP-359-000024647 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024652 | ELP-359-000024652 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024659 | ELP-359-000024659 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024663 | ELP-359-000024663 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024673 | ELP-359-000024673 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024689 | ELP-359-000024691 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024694 | ELP-359-000024694 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024698 | ELP-359-000024698 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024702 | ELP-359-000024702 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024708 | ELP-359-000024708 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024714 | ELP-359-000024714 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024719 | ELP-359-000024719 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024723 | ELP-359-000024723 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024727 | ELP-359-000024727 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024746 | ELP-359-000024746 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024749 | ELP-359-000024750 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024754 | ELP-359-000024754 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024762 | ELP-359-000024762 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024764 | ELP-359-000024764 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024769 | ELP-359-000024769 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024783 | ELP-359-000024783 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024789 | ELP-359-000024789 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024796 | ELP-359-000024797 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024803 | ELP-359-000024803 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024811 | ELP-359-000024811 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024815 | ELP-359-000024815 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024819 | ELP-359-000024819 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024855 | ELP-359-000024855 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024860 | ELP-359-000024860 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024874 | ELP-359-000024874 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024876 | ELP-359-000024876 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024879 | ELP-359-000024879 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024895 | ELP-359-000024896 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024901 | ELP-359-000024901 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024904 | ELP-359-000024904 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024906 | ELP-359-000024906 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024908 | ELP-359-000024911 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024928 | ELP-359-000024929 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024938 | ELP-359-000024939 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024942 | ELP-359-000024942 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024950 | ELP-359-000024950 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024954 | ELP-359-000024954 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024956 | ELP-359-000024957 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024962 | ELP-359-000024962 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024965 | ELP-359-000024965 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024967 | ELP-359-000024967 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024973 | ELP-359-000024973 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024991 | ELP-359-000024993 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000024995 | ELP-359-000024995 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000024999 | ELP-359-000024999 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025005 | ELP-359-000025005 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025018 | ELP-359-000025018 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025020 | ELP-359-000025020 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025026 | ELP-359-000025026 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025029 | ELP-359-000025029 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025033 | ELP-359-000025033 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025043 | ELP-359-000025043 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025053 | ELP-359-000025053 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025071 | ELP-359-000025072 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025074 | ELP-359-000025077 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025080 | ELP-359-000025080 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025086 | ELP-359-000025087 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025102 | ELP-359-000025102 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025113 | ELP-359-000025113 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025120 | ELP-359-000025122 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025130 | ELP-359-000025130 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025133 | ELP-359-000025133 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025137 | ELP-359-000025137 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025140 | ELP-359-000025140 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025149 | ELP-359-000025149 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025164 | ELP-359-000025164 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025176 | ELP-359-000025176 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025185 | ELP-359-000025185 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025202 | ELP-359-000025202 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025204 | ELP-359-000025204 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025206 | ELP-359-000025206 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025209 | ELP-359-000025209 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025211 | ELP-359-000025211 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025216 | ELP-359-000025216 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025219 | ELP-359-000025220 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025224 | ELP-359-000025224 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025230 | ELP-359-000025230 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025238 | ELP-359-000025238 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025241 | ELP-359-000025241 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025243 | ELP-359-000025243 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025245 | ELP-359-000025245 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025247 | ELP-359-000025247 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025250 | ELP-359-000025250 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025259 | ELP-359-000025259 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025274 | ELP-359-000025274 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025284 | ELP-359-000025284 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025287 | ELP-359-000025288 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025290 | ELP-359-000025290 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025294 | ELP-359-000025294 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025305 | ELP-359-000025305 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025309 | ELP-359-000025309 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025326 | ELP-359-000025326 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025333 | ELP-359-000025333 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025342 | ELP-359-000025344 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025346 | ELP-359-000025347 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025352 | ELP-359-000025352 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025354 | ELP-359-000025354 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025358 | ELP-359-000025358 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025366 | ELP-359-000025366 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025368 | ELP-359-000025370 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025374 | ELP-359-000025374 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025376 | ELP-359-000025376 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025378 | ELP-359-000025378 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025383 | ELP-359-000025384 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025394 | ELP-359-000025394 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025396 | ELP-359-000025396 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025405 | ELP-359-000025405 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025408 | ELP-359-000025408 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025414 | ELP-359-000025414 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025423 | ELP-359-000025423 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025428 | ELP-359-000025428 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025432 | ELP-359-000025432 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025435 | ELP-359-000025435 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025437 | ELP-359-000025437 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025447 | ELP-359-000025447 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025449 | ELP-359-000025449 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025452 | ELP-359-000025452 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025456 | ELP-359-000025456 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025458 | ELP-359-000025465 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025470 | ELP-359-000025470 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025473 | ELP-359-000025474 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025479 | ELP-359-000025479 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025481 | ELP-359-000025481 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025485 | ELP-359-000025485 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025494 | ELP-359-000025496 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025500 | ELP-359-000025500 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025504 | ELP-359-000025504 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025511 | ELP-359-000025511 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025523 | ELP-359-000025523 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025525 | ELP-359-000025525 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025530 | ELP-359-000025530 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025532 | ELP-359-000025532 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025546 | ELP-359-000025546 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025550 | ELP-359-000025550 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025554 | ELP-359-000025554 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025557 | ELP-359-000025557 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025574 | ELP-359-000025574 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025577 | ELP-359-000025577 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025579 | ELP-359-000025579 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025589 | ELP-359-000025589 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025591 | ELP-359-000025591 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025594 | ELP-359-000025594 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025607 | ELP-359-000025607 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025609 | ELP-359-000025609 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025612 | ELP-359-000025613 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025626 | ELP-359-000025626 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025628 | ELP-359-000025629 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025631 | ELP-359-000025634 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025636 | ELP-359-000025636 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025638 | ELP-359-000025640 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025642 | ELP-359-000025642 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025648 | ELP-359-000025648 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025652 | ELP-359-000025652 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025654 | ELP-359-000025654 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025660 | ELP-359-000025660 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025662 | ELP-359-000025662 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025664 | ELP-359-000025664 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025670 | ELP-359-000025670 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025679 | ELP-359-000025679 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025681 | ELP-359-000025682 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025686 | ELP-359-000025686 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025693 | ELP-359-000025693 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025696 | ELP-359-000025696 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025698 | ELP-359-000025699 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025704 | ELP-359-000025705 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025710 | ELP-359-000025710 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025712 | ELP-359-000025712 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025722 | ELP-359-000025723 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025730 | ELP-359-000025731 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025733 | ELP-359-000025733 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025742 | ELP-359-000025744 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025746 | ELP-359-000025748 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025753 | ELP-359-000025753 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025755 | ELP-359-000025755 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025757 | ELP-359-000025757 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025764 | ELP-359-000025764 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025770 | ELP-359-000025770 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025776 | ELP-359-000025776 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025791 | ELP-359-000025791 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025793 | ELP-359-000025794 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025802 | ELP-359-000025802 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025810 | ELP-359-000025810 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025816 | ELP-359-000025816 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025818 | ELP-359-000025819 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025836 | ELP-359-000025836 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025844 | ELP-359-000025844 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025846 | ELP-359-000025847 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025849 | ELP-359-000025849 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025854 | ELP-359-000025855 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025882 | ELP-359-000025882 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025885 | ELP-359-000025885 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025888 | ELP-359-000025888 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025906 | ELP-359-000025906 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025911 | ELP-359-000025911 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025925 | ELP-359-000025926 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025931 | ELP-359-000025931 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025934 | ELP-359-000025934 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025944 | ELP-359-000025944 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025966 | ELP-359-000025966 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025971 | ELP-359-000025972 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025984 | ELP-359-000025984 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025986 | ELP-359-000025986 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025990 | ELP-359-000025990 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000025994 | ELP-359-000025994 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000025996 | ELP-359-000025996 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026000 | ELP-359-000026000 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026006 | ELP-359-000026006 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026009 | ELP-359-000026011 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026013 | ELP-359-000026013 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026020 | ELP-359-000026020 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026022 | ELP-359-000026022 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026026 | ELP-359-000026026 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026028 | ELP-359-000026028 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026037 | ELP-359-000026037 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026042 | ELP-359-000026042 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026047 | ELP-359-000026047 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026051 | ELP-359-000026051 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026054 | ELP-359-000026054 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026057 | ELP-359-000026058 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026061 | ELP-359-000026061 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026069 | ELP-359-000026069 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026087 | ELP-359-000026087 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026091 | ELP-359-000026091 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026104 | ELP-359-000026104 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026111 | ELP-359-000026111 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026115 | ELP-359-000026115 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026117 | ELP-359-000026117 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026120 | ELP-359-000026120 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026122 | ELP-359-000026122 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026129 | ELP-359-000026130 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026150 | ELP-359-000026150 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026161 | ELP-359-000026162 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026164 | ELP-359-000026164 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026170 | ELP-359-000026170 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026174 | ELP-359-000026174 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026186 | ELP-359-000026187 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026199 | ELP-359-000026199 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026201 | ELP-359-000026201 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026203 | ELP-359-000026203 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026230 | ELP-359-000026230 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026232 | ELP-359-000026232 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026236 | ELP-359-000026236 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026241 | ELP-359-000026242 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026245 | ELP-359-000026245 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026247 | ELP-359-000026248 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026250 | ELP-359-000026250 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026252 | ELP-359-000026252 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026255 | ELP-359-000026255 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026261 | ELP-359-000026261 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026264 | ELP-359-000026264 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026270 | ELP-359-000026270 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026272 | ELP-359-000026272 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026279 | ELP-359-000026279 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026288 | ELP-359-000026288 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026297 | ELP-359-000026297 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026301 | ELP-359-000026301 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026312 | ELP-359-000026312 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026322 | ELP-359-000026323 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026326 | ELP-359-000026326 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026333 | ELP-359-000026333 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026335 | ELP-359-000026335 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026337 | ELP-359-000026338 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026342 | ELP-359-000026342 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026346 | ELP-359-000026348 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026351 | ELP-359-000026351 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026360 | ELP-359-000026360 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026364 | ELP-359-000026364 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026372 | ELP-359-000026372 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026391 | ELP-359-000026391 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026404 | ELP-359-000026404 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026407 | ELP-359-000026407 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026410 | ELP-359-000026410 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026412 | ELP-359-000026414 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026420 | ELP-359-000026420 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026424 | ELP-359-000026427 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026433 | ELP-359-000026437 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026439 | ELP-359-000026441 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026445 | ELP-359-000026445 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026448 | ELP-359-000026448 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026452 | ELP-359-000026452 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026460 | ELP-359-000026460 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026463 | ELP-359-000026463 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026466 | ELP-359-000026467 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026470 | ELP-359-000026471 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026488 | ELP-359-000026489 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026491 | ELP-359-000026491 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026499 | ELP-359-000026499 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026504 | ELP-359-000026504 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026506 | ELP-359-000026506 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026510 | ELP-359-000026510 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026515 | ELP-359-000026515 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026517 | ELP-359-000026518 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026532 | ELP-359-000026532 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026551 | ELP-359-000026552 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026555 | ELP-359-000026555 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026557 | ELP-359-000026557 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026567 | ELP-359-000026567 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026570 | ELP-359-000026570 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026575 | ELP-359-000026575 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026580 | ELP-359-000026581 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026586 | ELP-359-000026587 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026592 | ELP-359-000026592 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026595 | ELP-359-000026595 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026601 | ELP-359-000026601 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026604 | ELP-359-000026604 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026608 | ELP-359-000026612 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026624 | ELP-359-000026624 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026632 | ELP-359-000026632 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026635 | ELP-359-000026635 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026637 | ELP-359-000026637 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026641 | ELP-359-000026641 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026644 | ELP-359-000026644 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026649 | ELP-359-000026650 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026657 | ELP-359-000026657 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026659 | ELP-359-000026661 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026665 | ELP-359-000026667 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026669 | ELP-359-000026671 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026674 | ELP-359-000026674 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026682 | ELP-359-000026682 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026684 | ELP-359-000026684 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026687 | ELP-359-000026687 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026692 | ELP-359-000026692 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026702 | ELP-359-000026702 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026706 | ELP-359-000026708 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026712 | ELP-359-000026716 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026718 | ELP-359-000026718 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026724 | ELP-359-000026724 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026728 | ELP-359-000026729 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026731 | ELP-359-000026732 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026741 | ELP-359-000026741 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026745 | ELP-359-000026747 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026749 | ELP-359-000026749 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026751 | ELP-359-000026753 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026755 | ELP-359-000026756 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026759 | ELP-359-000026760 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026764 | ELP-359-000026764 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026768 | ELP-359-000026768 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026771 | ELP-359-000026771 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026773 | ELP-359-000026773 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026782 | ELP-359-000026783 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026786 | ELP-359-000026786 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026792 | ELP-359-000026792 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026795 | ELP-359-000026798 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026819 | ELP-359-000026819 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026821 | ELP-359-000026821 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026831 | ELP-359-000026831 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026844 | ELP-359-000026844 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026848 | ELP-359-000026852 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026855 | ELP-359-000026855 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026860 | ELP-359-000026860 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026865 | ELP-359-000026865 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026868 | ELP-359-000026869 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026877 | ELP-359-000026877 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026882 | ELP-359-000026884 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026888 | ELP-359-000026888 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026890 | ELP-359-000026890 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026894 | ELP-359-000026894 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026896 | ELP-359-000026896 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026902 | ELP-359-000026902 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026904 | ELP-359-000026904 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026907 | ELP-359-000026908 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026913 | ELP-359-000026914 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026917 | ELP-359-000026917 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026919 | ELP-359-000026919 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026922 | ELP-359-000026923 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026925 | ELP-359-000026925 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026928 | ELP-359-000026929 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026932 | ELP-359-000026932 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026934 | ELP-359-000026939 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026941 | ELP-359-000026941 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026944 | ELP-359-000026946 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026948 | ELP-359-000026948 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000026953 | ELP-359-000026953 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026955 | ELP-359-000026957 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026960 | ELP-359-000026960 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026963 | ELP-359-000026965 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026968 | ELP-359-000026968 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000026994 | ELP-359-000026994 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027006 | ELP-359-000027008 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027014 | ELP-359-000027014 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027023 | ELP-359-000027023 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027025 | ELP-359-000027026 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027028 | ELP-359-000027028 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027032 | ELP-359-000027033 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027038 | ELP-359-000027038 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027040 | ELP-359-000027041 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027046 | ELP-359-000027046 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027055 | ELP-359-000027056 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027061 | ELP-359-000027061 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027066 | ELP-359-000027066 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027071 | ELP-359-000027071 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027074 | ELP-359-000027074 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027077 | ELP-359-000027080 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027082 | ELP-359-000027082 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027085 | ELP-359-000027085 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027087 | ELP-359-000027088 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027094 | ELP-359-000027094 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027097 | ELP-359-000027097 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027099 | ELP-359-000027100 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027102 | ELP-359-000027102 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027126 | ELP-359-000027126 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027132 | ELP-359-000027132 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027136 | ELP-359-000027136 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027152 | ELP-359-000027152 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027161 | ELP-359-000027161 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027174 | ELP-359-000027174 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027177 | ELP-359-000027177 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027180 | ELP-359-000027180 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027182 | ELP-359-000027182 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027190 | ELP-359-000027190 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027198 | ELP-359-000027198 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027210 | ELP-359-000027210 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027216 | ELP-359-000027217 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027219 | ELP-359-000027222 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027231 | ELP-359-000027232 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027240 | ELP-359-000027240 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027242 | ELP-359-000027243 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027261 | ELP-359-000027261 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027263 | ELP-359-000027263 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027269 | ELP-359-000027269 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027271 | ELP-359-000027271 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027281 | ELP-359-000027283 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027286 | ELP-359-000027290 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027292 | ELP-359-000027293 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027295 | ELP-359-000027296 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027300 | ELP-359-000027300 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027307 | ELP-359-000027307 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027309 | ELP-359-000027310 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027312 | ELP-359-000027312 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027316 | ELP-359-000027316 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027322 | ELP-359-000027323 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027327 | ELP-359-000027330 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027334 | ELP-359-000027335 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027340 | ELP-359-000027340 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027343 | ELP-359-000027344 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027351 | ELP-359-000027351 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027353 | ELP-359-000027355 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027368 | ELP-359-000027368 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027370 | ELP-359-000027370 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027373 | ELP-359-000027373 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027376 | ELP-359-000027376 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027378 | ELP-359-000027378 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027385 | ELP-359-000027386 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027389 | ELP-359-000027389 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027407 | ELP-359-000027407 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027414 | ELP-359-000027414 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027417 | ELP-359-000027418 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027445 | ELP-359-000027445 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027447 | ELP-359-000027447 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027449 | ELP-359-000027449 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027468 | ELP-359-000027470 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027475 | ELP-359-000027475 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027477 | ELP-359-000027477 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027479 | ELP-359-000027481 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027494 | ELP-359-000027494 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027503 | ELP-359-000027503 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027511 | ELP-359-000027511 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027515 | ELP-359-000027515 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027525 | ELP-359-000027525 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027527 | ELP-359-000027527 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027532 | ELP-359-000027532 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027536 | ELP-359-000027536 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027538 | ELP-359-000027538 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027545 | ELP-359-000027545 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027547 | ELP-359-000027548 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027554 | ELP-359-000027554 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027562 | ELP-359-000027562 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027567 | ELP-359-000027567 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027578 | ELP-359-000027579 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027584 | ELP-359-000027584 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027592 | ELP-359-000027592 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027603 | ELP-359-000027603 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027628 | ELP-359-000027629 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027636 | ELP-359-000027636 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027653 | ELP-359-000027653 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027663 | ELP-359-000027663 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027672 | ELP-359-000027672 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027682 | ELP-359-000027682 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027686 | ELP-359-000027686 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027691 | ELP-359-000027691 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027697 | ELP-359-000027698 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027701 | ELP-359-000027701 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027704 | ELP-359-000027704 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027706 | ELP-359-000027706 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027719 | ELP-359-000027720 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027722 | ELP-359-000027722 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027730 | ELP-359-000027730 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027743 | ELP-359-000027743 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027746 | ELP-359-000027746 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027748 | ELP-359-000027751 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027754 | ELP-359-000027754 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027757 | ELP-359-000027758 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027765 | ELP-359-000027766 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027771 | ELP-359-000027771 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027776 | ELP-359-000027776 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027782 | ELP-359-000027783 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027786 | ELP-359-000027788 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027793 | ELP-359-000027793 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027795 | ELP-359-000027796 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027803 | ELP-359-000027804 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027807 | ELP-359-000027807 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027809 | ELP-359-000027809 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027813 | ELP-359-000027814 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027833 | ELP-359-000027833 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027836 | ELP-359-000027836 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027840 | ELP-359-000027841 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027849 | ELP-359-000027850 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027852 | ELP-359-000027853 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027855 | ELP-359-000027855 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027857 | ELP-359-000027859 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027862 | ELP-359-000027862 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027864 | ELP-359-000027865 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027869 | ELP-359-000027869 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027883 | ELP-359-000027883 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027895 | ELP-359-000027896 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027913 | ELP-359-000027913 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027925 | ELP-359-000027925 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027927 | ELP-359-000027927 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027932 | ELP-359-000027932 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000027935 | ELP-359-000027936 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027973 | ELP-359-000027974 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027977 | ELP-359-000027977 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027981 | ELP-359-000027981 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027987 | ELP-359-000027987 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027989 | ELP-359-000027989 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000027994 | ELP-359-000027994 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028001 | ELP-359-000028001 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028006 | ELP-359-000028006 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028012 | ELP-359-000028013 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028018 | ELP-359-000028018 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028020 | ELP-359-000028020 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028024 | ELP-359-000028024 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028026 | ELP-359-000028026 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028029 | ELP-359-000028029 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028044 | ELP-359-000028044 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028046 | ELP-359-000028046 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028051 | ELP-359-000028053 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028063 | ELP-359-000028063 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028076 | ELP-359-000028076 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028086 | ELP-359-000028087 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028089 | ELP-359-000028089 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028092 | ELP-359-000028092 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028102 | ELP-359-000028102 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028105 | ELP-359-000028105 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028107 | ELP-359-000028107 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028110 | ELP-359-000028110 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028119 | ELP-359-000028119 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028122 | ELP-359-000028122 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028131 | ELP-359-000028131 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028134 | ELP-359-000028134 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028137 | ELP-359-000028137 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028139 | ELP-359-000028139 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028145 | ELP-359-000028145 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028151 | ELP-359-000028152 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028157 | ELP-359-000028158 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028161 | ELP-359-000028161 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028175 | ELP-359-000028175 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028180 | ELP-359-000028181 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028183 | ELP-359-000028189 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028191 | ELP-359-000028191 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028195 | ELP-359-000028195 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028198 | ELP-359-000028198 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028218 | ELP-359-000028219 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028222 | ELP-359-000028223 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028225 | ELP-359-000028225 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028229 | ELP-359-000028229 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028231 | ELP-359-000028231 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028236 | ELP-359-000028236 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028238 | ELP-359-000028239 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028250 | ELP-359-000028250 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028253 | ELP-359-000028253 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028257 | ELP-359-000028257 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028260 | ELP-359-000028260 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028262 | ELP-359-000028262 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028266 | ELP-359-000028266 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028276 | ELP-359-000028276 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028278 | ELP-359-000028278 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028280 | ELP-359-000028280 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028286 | ELP-359-000028286 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028300 | ELP-359-000028301 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028303 | ELP-359-000028304 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028308 | ELP-359-000028309 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028311 | ELP-359-000028313 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028316 | ELP-359-000028320 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028328 | ELP-359-000028328 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028333 | ELP-359-000028334 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028350 | ELP-359-000028350 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028357 | ELP-359-000028357 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028370 | ELP-359-000028370 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028385 | ELP-359-000028385 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028393 | ELP-359-000028393 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028396 | ELP-359-000028396 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028398 | ELP-359-000028398 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028411 | ELP-359-000028411 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028417 | ELP-359-000028418 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028444 | ELP-359-000028444 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028453 | ELP-359-000028454 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028464 | ELP-359-000028464 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028466 | ELP-359-000028466 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028476 | ELP-359-000028476 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028484 | ELP-359-000028484 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028488 | ELP-359-000028488 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028496 | ELP-359-000028496 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028498 | ELP-359-000028500 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028503 | ELP-359-000028503 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028505 | ELP-359-000028505 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028509 | ELP-359-000028509 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028533 | ELP-359-000028533 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028535 | ELP-359-000028536 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028538 | ELP-359-000028538 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028543 | ELP-359-000028543 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028558 | ELP-359-000028564 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028567 | ELP-359-000028569 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028571 | ELP-359-000028574 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028589 | ELP-359-000028589 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028596 | ELP-359-000028596 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028598 | ELP-359-000028598 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028600 | ELP-359-000028601 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028603 | ELP-359-000028603 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028605 | ELP-359-000028605 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028608 | ELP-359-000028609 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028611 | ELP-359-000028612 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028619 | ELP-359-000028619 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028631 | ELP-359-000028631 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028636 | ELP-359-000028636 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028642 | ELP-359-000028643 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028648 | ELP-359-000028648 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028651 | ELP-359-000028651 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028656 | ELP-359-000028657 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028661 | ELP-359-000028662 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028666 | ELP-359-000028667 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028671 | ELP-359-000028671 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028677 | ELP-359-000028680 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028684 | ELP-359-000028684 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028690 | ELP-359-000028690 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028692 | ELP-359-000028693 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028697 | ELP-359-000028697 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028711 | ELP-359-000028711 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028721 | ELP-359-000028721 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028723 | ELP-359-000028723 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028744 | ELP-359-000028745 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028750 | ELP-359-000028751 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028756 | ELP-359-000028756 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028761 | ELP-359-000028761 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028764 | ELP-359-000028765 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028767 | ELP-359-000028767 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028778 | ELP-359-000028779 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028781 | ELP-359-000028781 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028783 | ELP-359-000028783 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028793 | ELP-359-000028793 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028816 | ELP-359-000028816 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028818 | ELP-359-000028818 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028820 | ELP-359-000028820 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028823 | ELP-359-000028823 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028825 | ELP-359-000028825 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028828 | ELP-359-000028828 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028830 | ELP-359-000028831 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028838 | ELP-359-000028841 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028843 | ELP-359-000028844 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028848 | ELP-359-000028848 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028853 | ELP-359-000028853 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028857 | ELP-359-000028859 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028862 | ELP-359-000028862 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028864 | ELP-359-000028864 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028867 | ELP-359-000028867 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028876 | ELP-359-000028877 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028883 | ELP-359-000028883 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028889 | ELP-359-000028890 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028892 | ELP-359-000028894 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028901 | ELP-359-000028901 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028911 | ELP-359-000028912 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028927 | ELP-359-000028928 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028936 | ELP-359-000028936 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000028942 | ELP-359-000028942 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028951 | ELP-359-000028951 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028953 | ELP-359-000028953 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028957 | ELP-359-000028958 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028960 | ELP-359-000028962 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028966 | ELP-359-000028966 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000028982 | ELP-359-000028987 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029015 | ELP-359-000029015 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029026 | ELP-359-000029027 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029035 | ELP-359-000029039 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029041 | ELP-359-000029042 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029053 | ELP-359-000029053 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029062 | ELP-359-000029063 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029066 | ELP-359-000029066 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029071 | ELP-359-000029073 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029084 | ELP-359-000029084 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029094 | ELP-359-000029096 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029106 | ELP-359-000029106 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029112 | ELP-359-000029113 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029117 | ELP-359-000029117 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029120 | ELP-359-000029120 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029126 | ELP-359-000029126 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029130 | ELP-359-000029131 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029133 | ELP-359-000029136 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029138 | ELP-359-000029138 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029152 | ELP-359-000029152 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029173 | ELP-359-000029173 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029178 | ELP-359-000029178 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029184 | ELP-359-000029184 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029218 | ELP-359-000029218 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029240 | ELP-359-000029241 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029244 | ELP-359-000029245 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029249 | ELP-359-000029250 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029254 | ELP-359-000029254 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029257 | ELP-359-000029259 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029261 | ELP-359-000029262 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029265 | ELP-359-000029265 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029272 | ELP-359-000029272 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029276 | ELP-359-000029277 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029280 | ELP-359-000029284 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029292 | ELP-359-000029292 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029308 | ELP-359-000029310 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029312 | ELP-359-000029312 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029314 | ELP-359-000029314 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029319 | ELP-359-000029320 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029322 | ELP-359-000029324 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029330 | ELP-359-000029330 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029343 | ELP-359-000029345 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029350 | ELP-359-000029352 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029378 | ELP-359-000029380 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029384 | ELP-359-000029387 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029389 | ELP-359-000029389 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029395 | ELP-359-000029395 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029397 | ELP-359-000029397 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029399 | ELP-359-000029399 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029404 | ELP-359-000029407 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029409 | ELP-359-000029410 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029413 | ELP-359-000029413 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029415 | ELP-359-000029416 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029420 | ELP-359-000029420 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029429 | ELP-359-000029429 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029433 | ELP-359-000029434 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029438 | ELP-359-000029438 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029440 | ELP-359-000029440 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029452 | ELP-359-000029453 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029458 | ELP-359-000029459 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029475 | ELP-359-000029475 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029503 | ELP-359-000029503 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029505 | ELP-359-000029506 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029508 | ELP-359-000029509 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029512 | ELP-359-000029512 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029524 | ELP-359-000029524 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029527 | ELP-359-000029527 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029539 | ELP-359-000029540 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029547 | ELP-359-000029547 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029551 | ELP-359-000029552 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029567 | ELP-359-000029567 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029582 | ELP-359-000029582 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029590 | ELP-359-000029590 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029595 | ELP-359-000029595 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029597 | ELP-359-000029598 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029608 | ELP-359-000029610 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029617 | ELP-359-000029617 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029637 | ELP-359-000029637 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029648 | ELP-359-000029648 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029652 | ELP-359-000029652 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029655 | ELP-359-000029655 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029657 | ELP-359-000029657 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029665 | ELP-359-000029665 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029667 | ELP-359-000029668 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029673 | ELP-359-000029674 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029676 | ELP-359-000029676 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029686 | ELP-359-000029686 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029688 | ELP-359-000029688 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029694 | ELP-359-000029694 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029698 | ELP-359-000029698 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029707 | ELP-359-000029707 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029712 | ELP-359-000029712 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029717 | ELP-359-000029717 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029722 | ELP-359-000029722 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029725 | ELP-359-000029725 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029738 | ELP-359-000029739 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029743 | ELP-359-000029743 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029754 | ELP-359-000029754 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029772 | ELP-359-000029772 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029776 | ELP-359-000029776 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029786 | ELP-359-000029786 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029788 | ELP-359-000029792 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029795 | ELP-359-000029795 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029799 | ELP-359-000029799 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029801 | ELP-359-000029801 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029804 | ELP-359-000029806 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029808 | ELP-359-000029810 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029818 | ELP-359-000029820 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029822 | ELP-359-000029822 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029824 | ELP-359-000029824 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029849 | ELP-359-000029849 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029852 | ELP-359-000029852 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029854 | ELP-359-000029854 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029862 | ELP-359-000029862 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029865 | ELP-359-000029865 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029868 | ELP-359-000029869 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029882 | ELP-359-000029882 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029886 | ELP-359-000029886 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029892 | ELP-359-000029892 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029896 | ELP-359-000029896 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029905 | ELP-359-000029906 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029913 | ELP-359-000029917 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029920 | ELP-359-000029920 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029936 | ELP-359-000029937 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029940 | ELP-359-000029941 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029945 | ELP-359-000029945 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029947 | ELP-359-000029947 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029951 | ELP-359-000029952 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029956 | ELP-359-000029956 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029959 | ELP-359-000029960 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029964 | ELP-359-000029965 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029977 | ELP-359-000029978 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029980 | ELP-359-000029984 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029990 | ELP-359-000029990 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000029992 | ELP-359-000029993 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000029995 | ELP-359-000029995 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030000 | ELP-359-000030000 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030003 | ELP-359-000030003 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030011 | ELP-359-000030011 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030014 | ELP-359-000030014 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030029 | ELP-359-000030030 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030036 | ELP-359-000030036 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030038 | ELP-359-000030042 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030045 | ELP-359-000030045 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030047 | ELP-359-000030047 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030062 | ELP-359-000030062 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030064 | ELP-359-000030064 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030067 | ELP-359-000030067 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030069 | ELP-359-000030069 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030071 | ELP-359-000030071 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030073 | ELP-359-000030073 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030077 | ELP-359-000030077 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030079 | ELP-359-000030079 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030108 | ELP-359-000030112 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030114 | ELP-359-000030115 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030118 | ELP-359-000030118 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030127 | ELP-359-000030127 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030134 | ELP-359-000030134 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030137 | ELP-359-000030137 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030156 | ELP-359-000030156 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030189 | ELP-359-000030190 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030199 | ELP-359-000030199 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030207 | ELP-359-000030210 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030213 | ELP-359-000030215 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030221 | ELP-359-000030222 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030243 | ELP-359-000030243 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030245 | ELP-359-000030246 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030251 | ELP-359-000030251 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030257 | ELP-359-000030257 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030262 | ELP-359-000030263 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030265 | ELP-359-000030267 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030274 | ELP-359-000030276 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030279 | ELP-359-000030279 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030281 | ELP-359-000030283 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030288 | ELP-359-000030289 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030305 | ELP-359-000030305 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030321 | ELP-359-000030327 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030331 | ELP-359-000030331 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030336 | ELP-359-000030336 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030339 | ELP-359-000030342 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030344 | ELP-359-000030344 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030349 | ELP-359-000030350 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030363 | ELP-359-000030364 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030427 | ELP-359-000030427 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030429 | ELP-359-000030432 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030434 | ELP-359-000030436 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030449 | ELP-359-000030450 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030453 | ELP-359-000030453 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030456 | ELP-359-000030457 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030463 | ELP-359-000030463 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030465 | ELP-359-000030465 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030471 | ELP-359-000030471 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030476 | ELP-359-000030482 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030485 | ELP-359-000030485 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030500 | ELP-359-000030504 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030511 | ELP-359-000030513 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030515 | ELP-359-000030515 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030520 | ELP-359-000030521 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030528 | ELP-359-000030532 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030534 | ELP-359-000030538 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030540 | ELP-359-000030542 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030544 | ELP-359-000030544 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030547 | ELP-359-000030547 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030552 | ELP-359-000030552 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030554 | ELP-359-000030554 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030561 | ELP-359-000030561 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030564 | ELP-359-000030564 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030566 | ELP-359-000030566 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030573 | ELP-359-000030573 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030575 | ELP-359-000030576 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030578 | ELP-359-000030578 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030580 | ELP-359-000030582 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030584 | ELP-359-000030584 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030588 | ELP-359-000030589 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030592 | ELP-359-000030592 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030594 | ELP-359-000030597 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030605 | ELP-359-000030606 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030614 | ELP-359-000030615 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030618 | ELP-359-000030622 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030629 | ELP-359-000030629 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030635 | ELP-359-000030635 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030641 | ELP-359-000030641 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030653 | ELP-359-000030656 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030660 | ELP-359-000030661 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030663 | ELP-359-000030663 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030665 | ELP-359-000030667 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030670 | ELP-359-000030670 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030672 | ELP-359-000030674 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030682 | ELP-359-000030682 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030684 | ELP-359-000030684 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030687 | ELP-359-000030687 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030696 | ELP-359-000030696 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030700 | ELP-359-000030700 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030705 | ELP-359-000030705 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030708 | ELP-359-000030712 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030740 | ELP-359-000030742 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030744 | ELP-359-000030745 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030747 | ELP-359-000030748 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030753 | ELP-359-000030753 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030758 | ELP-359-000030758 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030770 | ELP-359-000030770 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030775 | ELP-359-000030777 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030779 | ELP-359-000030779 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030782 | ELP-359-000030782 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030784 | ELP-359-000030786 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030799 | ELP-359-000030799 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030805 | ELP-359-000030805 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030810 | ELP-359-000030810 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030823 | ELP-359-000030823 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030832 | ELP-359-000030832 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030842 | ELP-359-000030842 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030867 | ELP-359-000030867 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030869 | ELP-359-000030870 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030872 | ELP-359-000030874 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030885 | ELP-359-000030888 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030890 | ELP-359-000030893 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030896 | ELP-359-000030896 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030899 | ELP-359-000030899 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030901 | ELP-359-000030901 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030903 | ELP-359-000030903 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030909 | ELP-359-000030910 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030912 | ELP-359-000030913 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030918 | ELP-359-000030919 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030933 | ELP-359-000030941 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030945 | ELP-359-000030945 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030948 | ELP-359-000030950 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030958 | ELP-359-000030958 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000030978 | ELP-359-000030981 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030984 | ELP-359-000030986 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030988 | ELP-359-000030990 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030996 | ELP-359-000030997 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000030999 | ELP-359-000031000 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031004 | ELP-359-000031005 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031007 | ELP-359-000031007 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031009 | ELP-359-000031009 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031024 | ELP-359-000031024 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031026 | ELP-359-000031026 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031028 | ELP-359-000031028 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031032 | ELP-359-000031034 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031041 | ELP-359-000031044 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031048 | ELP-359-000031048 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031088 | ELP-359-000031091 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031097 | ELP-359-000031106 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031113 | ELP-359-000031114 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031116 | ELP-359-000031116 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031118 | ELP-359-000031118 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031120 | ELP-359-000031121 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031131 | ELP-359-000031133 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031135 | ELP-359-000031135 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031142 | ELP-359-000031143 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031147 | ELP-359-000031148 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031176 | ELP-359-000031176 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031178 | ELP-359-000031178 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031180 | ELP-359-000031180 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031186 | ELP-359-000031186 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031192 | ELP-359-000031193 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031199 | ELP-359-000031199 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031203 | ELP-359-000031203 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031207 | ELP-359-000031207 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031209 | ELP-359-000031209 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031212 | ELP-359-000031212 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031214 | ELP-359-000031214 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031216 | ELP-359-000031218 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031255 | ELP-359-000031255 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031261 | ELP-359-000031261 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031270 | ELP-359-000031270 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031272 | ELP-359-000031272 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031274 | ELP-359-000031274 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031294 | ELP-359-000031294 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031300 | ELP-359-000031300 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031303 | ELP-359-000031304 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031314 | ELP-359-000031315 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031317 | ELP-359-000031325 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031327 | ELP-359-000031329 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031341 | ELP-359-000031342 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031351 | ELP-359-000031351 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031354 | ELP-359-000031354 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031363 | ELP-359-000031364 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031367 | ELP-359-000031367 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031372 | ELP-359-000031372 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031375 | ELP-359-000031375 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031378 | ELP-359-000031378 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031382 | ELP-359-000031383 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031387 | ELP-359-000031388 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031391 | ELP-359-000031394 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031405 | ELP-359-000031405 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031408 | ELP-359-000031408 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031410 | ELP-359-000031410 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031418 | ELP-359-000031419 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031421 | ELP-359-000031424 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031430 | ELP-359-000031430 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031440 | ELP-359-000031440 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031442 | ELP-359-000031442 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031451 | ELP-359-000031451 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031454 | ELP-359-000031454 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031456 | ELP-359-000031456 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031461 | ELP-359-000031462 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031466 | ELP-359-000031466 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031469 | ELP-359-000031469 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031473 | ELP-359-000031473 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031479 | ELP-359-000031480 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031485 | ELP-359-000031486 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031493 | ELP-359-000031494 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031502 | ELP-359-000031504 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031510 | ELP-359-000031511 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031513 | ELP-359-000031519 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031521 | ELP-359-000031522 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031525 | ELP-359-000031525 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031527 | ELP-359-000031527 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031545 | ELP-359-000031545 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031548 | ELP-359-000031548 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031552 | ELP-359-000031553 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031555 | ELP-359-000031555 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031560 | ELP-359-000031563 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031565 | ELP-359-000031568 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031571 | ELP-359-000031574 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031576 | ELP-359-000031576 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031582 | ELP-359-000031583 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031589 | ELP-359-000031589 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031602 | ELP-359-000031605 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031624 | ELP-359-000031624 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031637 | ELP-359-000031638 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031642 | ELP-359-000031642 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031646 | ELP-359-000031646 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031652 | ELP-359-000031654 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031656 | ELP-359-000031658 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031663 | ELP-359-000031664 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031670 | ELP-359-000031670 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031678 | ELP-359-000031678 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031681 | ELP-359-000031681 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031683 | ELP-359-000031688 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031695 | ELP-359-000031695 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031697 | ELP-359-000031697 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031701 | ELP-359-000031701 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031703 | ELP-359-000031706 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031708 | ELP-359-000031713 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031715 | ELP-359-000031719 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031721 | ELP-359-000031728 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031738 | ELP-359-000031742 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031746 | ELP-359-000031747 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031754 | ELP-359-000031754 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031756 | ELP-359-000031759 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031761 | ELP-359-000031761 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031764 | ELP-359-000031764 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031766 | ELP-359-000031766 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031788 | ELP-359-000031788 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031790 | ELP-359-000031790 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031793 | ELP-359-000031795 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031813 | ELP-359-000031814 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031821 | ELP-359-000031821 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031823 | ELP-359-000031824 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031826 | ELP-359-000031826 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031829 | ELP-359-000031830 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031839 | ELP-359-000031841 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031851 | ELP-359-000031852 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031864 | ELP-359-000031864 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031869 | ELP-359-000031870 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031874 | ELP-359-000031875 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031877 | ELP-359-000031877 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031880 | ELP-359-000031880 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031883 | ELP-359-000031883 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031888 | ELP-359-000031889 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031904 | ELP-359-000031904 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031907 | ELP-359-000031907 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031917 | ELP-359-000031917 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031921 | ELP-359-000031923 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031934 | ELP-359-000031934 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031936 | ELP-359-000031936 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031942 | ELP-359-000031942 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031944 | ELP-359-000031944 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031949 | ELP-359-000031951 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031953 | ELP-359-000031953 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031955 | ELP-359-000031955 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031974 | ELP-359-000031974 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000031976 | ELP-359-000031977 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031981 | ELP-359-000031981 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031984 | ELP-359-000031985 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031993 | ELP-359-000031994 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000031997 | ELP-359-000032002 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032006 | ELP-359-000032006 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032009 | ELP-359-000032009 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032014 | ELP-359-000032016 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032018 | ELP-359-000032018 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032026 | ELP-359-000032026 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032032 | ELP-359-000032032 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032041 | ELP-359-000032041 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032044 | ELP-359-000032044 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032047 | ELP-359-000032048 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032066 | ELP-359-000032070 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032081 | ELP-359-000032081 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032088 | ELP-359-000032088 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032090 | ELP-359-000032095 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032119 | ELP-359-000032121 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032123 | ELP-359-000032126 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032135 | ELP-359-000032136 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032140 | ELP-359-000032140 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032142 | ELP-359-000032142 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032145 | ELP-359-000032146 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032151 | ELP-359-000032153 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032156 | ELP-359-000032156 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032164 | ELP-359-000032164 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032179 | ELP-359-000032181 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032183 | ELP-359-000032189 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032193 | ELP-359-000032193 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032207 | ELP-359-000032207 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032217 | ELP-359-000032217 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032227 | ELP-359-000032227 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032230 | ELP-359-000032232 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032236 | ELP-359-000032236 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032238 | ELP-359-000032239 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032244 | ELP-359-000032244 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032253 | ELP-359-000032259 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032283 | ELP-359-000032285 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032287 | ELP-359-000032287 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032311 | ELP-359-000032311 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032313 | ELP-359-000032313 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032318 | ELP-359-000032320 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032324 | ELP-359-000032324 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032327 | ELP-359-000032327 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032330 | ELP-359-000032331 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032351 | ELP-359-000032357 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032359 | ELP-359-000032361 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032364 | ELP-359-000032365 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032367 | ELP-359-000032371 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032374 | ELP-359-000032381 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032383 | ELP-359-000032386 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032389 | ELP-359-000032390 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032392 | ELP-359-000032392 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032407 | ELP-359-000032407 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032413 | ELP-359-000032417 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032423 | ELP-359-000032423 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032432 | ELP-359-000032432 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032435 | ELP-359-000032435 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032437 | ELP-359-000032438 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032440 | ELP-359-000032440 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032444 | ELP-359-000032445 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032450 | ELP-359-000032450 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032452 | ELP-359-000032452 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032454 | ELP-359-000032456 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032459 | ELP-359-000032459 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032461 | ELP-359-000032462 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032472 | ELP-359-000032472 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032489 | ELP-359-000032489 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032491 | ELP-359-000032491 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032493 | ELP-359-000032496 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032500 | ELP-359-000032502 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032506 | ELP-359-000032508 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032510 | ELP-359-000032510 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032516 | ELP-359-000032518 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032522 | ELP-359-000032524 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032534 | ELP-359-000032534 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032537 | ELP-359-000032537 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032539 | ELP-359-000032542 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032544 | ELP-359-000032550 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032562 | ELP-359-000032562 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032564 | ELP-359-000032564 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032566 | ELP-359-000032572 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032574 | ELP-359-000032574 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032576 | ELP-359-000032576 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032578 | ELP-359-000032579 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032581 | ELP-359-000032583 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032586 | ELP-359-000032586 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032591 | ELP-359-000032591 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032593 | ELP-359-000032595 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032600 | ELP-359-000032601 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032606 | ELP-359-000032606 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032608 | ELP-359-000032608 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032615 | ELP-359-000032616 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032618 | ELP-359-000032620 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032624 | ELP-359-000032625 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032630 | ELP-359-000032630 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032638 | ELP-359-000032639 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032649 | ELP-359-000032650 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032653 | ELP-359-000032653 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032655 | ELP-359-000032655 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032659 | ELP-359-000032661 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032665 | ELP-359-000032665 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032672 | ELP-359-000032673 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032677 | ELP-359-000032677 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032683 | ELP-359-000032683 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032685 | ELP-359-000032685 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032687 | ELP-359-000032687 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032689 | ELP-359-000032690 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032715 | ELP-359-000032716 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032718 | ELP-359-000032718 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032720 | ELP-359-000032720 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032722 | ELP-359-000032725 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032727 | ELP-359-000032731 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032754 | ELP-359-000032757 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032778 | ELP-359-000032778 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032786 | ELP-359-000032787 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032790 | ELP-359-000032791 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032794 | ELP-359-000032796 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032798 | ELP-359-000032798 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032800 | ELP-359-000032802 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032804 | ELP-359-000032804 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032806 | ELP-359-000032806 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032814 | ELP-359-000032814 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032817 | ELP-359-000032817 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032819 | ELP-359-000032819 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032828 | ELP-359-000032829 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032842 | ELP-359-000032843 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032846 | ELP-359-000032846 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032854 | ELP-359-000032854 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032870 | ELP-359-000032870 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032885 | ELP-359-000032885 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032887 | ELP-359-000032887 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032898 | ELP-359-000032898 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032904 | ELP-359-000032904 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032907 | ELP-359-000032907 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032911 | ELP-359-000032911 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032913 | ELP-359-000032913 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032920 | ELP-359-000032920 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000032936 | ELP-359-000032937 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000032985 | ELP-359-000032985 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033038 | ELP-359-000033040 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033042 | ELP-359-000033042 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033044 | ELP-359-000033044 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033050 | ELP-359-000033050 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033053 | ELP-359-000033055 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033057 | ELP-359-000033057 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033091 | ELP-359-000033092 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033099 | ELP-359-000033104 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033106 | ELP-359-000033106 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033116 | ELP-359-000033117 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033119 | ELP-359-000033119 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033121 | ELP-359-000033121 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033127 | ELP-359-000033129 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033134 | ELP-359-000033135 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033138 | ELP-359-000033138 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033140 | ELP-359-000033147 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033151 | ELP-359-000033151 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033154 | ELP-359-000033154 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033158 | ELP-359-000033158 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033166 | ELP-359-000033167 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033195 | ELP-359-000033196 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033219 | ELP-359-000033219 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033223 | ELP-359-000033223 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033227 | ELP-359-000033227 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033240 | ELP-359-000033242 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033246 | ELP-359-000033248 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033250 | ELP-359-000033252 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033254 | ELP-359-000033260 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033265 | ELP-359-000033265 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033270 | ELP-359-000033270 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033272 | ELP-359-000033272 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033278 | ELP-359-000033278 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033281 | ELP-359-000033282 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033285 | ELP-359-000033286 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033288 | ELP-359-000033288 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033308 | ELP-359-000033308 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033323 | ELP-359-000033324 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033326 | ELP-359-000033329 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033331 | ELP-359-000033332 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033334 | ELP-359-000033338 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033340 | ELP-359-000033340 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033346 | ELP-359-000033348 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033351 | ELP-359-000033351 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033356 | ELP-359-000033356 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033359 | ELP-359-000033359 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033362 | ELP-359-000033362 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033366 | ELP-359-000033368 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033380 | ELP-359-000033380 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033382 | ELP-359-000033382 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033419 | ELP-359-000033419 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033426 | ELP-359-000033426 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033440 | ELP-359-000033440 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033442 | ELP-359-000033442 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033455 | ELP-359-000033457 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033470 | ELP-359-000033470 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033473 | ELP-359-000033473 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033477 | ELP-359-000033479 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033482 | ELP-359-000033487 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033515 | ELP-359-000033515 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033518 | ELP-359-000033518 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033522 | ELP-359-000033522 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033526 | ELP-359-000033531 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033549 | ELP-359-000033549 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033552 | ELP-359-000033552 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033564 | ELP-359-000033567 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033569 | ELP-359-000033569 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033576 | ELP-359-000033582 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033596 | ELP-359-000033597 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033604 | ELP-359-000033610 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033618 | ELP-359-000033620 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033637 | ELP-359-000033640 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033657 | ELP-359-000033657 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033663 | ELP-359-000033663 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033669 | ELP-359-000033671 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033691 | ELP-359-000033691 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033696 | ELP-359-000033696 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033703 | ELP-359-000033703 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033714 | ELP-359-000033718 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033734 | ELP-359-000033734 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033742 | ELP-359-000033743 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033759 | ELP-359-000033760 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033762 | ELP-359-000033762 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033766 | ELP-359-000033766 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033771 | ELP-359-000033773 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033781 | ELP-359-000033781 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033783 | ELP-359-000033783 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033787 | ELP-359-000033787 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033791 | ELP-359-000033791 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033799 | ELP-359-000033799 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033801 | ELP-359-000033802 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033807 | ELP-359-000033807 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033814 | ELP-359-000033814 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033826 | ELP-359-000033826 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033830 | ELP-359-000033841 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033843 | ELP-359-000033846 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033854 | ELP-359-000033854 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033859 | ELP-359-000033859 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033862 | ELP-359-000033863 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033865 | ELP-359-000033865 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033867 | ELP-359-000033869 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033881 | ELP-359-000033881 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033897 | ELP-359-000033897 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033906 | ELP-359-000033907 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033917 | ELP-359-000033917 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033924 | ELP-359-000033924 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033930 | ELP-359-000033930 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033935 | ELP-359-000033938 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033955 | ELP-359-000033955 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033957 | ELP-359-000033957 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033960 | ELP-359-000033960 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033964 | ELP-359-000033964 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000033968 | ELP-359-000033970 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033979 | ELP-359-000033979 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033991 | ELP-359-000033991 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033994 | ELP-359-000033995 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000033997 | ELP-359-000033997 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034005 | ELP-359-000034006 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034009 | ELP-359-000034009 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034011 | ELP-359-000034012 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034014 | ELP-359-000034014 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034026 | ELP-359-000034026 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034055 | ELP-359-000034059 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034061 | ELP-359-000034061 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034063 | ELP-359-000034064 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034079 | ELP-359-000034079 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034086 | ELP-359-000034086 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034094 | ELP-359-000034095 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034097 | ELP-359-000034099 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034101 | ELP-359-000034102 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034113 | ELP-359-000034113 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034123 | ELP-359-000034123 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034126 | ELP-359-000034127 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034131 | ELP-359-000034132 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034135 | ELP-359-000034135 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034137 | ELP-359-000034137 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034139 | ELP-359-000034139 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034141 | ELP-359-000034145 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034149 | ELP-359-000034150 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034156 | ELP-359-000034156 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034168 | ELP-359-000034168 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034170 | ELP-359-000034173 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034178 | ELP-359-000034178 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034209 | ELP-359-000034212 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034220 | ELP-359-000034221 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034225 | ELP-359-000034228 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034230 | ELP-359-000034233 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034241 | ELP-359-000034241 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034243 | ELP-359-000034243 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034248 | ELP-359-000034251 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034253 | ELP-359-000034253 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034262 | ELP-359-000034262 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034264 | ELP-359-000034264 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034266 | ELP-359-000034266 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034268 | ELP-359-000034270 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034281 | ELP-359-000034281 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034287 | ELP-359-000034288 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034291 | ELP-359-000034294 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034296 | ELP-359-000034297 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034301 | ELP-359-000034302 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034309 | ELP-359-000034310 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034313 | ELP-359-000034313 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034322 | ELP-359-000034325 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034337 | ELP-359-000034339 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034345 | ELP-359-000034345 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034350 | ELP-359-000034351 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034353 | ELP-359-000034355 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034357 | ELP-359-000034360 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034362 | ELP-359-000034363 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034370 | ELP-359-000034371 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034375 | ELP-359-000034375 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034384 | ELP-359-000034384 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034391 | ELP-359-000034392 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034394 | ELP-359-000034398 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034400 | ELP-359-000034401 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034412 | ELP-359-000034412 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034415 | ELP-359-000034415 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034417 | ELP-359-000034420 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034422 | ELP-359-000034423 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034428 | ELP-359-000034428 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034444 | ELP-359-000034446 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034457 | ELP-359-000034467 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034469 | ELP-359-000034469 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034472 | ELP-359-000034473 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034475 | ELP-359-000034476 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034480 | ELP-359-000034481 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034483 | ELP-359-000034483 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034486 | ELP-359-000034487 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034489 | ELP-359-000034489 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034502 | ELP-359-000034502 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034512 | ELP-359-000034513 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034522 | ELP-359-000034522 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034524 | ELP-359-000034524 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034541 | ELP-359-000034542 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034545 | ELP-359-000034548 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034551 | ELP-359-000034551 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034559 | ELP-359-000034559 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034561 | ELP-359-000034562 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034564 | ELP-359-000034568 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034570 | ELP-359-000034572 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034574 | ELP-359-000034575 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034578 | ELP-359-000034579 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034583 | ELP-359-000034583 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034585 | ELP-359-000034585 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034602 | ELP-359-000034602 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034604 | ELP-359-000034605 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034609 | ELP-359-000034610 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034614 | ELP-359-000034616 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034618 | ELP-359-000034619 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034621 | ELP-359-000034621 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034638 | ELP-359-000034638 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034640 | ELP-359-000034640 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034642 | ELP-359-000034644 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034646 | ELP-359-000034647 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034649 | ELP-359-000034649 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034651 | ELP-359-000034652 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034660 | ELP-359-000034661 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034666 | ELP-359-000034666 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034668 | ELP-359-000034668 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034681 | ELP-359-000034681 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034684 | ELP-359-000034689 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034691 | ELP-359-000034691 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034697 | ELP-359-000034697 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034701 | ELP-359-000034702 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034704 | ELP-359-000034707 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034710 | ELP-359-000034710 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034726 | ELP-359-000034726 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034728 | ELP-359-000034728 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034730 | ELP-359-000034730 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034744 | ELP-359-000034744 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034747 | ELP-359-000034747 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034749 | ELP-359-000034750 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034754 | ELP-359-000034754 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034758 | ELP-359-000034759 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034766 | ELP-359-000034767 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034782 | ELP-359-000034784 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034802 | ELP-359-000034802 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034825 | ELP-359-000034825 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034833 | ELP-359-000034833 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034840 | ELP-359-000034840 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034847 | ELP-359-000034848 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034854 | ELP-359-000034854 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034856 | ELP-359-000034856 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034858 | ELP-359-000034858 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034861 | ELP-359-000034865 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034869 | ELP-359-000034871 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034874 | ELP-359-000034875 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034879 | ELP-359-000034879 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034883 | ELP-359-000034883 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034888 | ELP-359-000034888 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034891 | ELP-359-000034891 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034893 | ELP-359-000034893 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034895 | ELP-359-000034895 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034898 | ELP-359-000034898 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034908 | ELP-359-000034909 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034926 | ELP-359-000034927 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034930 | ELP-359-000034932 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034934 | ELP-359-000034934 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034939 | ELP-359-000034939 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034941 | ELP-359-000034944 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034948 | ELP-359-000034951 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034953 | ELP-359-000034954 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034962 | ELP-359-000034962 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034965 | ELP-359-000034966 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034968 | ELP-359-000034968 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034970 | ELP-359-000034970 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034974 | ELP-359-000034975 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034982 | ELP-359-000034982 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034984 | ELP-359-000034984 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034987 | ELP-359-000034987 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034991 | ELP-359-000034991 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034994 | ELP-359-000034995 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000034997 | ELP-359-000034997 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000034999 | ELP-359-000035005 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035012 | ELP-359-000035012 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035017 | ELP-359-000035017 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035019 | ELP-359-000035019 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035027 | ELP-359-000035031 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035037 | ELP-359-000035037 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035044 | ELP-359-000035044 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035046 | ELP-359-000035047 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035049 | ELP-359-000035052 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035054 | ELP-359-000035054 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035059 | ELP-359-000035059 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035062 | ELP-359-000035062 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035092 | ELP-359-000035095 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035097 | ELP-359-000035100 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035119 | ELP-359-000035120 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035122 | ELP-359-000035122 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035125 | ELP-359-000035125 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035127 | ELP-359-000035127 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035170 | ELP-359-000035170 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035177 | ELP-359-000035177 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035195 | ELP-359-000035195 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035200 | ELP-359-000035200 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035235 | ELP-359-000035237 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035240 | ELP-359-000035241 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035247 | ELP-359-000035247 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035251 | ELP-359-000035251 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035257 | ELP-359-000035257 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035259 | ELP-359-000035260 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035264 | ELP-359-000035264 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035287 | ELP-359-000035287 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035290 | ELP-359-000035290 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035309 | ELP-359-000035310 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035313 | ELP-359-000035313 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035315 | ELP-359-000035315 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035317 | ELP-359-000035322 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035324 | ELP-359-000035326 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035333 | ELP-359-000035337 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035341 | ELP-359-000035341 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035347 | ELP-359-000035347 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035379 | ELP-359-000035381 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035388 | ELP-359-000035388 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035396 | ELP-359-000035396 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035401 | ELP-359-000035402 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035404 | ELP-359-000035404 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035412 | ELP-359-000035412 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035414 | ELP-359-000035414 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035417 | ELP-359-000035418 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035427 | ELP-359-000035427 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035429 | ELP-359-000035430 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035433 | ELP-359-000035433 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035442 | ELP-359-000035442 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035445 | ELP-359-000035445 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035448 | ELP-359-000035448 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035466 | ELP-359-000035466 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035468 | ELP-359-000035468 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035476 | ELP-359-000035476 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035478 | ELP-359-000035483 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035485 | ELP-359-000035491 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035493 | ELP-359-000035498 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035500 | ELP-359-000035501 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035507 | ELP-359-000035508 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035513 | ELP-359-000035513 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035516 | ELP-359-000035516 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035521 | ELP-359-000035524 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035526 | ELP-359-000035527 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035551 | ELP-359-000035551 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035557 | ELP-359-000035557 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035559 | ELP-359-000035559 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035561 | ELP-359-000035562 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035565 | ELP-359-000035571 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035573 | ELP-359-000035575 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035578 | ELP-359-000035578 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035598 | ELP-359-000035598 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035602 | ELP-359-000035602 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035607 | ELP-359-000035612 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035618 | ELP-359-000035618 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035622 | ELP-359-000035623 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035639 | ELP-359-000035639 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035655 | ELP-359-000035655 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035657 | ELP-359-000035661 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035663 | ELP-359-000035663 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035665 | ELP-359-000035665 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035667 | ELP-359-000035668 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035687 | ELP-359-000035688 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035701 | ELP-359-000035713 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035715 | ELP-359-000035715 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035718 | ELP-359-000035719 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035722 | ELP-359-000035722 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035728 | ELP-359-000035728 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035733 | ELP-359-000035733 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035735 | ELP-359-000035735 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035744 | ELP-359-000035744 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035746 | ELP-359-000035746 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035750 | ELP-359-000035750 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035752 | ELP-359-000035753 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035755 | ELP-359-000035755 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035771 | ELP-359-000035771 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035773 | ELP-359-000035773 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035775 | ELP-359-000035777 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035785 | ELP-359-000035789 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035791 | ELP-359-000035791 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035796 | ELP-359-000035796 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035802 | ELP-359-000035802 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035810 | ELP-359-000035810 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035813 | ELP-359-000035813 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035815 | ELP-359-000035815 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035832 | ELP-359-000035832 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035839 | ELP-359-000035839 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035846 | ELP-359-000035846 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035858 | ELP-359-000035858 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035880 | ELP-359-000035880 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035882 | ELP-359-000035882 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035889 | ELP-359-000035889 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035892 | ELP-359-000035892 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035895 | ELP-359-000035895 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035898 | ELP-359-000035902 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035912 | ELP-359-000035912 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035919 | ELP-359-000035920 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035925 | ELP-359-000035925 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000035942 | ELP-359-000035944 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035962 | ELP-359-000035963 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035969 | ELP-359-000035970 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035973 | ELP-359-000035975 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035978 | ELP-359-000035978 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035988 | ELP-359-000035988 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000035993 | ELP-359-000035993 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036010 | ELP-359-000036015 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036026 | ELP-359-000036026 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036035 | ELP-359-000036035 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036037 | ELP-359-000036037 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036046 | ELP-359-000036046 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036049 | ELP-359-000036049 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036051 | ELP-359-000036051 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036053 | ELP-359-000036053 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036055 | ELP-359-000036055 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036077 | ELP-359-000036077 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036079 | ELP-359-000036079 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036081 | ELP-359-000036081 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036103 | ELP-359-000036104 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036132 | ELP-359-000036132 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036140 | ELP-359-000036140 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036143 | ELP-359-000036160 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036162 | ELP-359-000036162 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036164 | ELP-359-000036164 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036166 | ELP-359-000036166 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036168 | ELP-359-000036168 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036170 | ELP-359-000036170 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036172 | ELP-359-000036172 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036174 | ELP-359-000036174 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036176 | ELP-359-000036177 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036180 | ELP-359-000036205 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036214 | ELP-359-000036216 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036219 | ELP-359-000036219 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036221 | ELP-359-000036221 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036228 | ELP-359-000036228 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036233 | ELP-359-000036233 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036239 | ELP-359-000036244 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036250 | ELP-359-000036251 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036253 | ELP-359-000036254 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036258 | ELP-359-000036258 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036266 | ELP-359-000036266 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036277 | ELP-359-000036278 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036282 | ELP-359-000036282 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036289 | ELP-359-000036290 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036299 | ELP-359-000036305 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036308 | ELP-359-000036308 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036313 | ELP-359-000036315 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036327 | ELP-359-000036327 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036341 | ELP-359-000036341 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036350 | ELP-359-000036350 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036355 | ELP-359-000036360 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036364 | ELP-359-000036364 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036368 | ELP-359-000036368 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036370 | ELP-359-000036370 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036388 | ELP-359-000036388 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036390 | ELP-359-000036390 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036394 | ELP-359-000036394 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036398 | ELP-359-000036398 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036404 | ELP-359-000036404 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036410 | ELP-359-000036412 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036414 | ELP-359-000036414 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036421 | ELP-359-000036421 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036429 | ELP-359-000036429 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036446 | ELP-359-000036448 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036453 | ELP-359-000036453 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036461 | ELP-359-000036461 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036463 | ELP-359-000036466 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036469 | ELP-359-000036470 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036478 | ELP-359-000036479 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036487 | ELP-359-000036487 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036491 | ELP-359-000036491 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036504 | ELP-359-000036506 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036508 | ELP-359-000036508 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036514 | ELP-359-000036514 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036516 | ELP-359-000036517 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036525 | ELP-359-000036525 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036544 | ELP-359-000036544 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036548 | ELP-359-000036548 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036550 | ELP-359-000036550 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036552 | ELP-359-000036552 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036558 | ELP-359-000036558 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036562 | ELP-359-000036562 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036577 | ELP-359-000036578 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036580 | ELP-359-000036581 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036588 | ELP-359-000036590 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036592 | ELP-359-000036593 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036600 | ELP-359-000036600 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036602 | ELP-359-000036602 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036604 | ELP-359-000036606 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036608 | ELP-359-000036609 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036611 | ELP-359-000036614 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036619 | ELP-359-000036619 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036627 | ELP-359-000036628 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036631 | ELP-359-000036631 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036635 | ELP-359-000036635 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036644 | ELP-359-000036645 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036654 | ELP-359-000036655 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036658 | ELP-359-000036658 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036663 | ELP-359-000036664 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036668 | ELP-359-000036669 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036678 | ELP-359-000036678 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036688 | ELP-359-000036693 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036695 | ELP-359-000036697 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036701 | ELP-359-000036701 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036704 | ELP-359-000036704 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036706 | ELP-359-000036706 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036712 | ELP-359-000036712 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036716 | ELP-359-000036716 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036727 | ELP-359-000036727 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036731 | ELP-359-000036731 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036733 | ELP-359-000036738 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036742 | ELP-359-000036742 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036745 | ELP-359-000036745 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036777 | ELP-359-000036777 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036780 | ELP-359-000036782 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036785 | ELP-359-000036786 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036797 | ELP-359-000036798 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036801 | ELP-359-000036804 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036809 | ELP-359-000036809 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036812 | ELP-359-000036812 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036818 | ELP-359-000036818 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036820 | ELP-359-000036820 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036822 | ELP-359-000036824 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036832 | ELP-359-000036833 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036835 | ELP-359-000036836 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036843 | ELP-359-000036844 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036848 | ELP-359-000036848 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036857 | ELP-359-000036858 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036867 | ELP-359-000036868 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036871 | ELP-359-000036874 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036876 | ELP-359-000036877 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036881 | ELP-359-000036881 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036884 | ELP-359-000036886 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036892 | ELP-359-000036892 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036896 | ELP-359-000036898 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036903 | ELP-359-000036904 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036906 | ELP-359-000036908 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036928 | ELP-359-000036928 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036930 | ELP-359-000036930 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036936 | ELP-359-000036936 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036940 | ELP-359-000036941 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036944 | ELP-359-000036944 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036953 | ELP-359-000036953 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036962 | ELP-359-000036962 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036971 | ELP-359-000036971 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036973 | ELP-359-000036973 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000036980 | ELP-359-000036982 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036984 | ELP-359-000036984 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036988 | ELP-359-000036988 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036991 | ELP-359-000036993 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000036996 | ELP-359-000036997 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037000 | ELP-359-000037001 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037018 | ELP-359-000037018 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037028 | ELP-359-000037028 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037030 | ELP-359-000037031 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037037 | ELP-359-000037037 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037039 | ELP-359-000037039 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037042 | ELP-359-000037043 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037046 | ELP-359-000037046 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037050 | ELP-359-000037050 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037056 | ELP-359-000037057 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037068 | ELP-359-000037069 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037076 | ELP-359-000037076 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037122 | ELP-359-000037124 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037126 | ELP-359-000037126 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037145 | ELP-359-000037145 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037164 | ELP-359-000037166 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037176 | ELP-359-000037176 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037178 | ELP-359-000037179 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037183 | ELP-359-000037189 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037191 | ELP-359-000037192 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037217 | ELP-359-000037219 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037221 | ELP-359-000037224 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037245 | ELP-359-000037245 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037249 | ELP-359-000037249 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037252 | ELP-359-000037252 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037280 | ELP-359-000037280 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037282 | ELP-359-000037282 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037288 | ELP-359-000037288 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037290 | ELP-359-000037291 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037293 | ELP-359-000037297 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037299 | ELP-359-000037300 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037303 | ELP-359-000037304 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037306 | ELP-359-000037306 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037308 | ELP-359-000037312 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037315 | ELP-359-000037315 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037326 | ELP-359-000037326 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037329 | ELP-359-000037331 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037336 | ELP-359-000037336 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037338 | ELP-359-000037338 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037343 | ELP-359-000037343 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037374 | ELP-359-000037380 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037387 | ELP-359-000037387 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037389 | ELP-359-000037391 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037402 | ELP-359-000037402 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037404 | ELP-359-000037404 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037406 | ELP-359-000037406 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037413 | ELP-359-000037416 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037420 | ELP-359-000037421 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037423 | ELP-359-000037423 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037425 | ELP-359-000037425 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037435 | ELP-359-000037436 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037438 | ELP-359-000037439 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037446 | ELP-359-000037446 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037449 | ELP-359-000037451 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037456 | ELP-359-000037459 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037475 | ELP-359-000037476 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037480 | ELP-359-000037487 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037489 | ELP-359-000037492 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037496 | ELP-359-000037498 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037501 | ELP-359-000037501 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037513 | ELP-359-000037514 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037516 | ELP-359-000037516 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037519 | ELP-359-000037519 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037523 | ELP-359-000037523 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037527 | ELP-359-000037527 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037536 | ELP-359-000037538 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037542 | ELP-359-000037542 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037545 | ELP-359-000037545 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037574 | ELP-359-000037574 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037577 | ELP-359-000037577 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037586 | ELP-359-000037586 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037623 | ELP-359-000037626 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037630 | ELP-359-000037630 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037639 | ELP-359-000037639 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037642 | ELP-359-000037642 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037645 | ELP-359-000037645 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037650 | ELP-359-000037652 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037662 | ELP-359-000037662 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037664 | ELP-359-000037664 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037668 | ELP-359-000037668 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037701 | ELP-359-000037701 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037708 | ELP-359-000037708 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037710 | ELP-359-000037710 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037719 | ELP-359-000037720 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037726 | ELP-359-000037727 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037754 | ELP-359-000037754 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037757 | ELP-359-000037757 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037777 | ELP-359-000037777 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037782 | ELP-359-000037786 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037788 | ELP-359-000037795 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037797 | ELP-359-000037798 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037801 | ELP-359-000037801 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037803 | ELP-359-000037803 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037808 | ELP-359-000037808 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037816 | ELP-359-000037817 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037822 | ELP-359-000037823 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037825 | ELP-359-000037828 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037831 | ELP-359-000037832 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037838 | ELP-359-000037839 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037841 | ELP-359-000037841 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037846 | ELP-359-000037846 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037849 | ELP-359-000037849 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037852 | ELP-359-000037854 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037856 | ELP-359-000037858 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037864 | ELP-359-000037864 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037866 | ELP-359-000037867 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037871 | ELP-359-000037871 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037873 | ELP-359-000037873 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037880 | ELP-359-000037881 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037891 | ELP-359-000037893 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037905 | ELP-359-000037905 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037907 | ELP-359-000037907 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037909 | ELP-359-000037914 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037917 | ELP-359-000037919 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037928 | ELP-359-000037933 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037936 | ELP-359-000037937 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037941 | ELP-359-000037941 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037950 | ELP-359-000037950 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037953 | ELP-359-000037954 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037964 | ELP-359-000037964 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037966 | ELP-359-000037966 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000037969 | ELP-359-000037973 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037975 | ELP-359-000037976 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037981 | ELP-359-000037981 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037983 | ELP-359-000037983 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037985 | ELP-359-000037987 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037989 | ELP-359-000037989 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000037991 | ELP-359-000037992 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038000 | ELP-359-000038001 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038004 | ELP-359-000038004 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038009 | ELP-359-000038010 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038013 | ELP-359-000038013 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038022 | ELP-359-000038022 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038032 | ELP-359-000038033 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038035 | ELP-359-000038035 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038037 | ELP-359-000038037 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038039 | ELP-359-000038039 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038063 | ELP-359-000038065 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038069 | ELP-359-000038074 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038077 | ELP-359-000038077 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038087 | ELP-359-000038089 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038098 | ELP-359-000038099 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038105 | ELP-359-000038105 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038120 | ELP-359-000038122 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038125 | ELP-359-000038125 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038127 | ELP-359-000038128 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038130 | ELP-359-000038130 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038132 | ELP-359-000038137 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038139 | ELP-359-000038139 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038156 | ELP-359-000038156 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038163 | ELP-359-000038163 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038167 | ELP-359-000038167 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038178 | ELP-359-000038178 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038182 | ELP-359-000038182 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038184 | ELP-359-000038185 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038192 | ELP-359-000038192 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038194 | ELP-359-000038195 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038201 | ELP-359-000038201 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038205 | ELP-359-000038205 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038234 | ELP-359-000038244 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038258 | ELP-359-000038258 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038274 | ELP-359-000038274 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038283 | ELP-359-000038283 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038285 | ELP-359-000038286 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038288 | ELP-359-000038288 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038294 | ELP-359-000038295 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038304 | ELP-359-000038304 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038306 | ELP-359-000038306 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038308 | ELP-359-000038311 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038319 | ELP-359-000038320 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038325 | ELP-359-000038326 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038337 | ELP-359-000038337 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038340 | ELP-359-000038340 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038344 | ELP-359-000038345 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038347 | ELP-359-000038347 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038358 | ELP-359-000038358 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038362 | ELP-359-000038362 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038365 | ELP-359-000038365 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038367 | ELP-359-000038368 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038370 | ELP-359-000038370 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038379 | ELP-359-000038388 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038394 | ELP-359-000038407 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038409 | ELP-359-000038410 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038412 | ELP-359-000038413 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038415 | ELP-359-000038415 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038417 | ELP-359-000038417 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038419 | ELP-359-000038420 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038422 | ELP-359-000038422 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038425 | ELP-359-000038426 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038428 | ELP-359-000038428 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038432 | ELP-359-000038432 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038434 | ELP-359-000038434 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038436 | ELP-359-000038436 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038438 | ELP-359-000038438 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038441 | ELP-359-000038441 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038443 | ELP-359-000038443 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038446 | ELP-359-000038446 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038449 | ELP-359-000038449 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038451 | ELP-359-000038452 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038454 | ELP-359-000038455 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038459 | ELP-359-000038459 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038461 | ELP-359-000038467 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038469 | ELP-359-000038472 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038474 | ELP-359-000038476 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038478 | ELP-359-000038478 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038480 | ELP-359-000038480 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038482 | ELP-359-000038487 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038489 | ELP-359-000038496 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038498 | ELP-359-000038503 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038505 | ELP-359-000038505 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038508 | ELP-359-000038514 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038521 | ELP-359-000038522 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038528 | ELP-359-000038528 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038533 | ELP-359-000038533 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038539 | ELP-359-000038540 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038542 | ELP-359-000038542 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038545 | ELP-359-000038548 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038551 | ELP-359-000038551 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038553 | ELP-359-000038555 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038570 | ELP-359-000038570 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038572 | ELP-359-000038572 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038578 | ELP-359-000038578 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038580 | ELP-359-000038580 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038583 | ELP-359-000038584 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038588 | ELP-359-000038588 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038590 | ELP-359-000038590 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038595 | ELP-359-000038596 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038599 | ELP-359-000038599 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038603 | ELP-359-000038604 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038609 | ELP-359-000038609 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038611 | ELP-359-000038614 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038616 | ELP-359-000038619 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038621 | ELP-359-000038622 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038626 | ELP-359-000038628 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038631 | ELP-359-000038631 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038637 | ELP-359-000038637 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038644 | ELP-359-000038646 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038653 | ELP-359-000038653 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038663 | ELP-359-000038663 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038665 | ELP-359-000038667 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038669 | ELP-359-000038669 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038681 | ELP-359-000038681 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038685 | ELP-359-000038685 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038688 | ELP-359-000038688 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038691 | ELP-359-000038691 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038693 | ELP-359-000038694 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038696 | ELP-359-000038696 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038699 | ELP-359-000038699 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038709 | ELP-359-000038709 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038711 | ELP-359-000038712 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038718 | ELP-359-000038721 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038734 | ELP-359-000038734 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038736 | ELP-359-000038738 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038740 | ELP-359-000038740 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038754 | ELP-359-000038754 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038765 | ELP-359-000038765 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038767 | ELP-359-000038767 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038775 | ELP-359-000038776 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038779 | ELP-359-000038779 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038781 | ELP-359-000038781 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038785 | ELP-359-000038787 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038792 | ELP-359-000038793 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038795 | ELP-359-000038796 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038798 | ELP-359-000038798 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038800 | ELP-359-000038800 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038804 | ELP-359-000038804 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038807 | ELP-359-000038808 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038810 | ELP-359-000038810 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038814 | ELP-359-000038814 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038826 | ELP-359-000038826 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038830 | ELP-359-000038831 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038834 | ELP-359-000038835 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038845 | ELP-359-000038845 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038848 | ELP-359-000038848 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038854 | ELP-359-000038855 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038857 | ELP-359-000038859 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038868 | ELP-359-000038868 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038878 | ELP-359-000038878 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038880 | ELP-359-000038880 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038884 | ELP-359-000038886 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038888 | ELP-359-000038889 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038892 | ELP-359-000038892 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038894 | ELP-359-000038894 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038912 | ELP-359-000038913 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038920 | ELP-359-000038920 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038931 | ELP-359-000038932 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038937 | ELP-359-000038937 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038967 | ELP-359-000038967 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000038978 | ELP-359-000038978 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000038982 | ELP-359-000039035 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039037 | ELP-359-000039037 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039053 | ELP-359-000039053 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039065 | ELP-359-000039065 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039067 | ELP-359-000039067 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039082 | ELP-359-000039082 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039084 | ELP-359-000039084 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000039087 | ELP-359-000039088 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039099 | ELP-359-000039100 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039109 | ELP-359-000039113 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039124 | ELP-359-000039126 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039286 | ELP-359-000039289 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039321 | ELP-359-000039325 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039328 | ELP-359-000039328 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000039349 | ELP-359-000039349 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039406 | ELP-359-000039477 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039484 | ELP-359-000039493 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039500 | ELP-359-000039501 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039667 | ELP-359-000039679 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039733 | ELP-359-000039733 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039735 | ELP-359-000039736 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000039738 | ELP-359-000039738 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039741 | ELP-359-000039741 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039743 | ELP-359-000039744 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039792 | ELP-359-000039792 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039802 | ELP-359-000039805 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039815 | ELP-359-000039832 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000039981 | ELP-359-000039986 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000040000 | ELP-359-000040257 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040259 | ELP-359-000040259 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040261 | ELP-359-000040402 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040405 | ELP-359-000040405 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040407 | ELP-359-000040407 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040409 | ELP-359-000040409 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040411 | ELP-359-000040411 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000040413 | ELP-359-000040413 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040415 | ELP-359-000040538 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040554 | ELP-359-000040554 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000040946 | ELP-359-000040946 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041377 | ELP-359-000041377 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041382 | ELP-359-000041382 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041384 | ELP-359-000041384 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000041387 | ELP-359-000041388 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041392 | ELP-359-000041392 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041394 | ELP-359-000041394 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041397 | ELP-359-000041398 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041400 | ELP-359-000041400 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041402 | ELP-359-000041402 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041404 | ELP-359-000041404 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000041592 | ELP-359-000041593 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041838 | ELP-359-000041838 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041840 | ELP-359-000041844 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041846 | ELP-359-000041849 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041851 | ELP-359-000041851 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041853 | ELP-359-000041854 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041857 | ELP-359-000041861 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000041863 | ELP-359-000041863 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041865 | ELP-359-000041865 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041867 | ELP-359-000041870 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041872 | ELP-359-000041875 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041877 | ELP-359-000041877 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041879 | ELP-359-000041879 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041881 | ELP-359-000041881 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 359 | ELP-359-000041883 | ELP-359-000041884 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041890 | ELP-359-000041890 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041892 | ELP-359-000041892 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041894 | ELP-359-000041894 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 359 | ELP-359-000041896 | ELP-359-000041896 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 362 | ELP-362-000000001 | ELP-362-000000004 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000006 | ELP-362-000000010 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 362 | ELP-362-000000012 | ELP-362-000000023 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000025 | ELP-362-000000030 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000032 | ELP-362-000000060 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000063 | ELP-362-000000069 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000076 | ELP-362-000000078 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000081 | ELP-362-000000083 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000086 | ELP-362-000000092 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 362 | ELP-362-000000094 | ELP-362-000000113 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000116 | ELP-362-000000124 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000127 | ELP-362-000000130 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000132 | ELP-362-000000132 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000135 | ELP-362-000000144 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000146 | ELP-362-000000156 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000159 | ELP-362-000000194 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 362 | ELP-362-000000197 | ELP-362-000000208 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000210 | ELP-362-000000228 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000230 | ELP-362-000000235 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000237 | ELP-362-000000245 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000248 | ELP-362-000000263 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000266 | ELP-362-000000266 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000268 | ELP-362-000000269 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 362 | ELP-362-000000271 | ELP-362-000000271 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000274 | ELP-362-000000307 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000309 | ELP-362-000000313 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000315 | ELP-362-000000316 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000318 | ELP-362-000000322 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000324 | ELP-362-000000340 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000343 | ELP-362-000000344 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 362 | ELP-362-000000348 | ELP-362-000000455 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000458 | ELP-362-000000464 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000466 | ELP-362-000000469 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000472 | ELP-362-000000479 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000486 | ELP-362-000000504 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000507 | ELP-362-000000509 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 362 | ELP-362-000000511 | ELP-362-000000521 | USACE;ERDC;CEERD-ID | Milton D Richardson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000014 | ELP-363-000000014 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000025 | ELP-363-000000026 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000034 | ELP-363-000000034 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000060 | ELP-363-000000060 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000096 | ELP-363-000000098 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000103 | ELP-363-000000104 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000106 | ELP-363-000000106 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000108 | ELP-363-000000108 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000114 | ELP-363-000000114 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000119 | ELP-363-000000119 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000123 | ELP-363-000000125 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000136 | ELP-363-000000136 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000140 | ELP-363-000000140 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000161 | ELP-363-000000161 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000188 | ELP-363-000000188 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000199 | ELP-363-000000199 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000209 | ELP-363-000000209 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000211 | ELP-363-000000211 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000214 | ELP-363-000000214 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000251 | ELP-363-000000251 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000254 | ELP-363-000000254 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000258 | ELP-363-000000258 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000271 | ELP-363-000000271 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000275 | ELP-363-000000275 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000285 | ELP-363-000000285 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000287 | ELP-363-000000288 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000297 | ELP-363-000000297 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000299 | ELP-363-000000299 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000306 | ELP-363-000000308 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000310 | ELP-363-000000310 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000337 | ELP-363-000000337 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000363 | ELP-363-000000363 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000378 | ELP-363-000000378 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000380 | ELP-363-000000381 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000383 | ELP-363-000000383 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000408 | ELP-363-000000408 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000421 | ELP-363-000000421 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000423 | ELP-363-000000423 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000425 | ELP-363-000000425 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000435 | ELP-363-000000441 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000443 | ELP-363-000000443 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000459 | ELP-363-000000459 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000470 | ELP-363-000000470 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000475 | ELP-363-000000475 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000479 | ELP-363-000000479 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000483 | ELP-363-000000483 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000492 | ELP-363-000000492 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000498 | ELP-363-000000499 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000501 | ELP-363-000000503 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000505 | ELP-363-000000506 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000526 | ELP-363-000000526 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000532 | ELP-363-000000532 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000540 | ELP-363-000000540 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000553 | ELP-363-000000553 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000563 | ELP-363-000000563 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000571 | ELP-363-000000571 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000593 | ELP-363-000000594 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000604 | ELP-363-000000604 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000608 | ELP-363-000000608 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000620 | ELP-363-000000620 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000622 | ELP-363-000000622 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000625 | ELP-363-000000625 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000638 | ELP-363-000000638 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000648 | ELP-363-000000648 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000661 | ELP-363-000000661 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000666 | ELP-363-000000666 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000675 | ELP-363-000000677 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000679 | ELP-363-000000679 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000683 | ELP-363-000000683 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000688 | ELP-363-000000688 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000690 | ELP-363-000000690 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000700 | ELP-363-000000700 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000704 | ELP-363-000000704 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000740 | ELP-363-000000740 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000755 | ELP-363-000000755 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000777 | ELP-363-000000778 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000812 | ELP-363-000000812 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000824 | ELP-363-000000825 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000838 | ELP-363-000000838 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000866 | ELP-363-000000866 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000878 | ELP-363-000000878 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000950 | ELP-363-000000950 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000958 | ELP-363-000000959 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000963 | ELP-363-000000963 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000000965 | ELP-363-000000966 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000969 | ELP-363-000000969 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000000998 | ELP-363-000000998 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001002 | ELP-363-000001002 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001014 | ELP-363-000001016 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001018 | ELP-363-000001018 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001033 | ELP-363-000001038 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001047 | ELP-363-000001047 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001051 | ELP-363-000001051 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001061 | ELP-363-000001064 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001068 | ELP-363-000001068 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001077 | ELP-363-000001078 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001094 | ELP-363-000001095 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001104 | ELP-363-000001104 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001106 | ELP-363-000001106 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001115 | ELP-363-000001117 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001144 | ELP-363-000001147 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001164 | ELP-363-000001166 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001173 | ELP-363-000001173 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001202 | ELP-363-000001203 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001223 | ELP-363-000001223 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001238 | ELP-363-000001239 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001245 | ELP-363-000001245 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001247 | ELP-363-000001248 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001259 | ELP-363-000001259 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001261 | ELP-363-000001261 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001268 | ELP-363-000001270 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001307 | ELP-363-000001309 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001312 | ELP-363-000001313 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001336 | ELP-363-000001337 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001346 | ELP-363-000001346 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001350 | ELP-363-000001350 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001359 | ELP-363-000001359 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001370 | ELP-363-000001370 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001373 | ELP-363-000001374 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001381 | ELP-363-000001381 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001401 | ELP-363-000001401 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001405 | ELP-363-000001405 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001408 | ELP-363-000001408 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001413 | ELP-363-000001413 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001421 | ELP-363-000001421 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001424 | ELP-363-000001426 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001434 | ELP-363-000001434 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001436 | ELP-363-000001436 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001448 | ELP-363-000001449 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001454 | ELP-363-000001454 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001457 | ELP-363-000001457 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001465 | ELP-363-000001465 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001479 | ELP-363-000001479 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001481 | ELP-363-000001481 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001504 | ELP-363-000001506 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001513 | ELP-363-000001513 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001550 | ELP-363-000001550 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001552 | ELP-363-000001553 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001558 | ELP-363-000001558 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001569 | ELP-363-000001569 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001573 | ELP-363-000001573 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001587 | ELP-363-000001587 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001589 | ELP-363-000001589 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001607 | ELP-363-000001607 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001622 | ELP-363-000001622 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001626 | ELP-363-000001627 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001630 | ELP-363-000001630 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001674 | ELP-363-000001674 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001681 | ELP-363-000001681 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001694 | ELP-363-000001694 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001706 | ELP-363-000001706 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001717 | ELP-363-000001717 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001719 | ELP-363-000001719 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001723 | ELP-363-000001723 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001737 | ELP-363-000001737 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001778 | ELP-363-000001780 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001782 | ELP-363-000001784 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001786 | ELP-363-000001786 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001788 | ELP-363-000001789 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001816 | ELP-363-000001816 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001822 | ELP-363-000001822 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001824 | ELP-363-000001824 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001826 | ELP-363-000001826 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001847 | ELP-363-000001847 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001858 | ELP-363-000001858 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001868 | ELP-363-000001868 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001880 | ELP-363-000001880 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001883 | ELP-363-000001884 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001892 | ELP-363-000001893 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001896 | ELP-363-000001896 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001918 | ELP-363-000001921 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001925 | ELP-363-000001925 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001927 | ELP-363-000001927 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001932 | ELP-363-000001932 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001937 | ELP-363-000001937 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000001950 | ELP-363-000001955 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001962 | ELP-363-000001962 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001965 | ELP-363-000001965 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001978 | ELP-363-000001978 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001980 | ELP-363-000001981 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001986 | ELP-363-000001986 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000001998 | ELP-363-000001998 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002009 | ELP-363-000002009 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002015 | ELP-363-000002015 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002019 | ELP-363-000002019 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002023 | ELP-363-000002026 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002031 | ELP-363-000002031 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002033 | ELP-363-000002033 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002038 | ELP-363-000002038 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002047 | ELP-363-000002047 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002054 | ELP-363-000002054 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002061 | ELP-363-000002062 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002070 | ELP-363-000002071 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002073 | ELP-363-000002074 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002076 | ELP-363-000002076 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002079 | ELP-363-000002079 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002083 | ELP-363-000002083 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002093 | ELP-363-000002093 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002108 | ELP-363-000002108 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002122 | ELP-363-000002122 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002152 | ELP-363-000002153 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002157 | ELP-363-000002158 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002164 | ELP-363-000002164 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002179 | ELP-363-000002179 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002184 | ELP-363-000002184 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002191 | ELP-363-000002191 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002198 | ELP-363-000002198 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002201 | ELP-363-000002201 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002203 | ELP-363-000002203 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002215 | ELP-363-000002215 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002234 | ELP-363-000002234 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002238 | ELP-363-000002238 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002245 | ELP-363-000002245 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002275 | ELP-363-000002275 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002287 | ELP-363-000002287 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002304 | ELP-363-000002304 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002311 | ELP-363-000002311 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002317 | ELP-363-000002320 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002330 | ELP-363-000002330 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002334 | ELP-363-000002334 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002337 | ELP-363-000002337 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002364 | ELP-363-000002364 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002383 | ELP-363-000002383 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002395 | ELP-363-000002395 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002409 | ELP-363-000002409 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002420 | ELP-363-000002421 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002426 | ELP-363-000002426 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002441 | ELP-363-000002441 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002456 | ELP-363-000002456 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002468 | ELP-363-000002468 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002487 | ELP-363-000002487 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002493 | ELP-363-000002496 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002505 | ELP-363-000002505 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002511 | ELP-363-000002511 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002514 | ELP-363-000002514 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002517 | ELP-363-000002517 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002519 | ELP-363-000002520 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002522 | ELP-363-000002522 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002524 | ELP-363-000002524 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002530 | ELP-363-000002530 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002556 | ELP-363-000002556 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002582 | ELP-363-000002583 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002623 | ELP-363-000002623 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002643 | ELP-363-000002643 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002658 | ELP-363-000002658 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002717 | ELP-363-000002721 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002723 | ELP-363-000002723 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002738 | ELP-363-000002738 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002749 | ELP-363-000002749 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002761 | ELP-363-000002761 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002782 | ELP-363-000002782 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002806 | ELP-363-000002806 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002814 | ELP-363-000002814 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002816 | ELP-363-000002817 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002821 | ELP-363-000002821 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002824 | ELP-363-000002825 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002831 | ELP-363-000002833 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002836 | ELP-363-000002836 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002842 | ELP-363-000002842 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002845 | ELP-363-000002845 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002850 | ELP-363-000002850 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002855 | ELP-363-000002855 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002860 | ELP-363-000002860 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002871 | ELP-363-000002872 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002874 | ELP-363-000002875 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002882 | ELP-363-000002882 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002885 | ELP-363-000002885 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002895 | ELP-363-000002895 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002916 | ELP-363-000002916 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002920 | ELP-363-000002920 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002925 | ELP-363-000002925 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002931 | ELP-363-000002935 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002937 | ELP-363-000002937 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000002939 | ELP-363-000002940 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002942 | ELP-363-000002958 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002965 | ELP-363-000002965 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002976 | ELP-363-000002978 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002980 | ELP-363-000002980 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002982 | ELP-363-000002982 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000002985 | ELP-363-000002985 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003002 | ELP-363-000003002 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003050 | ELP-363-000003050 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003054 | ELP-363-000003054 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003065 | ELP-363-000003065 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003074 | ELP-363-000003074 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003096 | ELP-363-000003096 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003098 | ELP-363-000003098 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003104 | ELP-363-000003104 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003106 | ELP-363-000003106 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003112 | ELP-363-000003115 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003121 | ELP-363-000003121 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003123 | ELP-363-000003123 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003136 | ELP-363-000003136 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003149 | ELP-363-000003149 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003155 | ELP-363-000003155 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003159 | ELP-363-000003162 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003166 | ELP-363-000003167 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003171 | ELP-363-000003171 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003186 | ELP-363-000003186 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003192 | ELP-363-000003192 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003196 | ELP-363-000003196 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003198 | ELP-363-000003201 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003215 | ELP-363-000003215 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003217 | ELP-363-000003217 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003221 | ELP-363-000003223 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003225 | ELP-363-000003226 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003228 | ELP-363-000003229 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003240 | ELP-363-000003240 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003244 | ELP-363-000003244 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003254 | ELP-363-000003256 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003260 | ELP-363-000003261 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003268 | ELP-363-000003268 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003273 | ELP-363-000003273 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003278 | ELP-363-000003278 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003280 | ELP-363-000003280 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003287 | ELP-363-000003288 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003300 | ELP-363-000003300 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003302 | ELP-363-000003306 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003311 | ELP-363-000003311 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003314 | ELP-363-000003315 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003317 | ELP-363-000003318 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003324 | ELP-363-000003324 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003345 | ELP-363-000003350 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003352 | ELP-363-000003355 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003360 | ELP-363-000003362 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003369 | ELP-363-000003369 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003371 | ELP-363-000003371 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003373 | ELP-363-000003373 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003406 | ELP-363-000003406 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003412 | ELP-363-000003412 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003415 | ELP-363-000003415 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003431 | ELP-363-000003431 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003458 | ELP-363-000003458 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003463 | ELP-363-000003463 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003469 | ELP-363-000003469 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003471 | ELP-363-000003473 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003476 | ELP-363-000003476 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003495 | ELP-363-000003495 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003502 | ELP-363-000003502 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003511 | ELP-363-000003511 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003515 | ELP-363-000003516 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003519 | ELP-363-000003523 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003529 | ELP-363-000003529 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003546 | ELP-363-000003546 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003562 | ELP-363-000003563 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003569 | ELP-363-000003569 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003575 | ELP-363-000003576 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003580 | ELP-363-000003580 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003582 | ELP-363-000003582 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003640 | ELP-363-000003640 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003643 | ELP-363-000003643 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003697 | ELP-363-000003698 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003708 | ELP-363-000003708 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003740 | ELP-363-000003741 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003745 | ELP-363-000003745 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003786 | ELP-363-000003787 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003834 | ELP-363-000003834 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003836 | ELP-363-000003836 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003856 | ELP-363-000003856 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003874 | ELP-363-000003874 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003886 | ELP-363-000003887 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003907 | ELP-363-000003907 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003909 | ELP-363-000003909 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003928 | ELP-363-000003929 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003932 | ELP-363-000003933 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003942 | ELP-363-000003943 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003953 | ELP-363-000003953 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003958 | ELP-363-000003958 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003972 | ELP-363-000003972 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003975 | ELP-363-000003975 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003979 | ELP-363-000003979 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000003983 | ELP-363-000003983 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003988 | ELP-363-000003988 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003992 | ELP-363-000003992 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000003994 | ELP-363-000003995 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004008 | ELP-363-000004008 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004010 | ELP-363-000004011 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004016 | ELP-363-000004016 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004022 | ELP-363-000004023 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004037 | ELP-363-000004037 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004040 | ELP-363-000004040 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004084 | ELP-363-000004084 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004090 | ELP-363-000004090 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004095 | ELP-363-000004096 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004102 | ELP-363-000004103 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004107 | ELP-363-000004107 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004109 | ELP-363-000004109 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004116 | ELP-363-000004116 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004121 | ELP-363-000004121 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004127 | ELP-363-000004127 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004130 | ELP-363-000004130 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004147 | ELP-363-000004148 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004150 | ELP-363-000004150 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004163 | ELP-363-000004163 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004172 | ELP-363-000004172 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004186 | ELP-363-000004186 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004239 | ELP-363-000004239 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004241 | ELP-363-000004241 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004249 | ELP-363-000004249 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004258 | ELP-363-000004258 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004261 | ELP-363-000004262 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004268 | ELP-363-000004268 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004280 | ELP-363-000004281 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004283 | ELP-363-000004285 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004290 | ELP-363-000004290 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004293 | ELP-363-000004293 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004300 | ELP-363-000004300 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004302 | ELP-363-000004302 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004317 | ELP-363-000004318 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004324 | ELP-363-000004326 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004344 | ELP-363-000004346 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004352 | ELP-363-000004352 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004354 | ELP-363-000004354 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004357 | ELP-363-000004357 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004361 | ELP-363-000004369 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004390 | ELP-363-000004391 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004397 | ELP-363-000004397 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004403 | ELP-363-000004403 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004405 | ELP-363-000004405 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004413 | ELP-363-000004413 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004422 | ELP-363-000004425 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004430 | ELP-363-000004430 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004434 | ELP-363-000004434 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004436 | ELP-363-000004437 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004443 | ELP-363-000004443 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004450 | ELP-363-000004450 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004466 | ELP-363-000004467 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004471 | ELP-363-000004472 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004475 | ELP-363-000004475 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004479 | ELP-363-000004481 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004489 | ELP-363-000004489 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004491 | ELP-363-000004491 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004498 | ELP-363-000004498 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004500 | ELP-363-000004500 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004505 | ELP-363-000004513 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004522 | ELP-363-000004532 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004536 | ELP-363-000004536 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004559 | ELP-363-000004559 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004563 | ELP-363-000004563 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004584 | ELP-363-000004587 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004590 | ELP-363-000004590 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004598 | ELP-363-000004600 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004628 | ELP-363-000004628 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004638 | ELP-363-000004638 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004648 | ELP-363-000004648 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004654 | ELP-363-000004654 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004656 | ELP-363-000004656 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004671 | ELP-363-000004671 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004682 | ELP-363-000004683 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004690 | ELP-363-000004690 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004696 | ELP-363-000004699 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004709 | ELP-363-000004709 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004729 | ELP-363-000004729 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004732 | ELP-363-000004734 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004747 | ELP-363-000004748 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004751 | ELP-363-000004752 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004756 | ELP-363-000004757 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004770 | ELP-363-000004770 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004772 | ELP-363-000004772 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004778 | ELP-363-000004778 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004785 | ELP-363-000004785 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004806 | ELP-363-000004806 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004808 | ELP-363-000004809 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004811 | ELP-363-000004812 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004814 | ELP-363-000004814 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004816 | ELP-363-000004818 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004835 | ELP-363-000004835 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004837 | ELP-363-000004837 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004847 | ELP-363-000004847 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004870 | ELP-363-000004870 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004882 | ELP-363-000004882 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004884 | ELP-363-000004884 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004886 | ELP-363-000004886 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004891 | ELP-363-000004891 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004893 | ELP-363-000004893 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004899 | ELP-363-000004899 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000004919 | ELP-363-000004919 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004946 | ELP-363-000004946 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004952 | ELP-363-000004952 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004955 | ELP-363-000004955 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004972 | ELP-363-000004973 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000004979 | ELP-363-000004980 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005002 | ELP-363-000005002 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005005 | ELP-363-000005007 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005042 | ELP-363-000005042 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005049 | ELP-363-000005049 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005055 | ELP-363-000005055 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005057 | ELP-363-000005064 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005068 | ELP-363-000005068 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005074 | ELP-363-000005078 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005086 | ELP-363-000005086 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005089 | ELP-363-000005089 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005091 | ELP-363-000005091 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005101 | ELP-363-000005101 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005106 | ELP-363-000005106 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005146 | ELP-363-000005146 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005149 | ELP-363-000005151 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005183 | ELP-363-000005184 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005201 | ELP-363-000005201 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005221 | ELP-363-000005221 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005227 | ELP-363-000005227 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005230 | ELP-363-000005231 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005233 | ELP-363-000005233 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005239 | ELP-363-000005239 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005266 | ELP-363-000005266 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005285 | ELP-363-000005285 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005300 | ELP-363-000005302 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005308 | ELP-363-000005308 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005313 | ELP-363-000005314 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005321 | ELP-363-000005325 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005327 | ELP-363-000005327 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005351 | ELP-363-000005351 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005362 | ELP-363-000005363 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005370 | ELP-363-000005372 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005423 | ELP-363-000005424 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005435 | ELP-363-000005435 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005453 | ELP-363-000005453 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005476 | ELP-363-000005476 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005478 | ELP-363-000005478 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005523 | ELP-363-000005524 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005571 | ELP-363-000005572 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005592 | ELP-363-000005592 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005630 | ELP-363-000005630 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005632 | ELP-363-000005633 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005635 | ELP-363-000005635 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005651 | ELP-363-000005651 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005662 | ELP-363-000005663 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005681 | ELP-363-000005682 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005709 | ELP-363-000005709 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005729 | ELP-363-000005731 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005735 | ELP-363-000005735 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005749 | ELP-363-000005751 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005763 | ELP-363-000005764 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005767 | ELP-363-000005770 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005775 | ELP-363-000005776 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005785 | ELP-363-000005785 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005787 | ELP-363-000005788 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005791 | ELP-363-000005791 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005836 | ELP-363-000005836 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005838 | ELP-363-000005838 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005841 | ELP-363-000005843 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005845 | ELP-363-000005846 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005857 | ELP-363-000005857 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005886 | ELP-363-000005886 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005889 | ELP-363-000005889 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005891 | ELP-363-000005893 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000005901 | ELP-363-000005901 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005907 | ELP-363-000005907 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005936 | ELP-363-000005938 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005941 | ELP-363-000005947 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005961 | ELP-363-000005961 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000005987 | ELP-363-000005987 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006030 | ELP-363-000006030 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006032 | ELP-363-000006032 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006050 | ELP-363-000006050 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006052 | ELP-363-000006053 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006057 | ELP-363-000006057 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006059 | ELP-363-000006060 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006079 | ELP-363-000006080 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006088 | ELP-363-000006088 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006091 | ELP-363-000006091 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006093 | ELP-363-000006093 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006110 | ELP-363-000006111 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006127 | ELP-363-000006127 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006130 | ELP-363-000006130 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006160 | ELP-363-000006160 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006162 | ELP-363-000006162 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006164 | ELP-363-000006164 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006209 | ELP-363-000006209 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006225 | ELP-363-000006225 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006232 | ELP-363-000006232 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006239 | ELP-363-000006240 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006242 | ELP-363-000006242 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006289 | ELP-363-000006289 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006316 | ELP-363-000006317 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006319 | ELP-363-000006319 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006324 | ELP-363-000006325 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006327 | ELP-363-000006327 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006330 | ELP-363-000006330 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006332 | ELP-363-000006332 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006348 | ELP-363-000006348 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006350 | ELP-363-000006350 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006355 | ELP-363-000006358 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006360 | ELP-363-000006360 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006386 | ELP-363-000006387 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006389 | ELP-363-000006389 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006391 | ELP-363-000006392 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006430 | ELP-363-000006430 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006461 | ELP-363-000006464 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006468 | ELP-363-000006468 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006474 | ELP-363-000006474 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006476 | ELP-363-000006476 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006487 | ELP-363-000006488 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006496 | ELP-363-000006497 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006504 | ELP-363-000006505 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006507 | ELP-363-000006507 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006513 | ELP-363-000006517 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006579 | ELP-363-000006579 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006598 | ELP-363-000006598 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006600 | ELP-363-000006600 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006672 | ELP-363-000006672 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006674 | ELP-363-000006675 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006684 | ELP-363-000006685 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006687 | ELP-363-000006688 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006725 | ELP-363-000006729 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006761 | ELP-363-000006761 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006765 | ELP-363-000006765 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006771 | ELP-363-000006771 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006775 | ELP-363-000006775 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006777 | ELP-363-000006777 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006791 | ELP-363-000006791 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006793 | ELP-363-000006794 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006804 | ELP-363-000006804 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006808 | ELP-363-000006809 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006814 | ELP-363-000006815 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006831 | ELP-363-000006831 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006833 | ELP-363-000006835 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006840 | ELP-363-000006840 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006842 | ELP-363-000006842 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006844 | ELP-363-000006844 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006866 | ELP-363-000006866 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006869 | ELP-363-000006869 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006877 | ELP-363-000006877 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006925 | ELP-363-000006927 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006929 | ELP-363-000006930 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006936 | ELP-363-000006938 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006946 | ELP-363-000006946 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006948 | ELP-363-000006948 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006950 | ELP-363-000006950 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006961 | ELP-363-000006961 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000006963 | ELP-363-000006964 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006970 | ELP-363-000006970 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006978 | ELP-363-000006978 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006985 | ELP-363-000006985 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000006988 | ELP-363-000006988 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007015 | ELP-363-000007017 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007020 | ELP-363-000007020 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007044 | ELP-363-000007044 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007072 | ELP-363-000007072 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007078 | ELP-363-000007079 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007082 | ELP-363-000007082 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007099 | ELP-363-000007101 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007110 | ELP-363-000007110 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007113 | ELP-363-000007113 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007118 | ELP-363-000007118 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007142 | ELP-363-000007142 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007148 | ELP-363-000007148 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007150 | ELP-363-000007150 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007174 | ELP-363-000007174 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007206 | ELP-363-000007208 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007215 | ELP-363-000007216 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007218 | ELP-363-000007218 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007230 | ELP-363-000007230 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007251 | ELP-363-000007252 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007254 | ELP-363-000007256 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007260 | ELP-363-000007260 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007262 | ELP-363-000007262 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007264 | ELP-363-000007264 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007271 | ELP-363-000007274 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007291 | ELP-363-000007292 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007298 | ELP-363-000007298 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007306 | ELP-363-000007307 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007311 | ELP-363-000007311 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007337 | ELP-363-000007339 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007341 | ELP-363-000007342 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007345 | ELP-363-000007347 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007351 | ELP-363-000007351 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007358 | ELP-363-000007358 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007371 | ELP-363-000007371 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007375 | ELP-363-000007375 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007379 | ELP-363-000007382 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007390 | ELP-363-000007390 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007395 | ELP-363-000007395 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007402 | ELP-363-000007403 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007408 | ELP-363-000007408 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007410 | ELP-363-000007410 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007412 | ELP-363-000007412 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007420 | ELP-363-000007420 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007438 | ELP-363-000007438 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007440 | ELP-363-000007440 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007449 | ELP-363-000007450 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007454 | ELP-363-000007461 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007489 | ELP-363-000007489 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007493 | ELP-363-000007494 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007496 | ELP-363-000007498 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007508 | ELP-363-000007509 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007513 | ELP-363-000007513 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007516 | ELP-363-000007516 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007521 | ELP-363-000007521 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007523 | ELP-363-000007523 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007527 | ELP-363-000007527 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007542 | ELP-363-000007542 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007546 | ELP-363-000007546 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007549 | ELP-363-000007549 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007551 | ELP-363-000007554 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007556 | ELP-363-000007556 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007558 | ELP-363-000007567 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007574 | ELP-363-000007574 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007592 | ELP-363-000007594 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007600 | ELP-363-000007600 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007606 | ELP-363-000007606 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007613 | ELP-363-000007613 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007621 | ELP-363-000007621 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007646 | ELP-363-000007646 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007664 | ELP-363-000007664 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007669 | ELP-363-000007669 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007671 | ELP-363-000007671 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007673 | ELP-363-000007673 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007729 | ELP-363-000007730 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007737 | ELP-363-000007738 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007750 | ELP-363-000007752 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007757 | ELP-363-000007763 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007765 | ELP-363-000007765 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007775 | ELP-363-000007777 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007792 | ELP-363-000007792 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007798 | ELP-363-000007801 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007813 | ELP-363-000007814 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007819 | ELP-363-000007890 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007902 | ELP-363-000007902 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007921 | ELP-363-000007921 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007940 | ELP-363-000007940 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000007960 | ELP-363-000007973 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007975 | ELP-363-000007986 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007989 | ELP-363-000007989 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000007992 | ELP-363-000008005 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008029 | ELP-363-000008029 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008031 | ELP-363-000008031 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008033 | ELP-363-000008041 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000008043 | ELP-363-000008043 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008047 | ELP-363-000008066 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008101 | ELP-363-000008101 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008141 | ELP-363-000008141 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008174 | ELP-363-000008175 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008180 | ELP-363-000008182 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008187 | ELP-363-000008188 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 363 | ELP-363-000008191 | ELP-363-000008191 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008324 | ELP-363-000008324 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008326 | ELP-363-000008328 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 363 | ELP-363-000008431 | ELP-363-000008439 | USACE-ERDC;CEERD-GG-H | Don E Yule | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 373 | ELP-373-000000001 | ELP-373-000000001 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000016 | ELP-373-000000016 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000018 | ELP-373-000000018 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000021 | ELP-373-000000021 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000025 | ELP-373-000000027 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000032 | ELP-373-000000032 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000040 | ELP-373-000000040 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000049 | ELP-373-000000049 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000056 | ELP-373-000000056 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000059 | ELP-373-000000059 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000061 | ELP-373-000000061 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000063 | ELP-373-000000063 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000067 | ELP-373-000000067 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000071 | ELP-373-000000071 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000078 | ELP-373-000000078 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000082 | ELP-373-000000082 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000087 | ELP-373-000000090 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000093 | ELP-373-000000093 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000105 | ELP-373-000000106 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000108 | ELP-373-000000109 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000117 | ELP-373-000000132 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000134 | ELP-373-000000145 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000148 | ELP-373-000000148 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000151 | ELP-373-000000152 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000165 | ELP-373-000000165 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000174 | ELP-373-000000174 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000180 | ELP-373-000000180 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000184 | ELP-373-000000185 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000196 | ELP-373-000000204 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000216 | ELP-373-000000216 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000218 | ELP-373-000000218 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000221 | ELP-373-000000221 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000226 | ELP-373-000000226 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000228 | ELP-373-000000236 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000239 | ELP-373-000000242 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000248 | ELP-373-000000248 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000252 | ELP-373-000000252 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000255 | ELP-373-000000256 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000259 | ELP-373-000000259 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000262 | ELP-373-000000262 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000277 | ELP-373-000000277 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000279 | ELP-373-000000279 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000282 | ELP-373-000000282 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000286 | ELP-373-000000288 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000293 | ELP-373-000000293 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000301 | ELP-373-000000301 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000310 | ELP-373-000000310 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000317 | ELP-373-000000317 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000320 | ELP-373-000000320 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000322 | ELP-373-000000322 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000324 | ELP-373-000000324 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000328 | ELP-373-000000328 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000332 | ELP-373-000000332 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000339 | ELP-373-000000339 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000343 | ELP-373-000000343 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000348 | ELP-373-000000351 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000354 | ELP-373-000000354 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000366 | ELP-373-000000367 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000369 | ELP-373-000000370 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000378 | ELP-373-000000393 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000395 | ELP-373-000000406 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000409 | ELP-373-000000409 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000412 | ELP-373-000000413 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000426 | ELP-373-000000426 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000435 | ELP-373-000000435 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000441 | ELP-373-000000441 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000445 | ELP-373-000000446 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000457 | ELP-373-000000465 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000477 | ELP-373-000000477 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000479 | ELP-373-000000479 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000482 | ELP-373-000000482 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000487 | ELP-373-000000487 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000489 | ELP-373-000000497 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000500 | ELP-373-000000503 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000509 | ELP-373-000000509 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000513 | ELP-373-000000513 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000516 | ELP-373-000000517 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000520 | ELP-373-000000520 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000523 | ELP-373-000000529 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000531 | ELP-373-000000537 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000539 | ELP-373-000000539 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000542 | ELP-373-000000542 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000547 | ELP-373-000000549 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000551 | ELP-373-000000551 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000554 | ELP-373-000000560 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000562 | ELP-373-000000564 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000568 | ELP-373-000000571 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000574 | ELP-373-000000574 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000577 | ELP-373-000000582 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000584 | ELP-373-000000585 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000587 | ELP-373-000000587 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000589 | ELP-373-000000595 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000597 | ELP-373-000000600 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000602 | ELP-373-000000605 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000607 | ELP-373-000000610 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000612 | ELP-373-000000617 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000623 | ELP-373-000000623 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000625 | ELP-373-000000625 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000627 | ELP-373-000000633 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000635 | ELP-373-000000641 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000643 | ELP-373-000000653 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000656 | ELP-373-000000660 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000662 | ELP-373-000000662 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000664 | ELP-373-000000664 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000669 | ELP-373-000000670 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000672 | ELP-373-000000672 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000675 | ELP-373-000000675 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000677 | ELP-373-000000677 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000680 | ELP-373-000000685 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000688 | ELP-373-000000688 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000696 | ELP-373-000000702 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000705 | ELP-373-000000706 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000708 | ELP-373-000000711 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000713 | ELP-373-000000714 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000716 | ELP-373-000000716 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000718 | ELP-373-000000720 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000723 | ELP-373-000000723 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000725 | ELP-373-000000725 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000732 | ELP-373-000000738 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000744 | ELP-373-000000745 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000749 | ELP-373-000000750 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000752 | ELP-373-000000752 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000755 | ELP-373-000000761 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000766 | ELP-373-000000768 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000775 | ELP-373-000000775 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000779 | ELP-373-000000779 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000782 | ELP-373-000000782 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000784 | ELP-373-000000788 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000790 | ELP-373-000000790 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000798 | ELP-373-000000799 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000801 | ELP-373-000000803 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000809 | ELP-373-000000815 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000819 | ELP-373-000000820 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000823 | ELP-373-000000824 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000831 | ELP-373-000000831 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000833 | ELP-373-000000834 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000837 | ELP-373-000000839 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000842 | ELP-373-000000843 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000845 | ELP-373-000000849 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000855 | ELP-373-000000857 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000859 | ELP-373-000000859 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000874 | ELP-373-000000874 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000876 | ELP-373-000000876 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000878 | ELP-373-000000878 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000881 | ELP-373-000000882 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000890 | ELP-373-000000890 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000892 | ELP-373-000000893 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000902 | ELP-373-000000903 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000906 | ELP-373-000000906 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000916 | ELP-373-000000917 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000919 | ELP-373-000000920 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000923 | ELP-373-000000923 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000927 | ELP-373-000000932 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000935 | ELP-373-000000935 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000938 | ELP-373-000000940 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000943 | ELP-373-000000944 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000946 | ELP-373-000000949 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000953 | ELP-373-000000954 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000956 | ELP-373-000000956 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000959 | ELP-373-000000960 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000963 | ELP-373-000000965 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000967 | ELP-373-000000971 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000976 | ELP-373-000000976 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000979 | ELP-373-000000979 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000000981 | ELP-373-000000981 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000983 | ELP-373-000000997 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000000999 | ELP-373-000001001 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001003 | ELP-373-000001023 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001025 | ELP-373-000001056 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001060 | ELP-373-000001065 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001067 | ELP-373-000001069 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 373 | ELP-373-000001071 | ELP-373-000001077 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001082 | ELP-373-000001082 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001085 | ELP-373-000001089 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001091 | ELP-373-000001099 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 373 | ELP-373-000001101 | ELP-373-000001174 | USACE;ERDC;CEERD-IE-C | Mike E Pace | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/17/2008