UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-002-000000020 | to | OLP-002-000000020 |
| OLP-002-000000024 | to | OLP-002-000000024 |
| OLP-002-000000073 | to | OLP-002-000000073 |
| OLP-002-000000152 | to | OLP-002-000000152 |
| OLP-002-000000166 | to | OLP-002-000000166 |
| OLP-002-000000198 | to | OLP-002-000000198 |
| OLP-002-000000213 | to | OLP-002-000000213 |
| OLP-002-000000217 | to | OLP-002-000000217 |
| OLP-002-000000226 | to | OLP-002-000000226 |
| OLP-002-000000239 | to | OLP-002-000000239 |
| OLP-002-000000265 | to | OLP-002-000000265 |
| OLP-002-000000280 | to | OLP-002-000000280 |
| OLP-002-000000349 | to | OLP-002-000000349 |
| OLP-002-000000369 | to | OLP-002-000000372 |
| OLP-002-000000378 | to | OLP-002-000000378 |
| OLP-002-000000380 | to | OLP-002-000000380 |
| OLP-002-000000382 | to | OLP-002-000000382 |
| OLP-002-000000453 | to | OLP-002-000000472 |
| OLP-002-000000502 | to | OLP-002-000000510 |
| OLP-002-000000513 | to | OLP-002-000000516 |
| OLP-002-000000583 | to | OLP-002-000000583 |
| OLP-002-000000591 | to | OLP-002-000000591 |
| OLP-002-000000603 | to | OLP-002-000000603 |
| OLP-002-000000623 | to | OLP-002-000000623 |
| OLP-002-000000638 | to | OLP-002-000000638 |
| OLP-002-000000649 | to | OLP-002-000000649 |
| OLP-002-000000656 | to | OLP-002-000000656 |
| OLP-002-000000663 | to | OLP-002-000000663 |
| OLP-002-000000672 | to | OLP-002-000000672 |
| OLP-002-000000681 | to | OLP-002-000000681 |
| OLP-002-000000700 | to | OLP-002-000000700 |
| OLP-002-000000734 | to | OLP-002-000000735 |
| OLP-002-000000753 | to | OLP-002-000000753 |
| OLP-002-000000782 | to | OLP-002-000000782 |
| OLP-002-000000787 | to | OLP-002-000000787 |
| OLP-002-000000793 | to | OLP-002-000000793 |
| OLP-002-000000805 | to | OLP-002-000000805 |
| OLP-002-000000926 | to | OLP-002-000000926 |
| OLP-002-000000930 | to | OLP-002-000000930 |
| OLP-002-000000934 | to | OLP-002-000000934 |
| OLP-002-000000974 | to | OLP-002-000000974 |
| OLP-002-000000986 | to | OLP-002-000000986 |
| OLP-002-000000989 | to | OLP-002-000000989 |
| OLP-002-000000991 | to | OLP-002-000000991 |

| | | |
|---|---|---|
| OLP-002-000001014 | to | OLP-002-000001015 |
| OLP-002-000001022 | to | OLP-002-000001022 |
| OLP-002-000001030 | to | OLP-002-000001030 |
| OLP-002-000001036 | to | OLP-002-000001040 |
| OLP-002-000001101 | to | OLP-002-000001106 |
| OLP-002-000001272 | to | OLP-002-000001273 |
| OLP-002-000001401 | to | OLP-002-000001401 |
| OLP-002-000001434 | to | OLP-002-000001434 |
| OLP-002-000001449 | to | OLP-002-000001449 |
| OLP-002-000001457 | to | OLP-002-000001457 |
| OLP-002-000001459 | to | OLP-002-000001459 |
| OLP-002-000001491 | to | OLP-002-000001491 |
| OLP-002-000001493 | to | OLP-002-000001493 |
| OLP-002-000001500 | to | OLP-002-000001500 |
| OLP-002-000001584 | to | OLP-002-000001584 |
| OLP-002-000001615 | to | OLP-002-000001616 |
| OLP-002-000001641 | to | OLP-002-000001641 |
| OLP-002-000001657 | to | OLP-002-000001657 |
| OLP-002-000001659 | to | OLP-002-000001659 |
| OLP-002-000001692 | to | OLP-002-000001692 |
| OLP-002-000001699 | to | OLP-002-000001699 |
| OLP-002-000001708 | to | OLP-002-000001708 |
| OLP-002-000001714 | to | OLP-002-000001714 |
| OLP-002-000001726 | to | OLP-002-000001726 |
| OLP-002-000001745 | to | OLP-002-000001745 |
| OLP-002-000001749 | to | OLP-002-000001752 |
| OLP-002-000001779 | to | OLP-002-000001779 |
| OLP-002-000001803 | to | OLP-002-000001803 |
| OLP-002-000001810 | to | OLP-002-000001810 |
| OLP-002-000001837 | to | OLP-002-000001837 |
| OLP-002-000001843 | to | OLP-002-000001843 |
| OLP-002-000001845 | to | OLP-002-000001845 |
| OLP-002-000001876 | to | OLP-002-000001876 |
| OLP-002-000001927 | to | OLP-002-000001927 |
| OLP-002-000001939 | to | OLP-002-000001939 |
| OLP-002-000001958 | to | OLP-002-000001958 |
| OLP-002-000001960 | to | OLP-002-000001960 |
| OLP-002-000001968 | to | OLP-002-000001968 |
| OLP-002-000001985 | to | OLP-002-000001985 |
| OLP-002-000002002 | to | OLP-002-000002002 |
| OLP-002-000002014 | to | OLP-002-000002014 |
| OLP-002-000002076 | to | OLP-002-000002076 |
| OLP-002-000002086 | to | OLP-002-000002086 |
| OLP-002-000002092 | to | OLP-002-000002092 |

| | | |
|---|---|---|
| OLP-002-000002136 | to | OLP-002-000002136 |
| OLP-002-000002142 | to | OLP-002-000002142 |
| OLP-002-000002149 | to | OLP-002-000002149 |
| OLP-002-000002158 | to | OLP-002-000002158 |
| OLP-002-000002210 | to | OLP-002-000002210 |
| OLP-002-000002217 | to | OLP-002-000002217 |
| OLP-002-000002221 | to | OLP-002-000002222 |
| OLP-002-000002246 | to | OLP-002-000002246 |
| OLP-002-000002267 | to | OLP-002-000002270 |
| OLP-002-000002294 | to | OLP-002-000002301 |
| OLP-002-000002487 | to | OLP-002-000002487 |
| OLP-002-000002490 | to | OLP-002-000002493 |
| OLP-002-000002553 | to | OLP-002-000002553 |
| OLP-002-000002559 | to | OLP-002-000002560 |
| OLP-002-000002609 | to | OLP-002-000002609 |
| OLP-002-000002700 | to | OLP-002-000002701 |
| OLP-002-000002714 | to | OLP-002-000002717 |
| OLP-002-000002719 | to | OLP-002-000002719 |
| OLP-002-000002721 | to | OLP-002-000002721 |
| OLP-002-000002729 | to | OLP-002-000002729 |
| OLP-002-000002735 | to | OLP-002-000002739 |
| OLP-002-000002741 | to | OLP-002-000002741 |
| OLP-002-000002743 | to | OLP-002-000002743 |
| OLP-002-000002745 | to | OLP-002-000002745 |
| OLP-002-000002747 | to | OLP-002-000002747 |
| OLP-002-000002749 | to | OLP-002-000002749 |
| OLP-002-000002751 | to | OLP-002-000002751 |
| OLP-002-000002753 | to | OLP-002-000002753 |
| OLP-002-000002756 | to | OLP-002-000002756 |
| OLP-002-000002758 | to | OLP-002-000002774 |
| OLP-002-000002776 | to | OLP-002-000002777 |
| OLP-002-000002783 | to | OLP-002-000002783 |
| OLP-002-000002795 | to | OLP-002-000002795 |
| OLP-002-000002799 | to | OLP-002-000002799 |
| OLP-002-000002904 | to | OLP-002-000002904 |
| OLP-002-000002997 | to | OLP-002-000003003 |
| OLP-002-000003007 | to | OLP-002-000003007 |
| OLP-002-000003009 | to | OLP-002-000003009 |
| OLP-002-000003012 | to | OLP-002-000003017 |
| OLP-002-000003019 | to | OLP-002-000003019 |
| OLP-002-000003021 | to | OLP-002-000003021 |
| OLP-002-000003023 | to | OLP-002-000003023 |
| OLP-002-000003050 | to | OLP-002-000003050 |
| OLP-002-000003052 | to | OLP-002-000003052 |

| OLP-002-000003056 | to | OLP-002-000003066 |
| OLP-002-000003068 | to | OLP-002-000003076 |
| OLP-002-000003142 | to | OLP-002-000003143 |
| OLP-002-000003145 | to | OLP-002-000003146 |
| OLP-002-000003180 | to | OLP-002-000003181 |
| OLP-002-000003183 | to | OLP-002-000003183 |
| OLP-002-000003200 | to | OLP-002-000003200 |
| OLP-002-000003225 | to | OLP-002-000003226 |
| OLP-002-000003250 | to | OLP-002-000003250 |
| OLP-002-000003284 | to | OLP-002-000003286 |
| OLP-002-000003288 | to | OLP-002-000003292 |
| OLP-002-000003302 | to | OLP-002-000003305 |
| OLP-002-000003307 | to | OLP-002-000003322 |
| OLP-002-000003334 | to | OLP-002-000003335 |
| OLP-002-000003349 | to | OLP-002-000003349 |
| OLP-002-000003386 | to | OLP-002-000003386 |
| OLP-002-000003434 | to | OLP-002-000003439 |
| OLP-002-000003513 | to | OLP-002-000003513 |
| OLP-002-000003550 | to | OLP-002-000003553 |
| OLP-002-000003562 | to | OLP-002-000003565 |
| OLP-002-000003594 | to | OLP-002-000003594 |
| OLP-002-000003622 | to | OLP-002-000003624 |
| OLP-002-000003628 | to | OLP-002-000003628 |
| OLP-002-000003683 | to | OLP-002-000003683 |
| OLP-002-000003708 | to | OLP-002-000003708 |
| OLP-002-000003722 | to | OLP-002-000003722 |
| OLP-002-000003729 | to | OLP-002-000003729 |
| OLP-002-000003735 | to | OLP-002-000003736 |
| OLP-002-000003750 | to | OLP-002-000003755 |
| OLP-002-000003757 | to | OLP-002-000003757 |
| OLP-002-000003777 | to | OLP-002-000003777 |
| OLP-002-000003782 | to | OLP-002-000003782 |
| OLP-002-000003802 | to | OLP-002-000003802 |
| OLP-002-000003820 | to | OLP-002-000003820 |
| OLP-002-000003854 | to | OLP-002-000003854 |
| OLP-002-000003867 | to | OLP-002-000003867 |
| OLP-002-000003879 | to | OLP-002-000003879 |
| OLP-002-000003886 | to | OLP-002-000003886 |
| OLP-002-000003889 | to | OLP-002-000003889 |
| OLP-002-000003891 | to | OLP-002-000003891 |
| OLP-002-000003901 | to | OLP-002-000003901 |
| OLP-002-000003924 | to | OLP-002-000003924 |
| OLP-002-000003928 | to | OLP-002-000003929 |
| OLP-002-000003944 | to | OLP-002-000003945 |

| | | |
|---|---|---|
| OLP-002-000003971 | to | OLP-002-000003971 |
| OLP-002-000003974 | to | OLP-002-000003974 |
| OLP-002-000003987 | to | OLP-002-000003987 |
| OLP-002-000004004 | to | OLP-002-000004004 |
| OLP-002-000004010 | to | OLP-002-000004010 |
| OLP-002-000004025 | to | OLP-002-000004025 |
| OLP-002-000004055 | to | OLP-002-000004056 |
| OLP-002-000004060 | to | OLP-002-000004060 |
| OLP-002-000004074 | to | OLP-002-000004074 |
| OLP-002-000004078 | to | OLP-002-000004078 |
| OLP-002-000004105 | to | OLP-002-000004105 |
| OLP-002-000004110 | to | OLP-002-000004110 |
| OLP-002-000004114 | to | OLP-002-000004114 |
| OLP-002-000004116 | to | OLP-002-000004116 |
| OLP-002-000004147 | to | OLP-002-000004147 |
| OLP-002-000004149 | to | OLP-002-000004149 |
| OLP-002-000004152 | to | OLP-002-000004153 |
| OLP-002-000004163 | to | OLP-002-000004163 |
| OLP-002-000004184 | to | OLP-002-000004184 |
| OLP-002-000004187 | to | OLP-002-000004187 |
| OLP-002-000004197 | to | OLP-002-000004197 |
| OLP-002-000004205 | to | OLP-002-000004206 |
| OLP-002-000004211 | to | OLP-002-000004211 |
| OLP-002-000004217 | to | OLP-002-000004217 |
| OLP-002-000004229 | to | OLP-002-000004229 |
| OLP-002-000004232 | to | OLP-002-000004232 |
| OLP-002-000004234 | to | OLP-002-000004235 |
| OLP-002-000004253 | to | OLP-002-000004253 |
| OLP-002-000004278 | to | OLP-002-000004278 |
| OLP-002-000004288 | to | OLP-002-000004289 |
| OLP-002-000004407 | to | OLP-002-000004407 |
| OLP-002-000004420 | to | OLP-002-000004420 |
| OLP-002-000004458 | to | OLP-002-000004459 |
| OLP-002-000004467 | to | OLP-002-000004467 |
| OLP-002-000004482 | to | OLP-002-000004482 |
| OLP-002-000004536 | to | OLP-002-000004536 |
| OLP-002-000004559 | to | OLP-002-000004559 |
| OLP-002-000004574 | to | OLP-002-000004574 |
| OLP-002-000004577 | to | OLP-002-000004577 |
| OLP-002-000004599 | to | OLP-002-000004599 |
| OLP-002-000004624 | to | OLP-002-000004625 |
| OLP-002-000004628 | to | OLP-002-000004628 |
| OLP-002-000004654 | to | OLP-002-000004654 |
| OLP-002-000004689 | to | OLP-002-000004689 |

| | | |
|---|---|---|
| OLP-002-000004706 | to | OLP-002-000004706 |
| OLP-002-000004716 | to | OLP-002-000004716 |
| OLP-002-000004749 | to | OLP-002-000004749 |
| OLP-002-000004758 | to | OLP-002-000004758 |
| OLP-002-000004765 | to | OLP-002-000004765 |
| OLP-002-000004793 | to | OLP-002-000004793 |
| OLP-002-000004831 | to | OLP-002-000004831 |
| OLP-002-000004848 | to | OLP-002-000004848 |
| OLP-002-000004852 | to | OLP-002-000004852 |
| OLP-002-000004868 | to | OLP-002-000004868 |
| OLP-002-000004880 | to | OLP-002-000004881 |
| OLP-002-000004886 | to | OLP-002-000004886 |
| OLP-002-000004939 | to | OLP-002-000004939 |
| OLP-002-000004955 | to | OLP-002-000004955 |
| OLP-002-000004960 | to | OLP-002-000004960 |
| OLP-002-000004968 | to | OLP-002-000004968 |
| OLP-002-000005049 | to | OLP-002-000005050 |
| OLP-002-000005054 | to | OLP-002-000005054 |
| OLP-002-000005062 | to | OLP-002-000005062 |
| OLP-002-000005068 | to | OLP-002-000005068 |
| OLP-002-000005075 | to | OLP-002-000005075 |
| OLP-002-000005095 | to | OLP-002-000005095 |
| OLP-002-000005100 | to | OLP-002-000005100 |
| OLP-002-000005108 | to | OLP-002-000005108 |
| OLP-002-000005153 | to | OLP-002-000005154 |
| OLP-002-000005198 | to | OLP-002-000005198 |
| OLP-002-000005204 | to | OLP-002-000005204 |
| OLP-002-000005212 | to | OLP-002-000005213 |
| OLP-002-000005216 | to | OLP-002-000005221 |
| OLP-002-000005288 | to | OLP-002-000005288 |
| OLP-002-000005312 | to | OLP-002-000005312 |
| OLP-002-000005322 | to | OLP-002-000005322 |
| OLP-002-000005340 | to | OLP-002-000005341 |
| OLP-002-000005355 | to | OLP-002-000005355 |
| OLP-002-000005358 | to | OLP-002-000005358 |
| OLP-002-000005361 | to | OLP-002-000005362 |
| OLP-002-000005437 | to | OLP-002-000005437 |
| OLP-002-000005450 | to | OLP-002-000005456 |
| OLP-002-000005458 | to | OLP-002-000005458 |
| OLP-002-000005468 | to | OLP-002-000005470 |
| OLP-002-000005472 | to | OLP-002-000005475 |
| OLP-002-000005477 | to | OLP-002-000005477 |
| OLP-002-000005487 | to | OLP-002-000005489 |
| OLP-002-000005508 | to | OLP-002-000005508 |

| | | |
|---|---|---|
| OLP-002-000005510 | to | OLP-002-000005511 |
| OLP-002-000005535 | to | OLP-002-000005535 |
| OLP-002-000005537 | to | OLP-002-000005540 |
| OLP-002-000005549 | to | OLP-002-000005550 |
| OLP-002-000005552 | to | OLP-002-000005553 |
| OLP-002-000005562 | to | OLP-002-000005562 |
| OLP-002-000005580 | to | OLP-002-000005580 |
| OLP-002-000005582 | to | OLP-002-000005582 |
| OLP-002-000005598 | to | OLP-002-000005609 |
| OLP-002-000005611 | to | OLP-002-000005612 |
| OLP-002-000005614 | to | OLP-002-000005619 |
| OLP-002-000005624 | to | OLP-002-000005624 |
| OLP-002-000005631 | to | OLP-002-000005631 |
| OLP-002-000005705 | to | OLP-002-000005706 |
| OLP-002-000005708 | to | OLP-002-000005711 |
| OLP-002-000005776 | to | OLP-002-000005776 |
| OLP-002-000005785 | to | OLP-002-000005785 |
| OLP-002-000005857 | to | OLP-002-000005857 |
| OLP-002-000005859 | to | OLP-002-000005867 |
| OLP-002-000005887 | to | OLP-002-000005887 |
| OLP-002-000005983 | to | OLP-002-000005986 |
| OLP-002-000005988 | to | OLP-002-000005989 |
| OLP-002-000006023 | to | OLP-002-000006023 |
| OLP-002-000006032 | to | OLP-002-000006032 |
| OLP-002-000006067 | to | OLP-002-000006067 |
| OLP-002-000006104 | to | OLP-002-000006115 |
| OLP-002-000006117 | to | OLP-002-000006126 |
| OLP-002-000006128 | to | OLP-002-000006128 |
| OLP-002-000006135 | to | OLP-002-000006138 |
| OLP-002-000006140 | to | OLP-002-000006141 |
| OLP-002-000006144 | to | OLP-002-000006145 |
| OLP-002-000006152 | to | OLP-002-000006152 |
| OLP-002-000006154 | to | OLP-002-000006157 |
| OLP-002-000006159 | to | OLP-002-000006159 |
| OLP-002-000006166 | to | OLP-002-000006169 |
| OLP-002-000006180 | to | OLP-002-000006180 |
| OLP-002-000006183 | to | OLP-002-000006183 |
| OLP-002-000006185 | to | OLP-002-000006185 |
| OLP-002-000006215 | to | OLP-002-000006215 |
| OLP-002-000006217 | to | OLP-002-000006217 |
| OLP-002-000006231 | to | OLP-002-000006231 |
| OLP-002-000006235 | to | OLP-002-000006235 |
| OLP-002-000006277 | to | OLP-002-000006281 |
| OLP-002-000006289 | to | OLP-002-000006289 |

| | | |
|---|---|---|
| OLP-002-000006340 | to | OLP-002-000006340 |
| OLP-002-000006343 | to | OLP-002-000006345 |
| OLP-002-000006354 | to | OLP-002-000006359 |
| OLP-002-000006380 | to | OLP-002-000006380 |
| OLP-002-000006394 | to | OLP-002-000006400 |
| OLP-002-000006556 | to | OLP-002-000006558 |
| OLP-002-000006629 | to | OLP-002-000006629 |
| OLP-002-000006646 | to | OLP-002-000006649 |
| RLP-008-000000005 | to | RLP-008-000000006 |
| RLP-008-000000009 | to | RLP-008-000000010 |
| RLP-008-000000019 | to | RLP-008-000000020 |
| RLP-008-000000051 | to | RLP-008-000000052 |
| RLP-008-000000059 | to | RLP-008-000000060 |
| RLP-008-000000107 | to | RLP-008-000000108 |
| RLP-008-000000113 | to | RLP-008-000000116 |
| RLP-008-000000125 | to | RLP-008-000000126 |
| RLP-008-000000129 | to | RLP-008-000000130 |
| RLP-008-000000159 | to | RLP-008-000000160 |
| RLP-008-000000183 | to | RLP-008-000000184 |
| RLP-008-000000199 | to | RLP-008-000000200 |
| RLP-008-000000203 | to | RLP-008-000000204 |
| RLP-008-000000209 | to | RLP-008-000000214 |
| RLP-008-000000217 | to | RLP-008-000000218 |
| RLP-008-000000225 | to | RLP-008-000000230 |
| RLP-008-000000233 | to | RLP-008-000000234 |
| RLP-008-000000315 | to | RLP-008-000000318 |
| RLP-008-000000323 | to | RLP-008-000000324 |
| RLP-008-000000351 | to | RLP-008-000000352 |
| RLP-008-000000401 | to | RLP-008-000000402 |
| RLP-008-000000411 | to | RLP-008-000000412 |
| RLP-008-000000461 | to | RLP-008-000000462 |
| RLP-008-000000531 | to | RLP-008-000000532 |
| RLP-008-000000601 | to | RLP-008-000000602 |
| RLP-008-000000613 | to | RLP-008-000000614 |
| RLP-008-000000617 | to | RLP-008-000000618 |
| RLP-008-000000621 | to | RLP-008-000000622 |
| RLP-008-000000629 | to | RLP-008-000000630 |
| RLP-008-000000649 | to | RLP-008-000000650 |
| RLP-008-000000673 | to | RLP-008-000000674 |
| RLP-008-000000703 | to | RLP-008-000000706 |
| RLP-008-000000723 | to | RLP-008-000000724 |
| RLP-008-000000741 | to | RLP-008-000000744 |
| RLP-008-000000749 | to | RLP-008-000000750 |
| RLP-008-000000789 | to | RLP-008-000000790 |

| | | |
|---|---|---|
| RLP-008-000000801 | to | RLP-008-000000802 |
| RLP-008-000000805 | to | RLP-008-000000806 |
| RLP-008-000000809 | to | RLP-008-000000810 |
| RLP-008-000000813 | to | RLP-008-000000814 |
| RLP-008-000000819 | to | RLP-008-000000820 |
| RLP-008-000000833 | to | RLP-008-000000834 |
| RLP-008-000000867 | to | RLP-008-000000868 |
| RLP-008-000000871 | to | RLP-008-000000872 |
| RLP-008-000000891 | to | RLP-008-000000892 |
| RLP-008-000000907 | to | RLP-008-000000910 |
| RLP-008-000000913 | to | RLP-008-000000914 |
| RLP-008-000000925 | to | RLP-008-000000926 |
| RLP-008-000000929 | to | RLP-008-000000930 |
| RLP-008-000000933 | to | RLP-008-000000934 |
| RLP-008-000000937 | to | RLP-008-000000942 |
| RLP-008-000000945 | to | RLP-008-000000948 |
| RLP-008-000000953 | to | RLP-008-000000954 |
| RLP-008-000000965 | to | RLP-008-000000968 |
| RLP-008-000000977 | to | RLP-008-000000978 |
| RLP-008-000000981 | to | RLP-008-000000982 |
| RLP-008-000000997 | to | RLP-008-000000998 |
| RLP-008-000001003 | to | RLP-008-000001004 |
| RLP-008-000001007 | to | RLP-008-000001008 |
| RLP-008-000001013 | to | RLP-008-000001014 |
| RLP-008-000001035 | to | RLP-008-000001036 |
| RLP-008-000001053 | to | RLP-008-000001054 |
| RLP-008-000001061 | to | RLP-008-000001062 |
| RLP-008-000001069 | to | RLP-008-000001070 |
| RLP-008-000001085 | to | RLP-008-000001086 |
| RLP-008-000001091 | to | RLP-008-000001096 |
| RLP-008-000001117 | to | RLP-008-000001118 |
| RLP-008-000001123 | to | RLP-008-000001130 |
| RLP-008-000001147 | to | RLP-008-000001148 |
| RLP-008-000001161 | to | RLP-008-000001162 |
| RLP-008-000001215 | to | RLP-008-000001216 |
| RLP-008-000001255 | to | RLP-008-000001256 |
| RLP-008-000001269 | to | RLP-008-000001270 |
| RLP-008-000001299 | to | RLP-008-000001300 |
| RLP-008-000001303 | to | RLP-008-000001316 |
| RLP-008-000001377 | to | RLP-008-000001390 |
| RLP-008-000001475 | to | RLP-008-000001488 |
| RLP-008-000001515 | to | RLP-008-000001516 |
| RLP-008-000001523 | to | RLP-008-000001526 |
| RLP-008-000001539 | to | RLP-008-000001554 |

| | | |
|---|---|---|
| RLP-008-000001559 | to | RLP-008-000001560 |
| RLP-008-000001567 | to | RLP-008-000001568 |
| RLP-008-000001579 | to | RLP-008-000001604 |
| RLP-008-000001629 | to | RLP-008-000001630 |
| RLP-008-000001653 | to | RLP-008-000001654 |
| RLP-008-000001683 | to | RLP-008-000001684 |
| RLP-008-000001707 | to | RLP-008-000001710 |
| RLP-008-000001725 | to | RLP-008-000001726 |
| RLP-008-000001735 | to | RLP-008-000001738 |
| RLP-008-000001751 | to | RLP-008-000001760 |
| RLP-008-000001767 | to | RLP-008-000001768 |
| RLP-008-000001775 | to | RLP-008-000001778 |
| RLP-008-000001803 | to | RLP-008-000001806 |
| RLP-008-000001823 | to | RLP-008-000001828 |
| RLP-008-000001845 | to | RLP-008-000001852 |
| RLP-008-000001859 | to | RLP-008-000001912 |
| RLP-008-000001915 | to | RLP-008-000001916 |
| RLP-008-000001929 | to | RLP-008-000001932 |
| RLP-008-000001937 | to | RLP-008-000001938 |
| RLP-008-000001949 | to | RLP-008-000001954 |
| RLP-008-000002073 | to | RLP-008-000002074 |
| RLP-008-000002077 | to | RLP-008-000002090 |
| RLP-008-000002095 | to | RLP-008-000002096 |
| RLP-008-000002099 | to | RLP-008-000002110 |
| RLP-008-000002115 | to | RLP-008-000002122 |
| RLP-008-000002139 | to | RLP-008-000002140 |
| RLP-008-000002147 | to | RLP-008-000002154 |
| RLP-008-000002183 | to | RLP-008-000002184 |
| RLP-008-000002263 | to | RLP-008-000002264 |
| RLP-008-000002279 | to | RLP-008-000002282 |
| RLP-008-000002291 | to | RLP-008-000002394 |
| RLP-008-000002397 | to | RLP-008-000002464 |
| RLP-008-000002497 | to | RLP-008-000002498 |
| RLP-008-000002513 | to | RLP-008-000002514 |
| RLP-008-000002535 | to | RLP-008-000002536 |
| RLP-008-000002667 | to | RLP-008-000002746 |
| RLP-008-000002753 | to | RLP-008-000002904 |
| RLP-029-000000059 | to | RLP-029-000000059 |
| RLP-029-000000062 | to | RLP-029-000000063 |
| RLP-029-000000066 | to | RLP-029-000000066 |
| RLP-029-000000084 | to | RLP-029-000000084 |
| RLP-029-000000092 | to | RLP-029-000000092 |
| RLP-029-000000095 | to | RLP-029-000000096 |
| RLP-029-000000102 | to | RLP-029-000000103 |

| | | |
|---|---|---|
| RLP-029-000000106 | to | RLP-029-000000106 |
| RLP-029-000000108 | to | RLP-029-000000108 |
| RLP-029-000000120 | to | RLP-029-000000120 |
| RLP-029-000000122 | to | RLP-029-000000122 |
| RLP-029-000000124 | to | RLP-029-000000124 |
| RLP-029-000000128 | to | RLP-029-000000128 |
| RLP-029-000000133 | to | RLP-029-000000133 |
| RLP-029-000000141 | to | RLP-029-000000141 |
| RLP-029-000000150 | to | RLP-029-000000150 |
| RLP-029-000000154 | to | RLP-029-000000155 |
| RLP-029-000000164 | to | RLP-029-000000165 |
| RLP-029-000000167 | to | RLP-029-000000167 |
| RLP-029-000000174 | to | RLP-029-000000174 |
| RLP-029-000000202 | to | RLP-029-000000202 |
| RLP-029-000000206 | to | RLP-029-000000207 |
| RLP-029-000000216 | to | RLP-029-000000216 |
| RLP-029-000000221 | to | RLP-029-000000221 |
| RLP-029-000000228 | to | RLP-029-000000228 |
| RLP-029-000000240 | to | RLP-029-000000240 |
| RLP-029-000000242 | to | RLP-029-000000242 |
| RLP-029-000000246 | to | RLP-029-000000250 |
| RLP-029-000000255 | to | RLP-029-000000255 |
| RLP-029-000000259 | to | RLP-029-000000259 |
| RLP-029-000000264 | to | RLP-029-000000264 |
| RLP-029-000000279 | to | RLP-029-000000279 |
| RLP-029-000000282 | to | RLP-029-000000282 |
| RLP-029-000000284 | to | RLP-029-000000284 |
| RLP-029-000000287 | to | RLP-029-000000287 |
| RLP-029-000000313 | to | RLP-029-000000313 |
| RLP-029-000000319 | to | RLP-029-000000319 |
| RLP-029-000000327 | to | RLP-029-000000327 |
| RLP-029-000000359 | to | RLP-029-000000366 |
| RLP-029-000000398 | to | RLP-029-000000398 |
| RLP-029-000000402 | to | RLP-029-000000402 |
| RLP-029-000000412 | to | RLP-029-000000412 |
| RLP-029-000000420 | to | RLP-029-000000420 |
| RLP-029-000000429 | to | RLP-029-000000430 |
| RLP-029-000000437 | to | RLP-029-000000437 |
| RLP-029-000000445 | to | RLP-029-000000445 |
| RLP-029-000000455 | to | RLP-029-000000455 |
| RLP-029-000000463 | to | RLP-029-000000464 |
| RLP-029-000000482 | to | RLP-029-000000482 |
| RLP-029-000000492 | to | RLP-029-000000496 |
| RLP-029-000000509 | to | RLP-029-000000509 |

| | | |
|---|---|---|
| RLP-029-000000515 | to | RLP-029-000000515 |
| RLP-029-000000523 | to | RLP-029-000000524 |
| RLP-029-000000535 | to | RLP-029-000000535 |
| RLP-029-000000542 | to | RLP-029-000000542 |
| RLP-029-000000555 | to | RLP-029-000000555 |
| RLP-029-000000577 | to | RLP-029-000000579 |
| RLP-029-000000592 | to | RLP-029-000000593 |
| RLP-029-000000595 | to | RLP-029-000000595 |
| RLP-029-000000604 | to | RLP-029-000000604 |
| RLP-029-000000606 | to | RLP-029-000000606 |
| RLP-029-000000608 | to | RLP-029-000000608 |
| RLP-029-000000626 | to | RLP-029-000000628 |
| RLP-029-000000630 | to | RLP-029-000000630 |
| RLP-029-000000651 | to | RLP-029-000000654 |
| RLP-029-000000665 | to | RLP-029-000000666 |
| RLP-029-000000669 | to | RLP-029-000000670 |
| RLP-029-000000672 | to | RLP-029-000000673 |
| RLP-029-000000680 | to | RLP-029-000000681 |
| RLP-029-000000688 | to | RLP-029-000000688 |
| RLP-029-000000700 | to | RLP-029-000000712 |
| RLP-030-000000016 | to | RLP-030-000000016 |
| RLP-030-000000020 | to | RLP-030-000000020 |
| RLP-030-000000033 | to | RLP-030-000000033 |
| RLP-030-000000035 | to | RLP-030-000000035 |
| RLP-030-000000062 | to | RLP-030-000000062 |
| RLP-030-000000067 | to | RLP-030-000000067 |
| RLP-030-000000081 | to | RLP-030-000000081 |
| RLP-030-000000083 | to | RLP-030-000000083 |
| RLP-030-000000140 | to | RLP-030-000000140 |
| RLP-030-000000142 | to | RLP-030-000000142 |
| RLP-030-000000147 | to | RLP-030-000000147 |
| RLP-030-000000153 | to | RLP-030-000000153 |
| RLP-030-000000155 | to | RLP-030-000000155 |
| RLP-030-000000168 | to | RLP-030-000000168 |
| RLP-030-000000174 | to | RLP-030-000000174 |
| RLP-030-000000176 | to | RLP-030-000000176 |
| RLP-030-000000183 | to | RLP-030-000000183 |
| RLP-030-000000186 | to | RLP-030-000000186 |
| RLP-030-000000188 | to | RLP-030-000000188 |
| RLP-030-000000196 | to | RLP-030-000000196 |
| RLP-030-000000200 | to | RLP-030-000000200 |
| RLP-030-000000211 | to | RLP-030-000000211 |
| RLP-030-000000219 | to | RLP-030-000000219 |
| RLP-030-000000225 | to | RLP-030-000000225 |

| | | |
|---|---|---|
| RLP-030-000000232 | to | RLP-030-000000233 |
| RLP-030-000000240 | to | RLP-030-000000240 |
| RLP-030-000000244 | to | RLP-030-000000245 |
| RLP-030-000000258 | to | RLP-030-000000258 |
| RLP-030-000000260 | to | RLP-030-000000260 |
| RLP-030-000000266 | to | RLP-030-000000267 |
| RLP-030-000000308 | to | RLP-030-000000308 |
| RLP-030-000000310 | to | RLP-030-000000310 |
| RLP-030-000000313 | to | RLP-030-000000313 |
| RLP-030-000000325 | to | RLP-030-000000325 |
| RLP-030-000000329 | to | RLP-030-000000329 |
| RLP-030-000000340 | to | RLP-030-000000341 |
| RLP-030-000000353 | to | RLP-030-000000353 |
| RLP-030-000000366 | to | RLP-030-000000366 |
| RLP-030-000000376 | to | RLP-030-000000376 |
| RLP-030-000000380 | to | RLP-030-000000381 |
| RLP-030-000000442 | to | RLP-030-000000442 |
| RLP-030-000000467 | to | RLP-030-000000468 |
| RLP-030-000000476 | to | RLP-030-000000480 |
| RLP-030-000000490 | to | RLP-030-000000490 |
| RLP-030-000000506 | to | RLP-030-000000506 |
| RLP-030-000000508 | to | RLP-030-000000511 |
| RLP-030-000000515 | to | RLP-030-000000515 |
| RLP-030-000000521 | to | RLP-030-000000521 |
| RLP-030-000000540 | to | RLP-030-000000540 |
| RLP-030-000000548 | to | RLP-030-000000548 |
| RLP-030-000000558 | to | RLP-030-000000558 |
| RLP-030-000000562 | to | RLP-030-000000562 |
| RLP-030-000000597 | to | RLP-030-000000598 |
| RLP-030-000000601 | to | RLP-030-000000601 |
| RLP-030-000000604 | to | RLP-030-000000604 |
| RLP-030-000000607 | to | RLP-030-000000607 |
| RLP-030-000000614 | to | RLP-030-000000614 |
| RLP-030-000000651 | to | RLP-030-000000651 |
| RLP-030-000000685 | to | RLP-030-000000686 |
| RLP-030-000000694 | to | RLP-030-000000694 |
| RLP-030-000000698 | to | RLP-030-000000698 |
| RLP-030-000000703 | to | RLP-030-000000703 |
| RLP-030-000000712 | to | RLP-030-000000712 |
| RLP-030-000000718 | to | RLP-030-000000718 |
| RLP-030-000000726 | to | RLP-030-000000726 |
| RLP-030-000000753 | to | RLP-030-000000753 |
| RLP-030-000000762 | to | RLP-030-000000763 |
| RLP-030-000000791 | to | RLP-030-000000791 |

| | | |
|---|---|---|
| RLP-030-000000794 | to | RLP-030-000000795 |
| RLP-030-000000805 | to | RLP-030-000000806 |
| RLP-030-000000812 | to | RLP-030-000000813 |
| RLP-030-000000816 | to | RLP-030-000000820 |
| RLP-030-000000853 | to | RLP-030-000000853 |
| RLP-030-000000855 | to | RLP-030-000000855 |
| RLP-030-000000867 | to | RLP-030-000000867 |
| RLP-030-000000919 | to | RLP-030-000000919 |
| RLP-030-000000964 | to | RLP-030-000000964 |
| RLP-030-000000966 | to | RLP-030-000000966 |
| RLP-030-000001009 | to | RLP-030-000001010 |
| RLP-030-000001041 | to | RLP-030-000001041 |
| RLP-030-000001043 | to | RLP-030-000001043 |
| RLP-030-000001049 | to | RLP-030-000001049 |
| RLP-030-000001062 | to | RLP-030-000001062 |
| RLP-030-000001070 | to | RLP-030-000001071 |
| RLP-030-000001083 | to | RLP-030-000001083 |
| RLP-030-000001113 | to | RLP-030-000001116 |
| RLP-030-000001118 | to | RLP-030-000001118 |
| RLP-030-000001138 | to | RLP-030-000001139 |
| RLP-030-000001144 | to | RLP-030-000001144 |
| RLP-030-000001155 | to | RLP-030-000001155 |
| RLP-030-000001174 | to | RLP-030-000001174 |
| RLP-030-000001176 | to | RLP-030-000001176 |
| RLP-030-000001180 | to | RLP-030-000001180 |
| RLP-030-000001183 | to | RLP-030-000001184 |
| RLP-030-000001186 | to | RLP-030-000001186 |
| RLP-030-000001199 | to | RLP-030-000001199 |
| RLP-030-000001203 | to | RLP-030-000001203 |
| RLP-030-000001208 | to | RLP-030-000001210 |
| RLP-030-000001212 | to | RLP-030-000001212 |
| RLP-030-000001214 | to | RLP-030-000001215 |
| RLP-030-000001218 | to | RLP-030-000001218 |
| RLP-030-000001221 | to | RLP-030-000001278 |
| RLP-030-000001281 | to | RLP-030-000001281 |
| RLP-030-000001291 | to | RLP-030-000001291 |
| RLP-030-000001326 | to | RLP-030-000001326 |
| RLP-030-000001349 | to | RLP-030-000001349 |
| RLP-030-000001381 | to | RLP-030-000001406 |
| RLP-030-000001408 | to | RLP-030-000001423 |
| RLP-030-000001426 | to | RLP-030-000001430 |
| RLP-030-000001432 | to | RLP-030-000001432 |
| RLP-030-000001434 | to | RLP-030-000001435 |
| RLP-030-000001437 | to | RLP-030-000001454 |

| | | |
|---|---|---|
| RLP-030-000001456 | to | RLP-030-000001469 |
| RLP-030-000001471 | to | RLP-030-000001471 |
| RLP-030-000001473 | to | RLP-030-000001473 |
| RLP-030-000001479 | to | RLP-030-000001479 |
| RLP-030-000001486 | to | RLP-030-000001508 |
| RLP-030-000001521 | to | RLP-030-000001525 |
| RLP-030-000001535 | to | RLP-030-000001544 |
| RLP-030-000001546 | to | RLP-030-000001578 |
| RLP-030-000001587 | to | RLP-030-000001587 |
| RLP-030-000001643 | to | RLP-030-000001643 |
| RLP-030-000001646 | to | RLP-030-000001646 |
| RLP-030-000001677 | to | RLP-030-000001677 |
| RLP-030-000001680 | to | RLP-030-000001680 |
| RLP-030-000001682 | to | RLP-030-000001682 |
| RLP-030-000001695 | to | RLP-030-000001697 |
| RLP-030-000001700 | to | RLP-030-000001700 |
| RLP-030-000001724 | to | RLP-030-000001728 |
| RLP-030-000001730 | to | RLP-030-000001730 |
| RLP-030-000001733 | to | RLP-030-000001766 |
| RLP-030-000001772 | to | RLP-030-000001787 |
| RLP-030-000001789 | to | RLP-030-000001789 |
| RLP-030-000001791 | to | RLP-030-000001791 |
| RLP-030-000001793 | to | RLP-030-000001816 |
| RLP-030-000001818 | to | RLP-030-000001818 |
| RLP-030-000001820 | to | RLP-030-000001820 |
| RLP-030-000001828 | to | RLP-030-000001828 |
| RLP-030-000001830 | to | RLP-030-000001860 |
| RLP-030-000001863 | to | RLP-030-000001863 |
| RLP-030-000001865 | to | RLP-030-000001865 |
| RLP-030-000001867 | to | RLP-030-000001867 |
| RLP-030-000001869 | to | RLP-030-000001869 |
| RLP-030-000001871 | to | RLP-030-000001871 |
| RLP-030-000001873 | to | RLP-030-000001873 |
| RLP-030-000001875 | to | RLP-030-000001876 |
| RLP-030-000001878 | to | RLP-030-000001878 |
| RLP-030-000001880 | to | RLP-030-000001880 |
| RLP-030-000001883 | to | RLP-030-000001883 |
| RLP-030-000001885 | to | RLP-030-000001885 |
| RLP-030-000001887 | to | RLP-030-000001887 |
| RLP-030-000001889 | to | RLP-030-000001889 |
| RLP-030-000001892 | to | RLP-030-000001892 |
| RLP-030-000001894 | to | RLP-030-000001894 |
| RLP-030-000001896 | to | RLP-030-000001896 |
| RLP-030-000001898 | to | RLP-030-000001900 |

| | | |
|---|---|---|
| RLP-030-000001903 | to | RLP-030-000001904 |
| RLP-030-000001906 | to | RLP-030-000001906 |
| RLP-030-000001908 | to | RLP-030-000001912 |
| RLP-030-000001914 | to | RLP-030-000001919 |
| RLP-030-000001933 | to | RLP-030-000001934 |
| RLP-030-000001941 | to | RLP-030-000001941 |
| RLP-030-000001944 | to | RLP-030-000001945 |
| RLP-030-000001947 | to | RLP-030-000001948 |
| RLP-030-000001955 | to | RLP-030-000001955 |
| RLP-030-000001965 | to | RLP-030-000001965 |
| RLP-030-000001967 | to | RLP-030-000001967 |
| RLP-030-000001970 | to | RLP-030-000001970 |
| RLP-030-000001973 | to | RLP-030-000001973 |
| RLP-030-000001976 | to | RLP-030-000001976 |
| RLP-030-000001978 | to | RLP-030-000001978 |
| RLP-030-000001980 | to | RLP-030-000001980 |
| RLP-030-000001982 | to | RLP-030-000001982 |
| RLP-030-000001984 | to | RLP-030-000001984 |
| RLP-030-000001986 | to | RLP-030-000001997 |
| RLP-030-000002004 | to | RLP-030-000002004 |
| RLP-030-000002019 | to | RLP-030-000002019 |
| RLP-030-000002038 | to | RLP-030-000002039 |
| RLP-030-000002041 | to | RLP-030-000002043 |
| RLP-030-000002048 | to | RLP-030-000002048 |
| RLP-030-000002056 | to | RLP-030-000002056 |
| RLP-030-000002067 | to | RLP-030-000002068 |
| RLP-030-000002077 | to | RLP-030-000002079 |
| RLP-030-000002121 | to | RLP-030-000002122 |
| RLP-030-000002124 | to | RLP-030-000002124 |
| RLP-030-000002126 | to | RLP-030-000002126 |
| RLP-030-000002128 | to | RLP-030-000002128 |
| RLP-030-000002130 | to | RLP-030-000002130 |
| RLP-030-000002134 | to | RLP-030-000002143 |
| RLP-030-000002145 | to | RLP-030-000002145 |
| RLP-030-000002150 | to | RLP-030-000002151 |
| RLP-030-000002153 | to | RLP-030-000002153 |
| RLP-030-000002155 | to | RLP-030-000002155 |
| RLP-030-000002159 | to | RLP-030-000002166 |
| RLP-030-000002168 | to | RLP-030-000002170 |
| RLP-030-000002173 | to | RLP-030-000002174 |
| RLP-030-000002176 | to | RLP-030-000002176 |
| RLP-030-000002178 | to | RLP-030-000002178 |
| RLP-030-000002180 | to | RLP-030-000002180 |
| RLP-030-000002182 | to | RLP-030-000002182 |

| | | |
|---|---|---|
| RLP-030-000002184 | to | RLP-030-000002186 |
| RLP-030-000002188 | to | RLP-030-000002188 |
| RLP-030-000002191 | to | RLP-030-000002191 |
| RLP-030-000002211 | to | RLP-030-000002214 |
| RLP-030-000002222 | to | RLP-030-000002222 |
| RLP-030-000002224 | to | RLP-030-000002227 |
| RLP-030-000002233 | to | RLP-030-000002236 |
| RLP-030-000002238 | to | RLP-030-000002239 |
| RLP-030-000002242 | to | RLP-030-000002242 |
| RLP-030-000002245 | to | RLP-030-000002245 |
| RLP-030-000002275 | to | RLP-030-000002276 |
| RLP-030-000002279 | to | RLP-030-000002279 |
| RLP-030-000002297 | to | RLP-030-000002302 |
| RLP-030-000002304 | to | RLP-030-000002304 |
| RLP-030-000002306 | to | RLP-030-000002313 |
| RLP-030-000002315 | to | RLP-030-000002315 |
| RLP-030-000002317 | to | RLP-030-000002317 |
| RLP-030-000002320 | to | RLP-030-000002320 |
| RLP-030-000002322 | to | RLP-030-000002326 |
| RLP-030-000002328 | to | RLP-030-000002341 |
| RLP-030-000002364 | to | RLP-030-000002365 |
| RLP-030-000002371 | to | RLP-030-000002373 |
| RLP-030-000002375 | to | RLP-030-000002375 |
| RLP-030-000002422 | to | RLP-030-000002422 |
| RLP-030-000002467 | to | RLP-030-000002467 |
| RLP-030-000002470 | to | RLP-030-000002470 |
| RLP-030-000002495 | to | RLP-030-000002495 |
| RLP-030-000002497 | to | RLP-030-000002505 |
| RLP-030-000002507 | to | RLP-030-000002507 |
| RLP-030-000002544 | to | RLP-030-000002546 |
| RLP-030-000002548 | to | RLP-030-000002548 |
| RLP-030-000002558 | to | RLP-030-000002558 |
| RLP-030-000002567 | to | RLP-030-000002567 |
| RLP-030-000002584 | to | RLP-030-000002585 |
| RLP-030-000002594 | to | RLP-030-000002607 |
| RLP-030-000002616 | to | RLP-030-000002616 |
| RLP-030-000002627 | to | RLP-030-000002627 |
| RLP-030-000002631 | to | RLP-030-000002631 |
| RLP-030-000002650 | to | RLP-030-000002650 |
| RLP-030-000002672 | to | RLP-030-000002676 |
| RLP-030-000002678 | to | RLP-030-000002692 |
| RLP-030-000002710 | to | RLP-030-000002710 |
| RLP-030-000002729 | to | RLP-030-000002730 |
| RLP-030-000002744 | to | RLP-030-000002747 |

18

| | | |
|---|---|---|
| RLP-030-000002768 | to | RLP-030-000002768 |
| RLP-030-000002792 | to | RLP-030-000002795 |
| RLP-030-000002797 | to | RLP-030-000002799 |
| RLP-030-000002826 | to | RLP-030-000002826 |
| RLP-030-000002896 | to | RLP-030-000002899 |
| RLP-030-000002901 | to | RLP-030-000002901 |
| RLP-030-000002905 | to | RLP-030-000002906 |
| RLP-030-000002915 | to | RLP-030-000002917 |
| RLP-030-000002922 | to | RLP-030-000002930 |
| RLP-030-000002944 | to | RLP-030-000002944 |
| RLP-030-000002948 | to | RLP-030-000002949 |
| RLP-030-000002952 | to | RLP-030-000002960 |
| RLP-030-000002962 | to | RLP-030-000002962 |
| RLP-030-000002973 | to | RLP-030-000002980 |
| RLP-030-000002982 | to | RLP-030-000002982 |
| RLP-030-000002984 | to | RLP-030-000002989 |
| RLP-030-000002991 | to | RLP-030-000002997 |
| RLP-030-000002999 | to | RLP-030-000003017 |
| RLP-030-000003019 | to | RLP-030-000003021 |
| RLP-030-000003024 | to | RLP-030-000003024 |
| RLP-030-000003027 | to | RLP-030-000003027 |
| RLP-030-000003029 | to | RLP-030-000003029 |
| RLP-030-000003032 | to | RLP-030-000003037 |
| RLP-030-000003040 | to | RLP-030-000003040 |
| RLP-030-000003055 | to | RLP-030-000003062 |
| RLP-030-000003067 | to | RLP-030-000003072 |
| RLP-030-000003074 | to | RLP-030-000003076 |
| RLP-030-000003120 | to | RLP-030-000003126 |
| RLP-030-000003135 | to | RLP-030-000003138 |
| RLP-030-000003142 | to | RLP-030-000003150 |
| RLP-030-000003152 | to | RLP-030-000003161 |
| RLP-030-000003165 | to | RLP-030-000003166 |
| RLP-030-000003168 | to | RLP-030-000003170 |
| RLP-030-000003173 | to | RLP-030-000003173 |
| RLP-030-000003178 | to | RLP-030-000003179 |
| RLP-030-000003181 | to | RLP-030-000003205 |
| RLP-030-000003207 | to | RLP-030-000003211 |
| RLP-030-000003216 | to | RLP-030-000003216 |
| RLP-030-000003218 | to | RLP-030-000003218 |
| RLP-030-000003228 | to | RLP-030-000003229 |
| RLP-030-000003231 | to | RLP-030-000003232 |
| RLP-030-000003259 | to | RLP-030-000003259 |
| RLP-030-000003264 | to | RLP-030-000003264 |
| RLP-030-000003276 | to | RLP-030-000003276 |

| | | |
|---|---|---|
| RLP-030-000003278 | to | RLP-030-000003279 |
| RLP-030-000003286 | to | RLP-030-000003286 |
| RLP-030-000003306 | to | RLP-030-000003306 |
| RLP-030-000003317 | to | RLP-030-000003317 |
| RLP-030-000003320 | to | RLP-030-000003320 |
| RLP-030-000003322 | to | RLP-030-000003328 |
| RLP-030-000003330 | to | RLP-030-000003331 |
| RLP-030-000003334 | to | RLP-030-000003334 |
| RLP-030-000003336 | to | RLP-030-000003338 |
| RLP-030-000003351 | to | RLP-030-000003353 |
| RLP-030-000003358 | to | RLP-030-000003358 |
| RLP-030-000003374 | to | RLP-030-000003376 |
| RLP-030-000003378 | to | RLP-030-000003378 |
| RLP-030-000003381 | to | RLP-030-000003385 |
| RLP-030-000003387 | to | RLP-030-000003389 |
| RLP-030-000003432 | to | RLP-030-000003432 |
| RLP-030-000003446 | to | RLP-030-000003446 |
| RLP-030-000003449 | to | RLP-030-000003449 |
| RLP-030-000003452 | to | RLP-030-000003454 |
| RLP-030-000003456 | to | RLP-030-000003456 |
| RLP-030-000003458 | to | RLP-030-000003471 |
| RLP-030-000003480 | to | RLP-030-000003480 |
| RLP-030-000003488 | to | RLP-030-000003490 |
| RLP-030-000003505 | to | RLP-030-000003506 |
| RLP-030-000003509 | to | RLP-030-000003509 |
| RLP-030-000003531 | to | RLP-030-000003536 |
| RLP-030-000003538 | to | RLP-030-000003541 |
| RLP-030-000003545 | to | RLP-030-000003584 |
| RLP-030-000003592 | to | RLP-030-000003592 |
| RLP-030-000003609 | to | RLP-030-000003609 |
| RLP-030-000003617 | to | RLP-030-000003625 |
| RLP-030-000003627 | to | RLP-030-000003631 |
| RLP-030-000003634 | to | RLP-030-000003635 |
| RLP-030-000003644 | to | RLP-030-000003644 |
| RLP-030-000003676 | to | RLP-030-000003716 |
| RLP-030-000003725 | to | RLP-030-000003725 |
| RLP-030-000003748 | to | RLP-030-000003752 |
| RLP-030-000003754 | to | RLP-030-000003762 |
| RLP-030-000003765 | to | RLP-030-000003765 |
| RLP-030-000003777 | to | RLP-030-000003790 |
| RLP-030-000003793 | to | RLP-030-000003794 |
| RLP-031-000003793 | to | RLP-031--00000001 |
| RLP-032-000000249 | to | RLP-032-000000249 |
| RLP-032-000000254 | to | RLP-032-000000254 |

20

| | | |
|---|---|---|
| RLP-032-000000262 | to | RLP-032-000000262 |
| RLP-032-000000373 | to | RLP-032-000000431 |
| RLP-032-000000434 | to | RLP-032-000000439 |
| RLP-032-000000441 | to | RLP-032-000000451 |
| RLP-032-000000454 | to | RLP-032-000000454 |
| RLP-032-000000486 | to | RLP-032-000000486 |
| RLP-032-000000488 | to | RLP-032-000000489 |
| RLP-032-000000491 | to | RLP-032-000000491 |
| RLP-032-000000493 | to | RLP-032-000000493 |
| RLP-032-000000496 | to | RLP-032-000000496 |
| RLP-032-000000498 | to | RLP-032-000000498 |
| RLP-032-000000500 | to | RLP-032-000000500 |
| RLP-032-000000502 | to | RLP-032-000000502 |
| RLP-032-000000518 | to | RLP-032-000000518 |
| RLP-032-000000531 | to | RLP-032-000000531 |
| RLP-032-000000538 | to | RLP-032-000000538 |
| RLP-032-000000540 | to | RLP-032-000000542 |
| RLP-032-000000544 | to | RLP-032-000000544 |
| RLP-032-000000546 | to | RLP-032-000000546 |
| RLP-032-000000555 | to | RLP-032-000000555 |
| RLP-032-000000561 | to | RLP-032-000000562 |
| RLP-032-000000570 | to | RLP-032-000000570 |
| RLP-032-000000573 | to | RLP-032-000000573 |
| RLP-032-000000579 | to | RLP-032-000000579 |
| RLP-032-000000614 | to | RLP-032-000000616 |
| RLP-032-000000621 | to | RLP-032-000000645 |
| RLP-032-000000647 | to | RLP-032-000000650 |
| RLP-032-000000652 | to | RLP-032-000000652 |
| RLP-032-000000655 | to | RLP-032-000000655 |
| RLP-032-000000663 | to | RLP-032-000000665 |
| RLP-032-000000667 | to | RLP-032-000000698 |
| RLP-032-000000700 | to | RLP-032-000000713 |
| RLP-032-000000716 | to | RLP-032-000000717 |
| RLP-032-000000719 | to | RLP-032-000000720 |
| RLP-032-000000722 | to | RLP-032-000000733 |
| RLP-032-000000735 | to | RLP-032-000000738 |
| RLP-032-000000740 | to | RLP-032-000000753 |
| RLP-032-000000755 | to | RLP-032-000000806 |
| RLP-032-000000808 | to | RLP-032-000000821 |
| RLP-032-000000823 | to | RLP-032-000000823 |
| RLP-032-000000827 | to | RLP-032-000000830 |
| RLP-032-000000832 | to | RLP-032-000000837 |
| RLP-032-000000839 | to | RLP-032-000000839 |
| RLP-032-000000841 | to | RLP-032-000000841 |

| | | |
|---|---|---|
| RLP-032-000000843 | to | RLP-032-000000843 |
| RLP-032-000000851 | to | RLP-032-000000852 |
| RLP-032-000000854 | to | RLP-032-000000854 |
| RLP-032-000000856 | to | RLP-032-000000856 |
| RLP-032-000000858 | to | RLP-032-000000858 |
| RLP-032-000000869 | to | RLP-032-000000872 |
| RLP-032-000000882 | to | RLP-032-000000893 |
| RLP-032-000000895 | to | RLP-032-000000905 |
| RLP-032-000000907 | to | RLP-032-000000918 |
| RLP-032-000000928 | to | RLP-032-000000938 |
| RLP-032-000000940 | to | RLP-032-000000942 |
| RLP-032-000000956 | to | RLP-032-000000957 |
| RLP-032-000001007 | to | RLP-032-000001016 |
| RLP-032-000001047 | to | RLP-032-000001047 |
| RLP-032-000001131 | to | RLP-032-000001131 |
| RLP-032-000001140 | to | RLP-032-000001140 |
| RLP-032-000001164 | to | RLP-032-000001164 |
| RLP-032-000001223 | to | RLP-032-000001223 |
| RLP-032-000001241 | to | RLP-032-000001241 |
| RLP-032-000001248 | to | RLP-032-000001249 |
| RLP-032-000001252 | to | RLP-032-000001252 |
| RLP-032-000001266 | to | RLP-032-000001266 |
| RLP-032-000001277 | to | RLP-032-000001277 |
| RLP-032-000001345 | to | RLP-032-000001345 |
| RLP-032-000001443 | to | RLP-032-000001443 |
| RLP-032-000001454 | to | RLP-032-000001454 |
| RLP-032-000001513 | to | RLP-032-000001513 |
| RLP-032-000001542 | to | RLP-032-000001542 |
| RLP-032-000001567 | to | RLP-032-000001568 |
| RLP-032-000001574 | to | RLP-032-000001574 |
| RLP-032-000001716 | to | RLP-032-000001716 |
| RLP-032-000001760 | to | RLP-032-000001760 |
| RLP-032-000001799 | to | RLP-032-000001799 |
| RLP-032-000001801 | to | RLP-032-000001801 |
| RLP-032-000001828 | to | RLP-032-000001828 |
| RLP-032-000001903 | to | RLP-032-000001903 |
| RLP-032-000001941 | to | RLP-032-000001941 |
| RLP-032-000001955 | to | RLP-032-000001956 |
| RLP-032-000001968 | to | RLP-032-000001968 |
| RLP-032-000001972 | to | RLP-032-000001972 |
| RLP-032-000001974 | to | RLP-032-000001974 |
| RLP-032-000001997 | to | RLP-032-000001997 |
| RLP-032-000001999 | to | RLP-032-000001999 |
| RLP-032-000002002 | to | RLP-032-000002004 |

| | | |
|---|---|---|
| RLP-032-000002101 | to | RLP-032-000002101 |
| RLP-032-000002133 | to | RLP-032-000002133 |
| RLP-032-000002180 | to | RLP-032-000002180 |
| RLP-032-000002199 | to | RLP-032-000002199 |
| RLP-032-000002292 | to | RLP-032-000002292 |
| RLP-032-000002322 | to | RLP-032-000002322 |
| RLP-032-000002349 | to | RLP-032-000002349 |
| RLP-032-000002351 | to | RLP-032-000002351 |
| RLP-032-000002360 | to | RLP-032-000002360 |
| RLP-032-000002371 | to | RLP-032-000002371 |
| RLP-032-000002426 | to | RLP-032-000002426 |
| RLP-032-000002435 | to | RLP-032-000002437 |
| RLP-032-000002440 | to | RLP-032-000002440 |
| RLP-032-000002446 | to | RLP-032-000002446 |
| RLP-032-000002448 | to | RLP-032-000002449 |
| RLP-032-000002451 | to | RLP-032-000002451 |
| RLP-032-000002456 | to | RLP-032-000002456 |
| RLP-032-000002544 | to | RLP-032-000002544 |
| RLP-032-000002554 | to | RLP-032-000002554 |
| RLP-032-000002578 | to | RLP-032-000002578 |
| RLP-032-000002655 | to | RLP-032-000002655 |
| RLP-032-000002682 | to | RLP-032-000002683 |
| RLP-032-000002697 | to | RLP-032-000002698 |
| RLP-032-000002760 | to | RLP-032-000002760 |
| RLP-032-000002763 | to | RLP-032-000002763 |
| RLP-032-000002782 | to | RLP-032-000002782 |
| RLP-032-000002788 | to | RLP-032-000002789 |
| RLP-032-000002803 | to | RLP-032-000002803 |
| RLP-032-000002945 | to | RLP-032-000002945 |
| RLP-032-000002952 | to | RLP-032-000002954 |
| RLP-032-000002956 | to | RLP-032-000002956 |
| RLP-032-000003005 | to | RLP-032-000003005 |
| RLP-032-000003007 | to | RLP-032-000003007 |
| RLP-032-000003028 | to | RLP-032-000003028 |
| RLP-032-000003086 | to | RLP-032-000003086 |
| RLP-032-000003089 | to | RLP-032-000003089 |
| RLP-032-000003093 | to | RLP-032-000003094 |
| RLP-032-000003266 | to | RLP-032-000003269 |
| RLP-032-000003302 | to | RLP-032-000003305 |
| RLP-032-000003361 | to | RLP-032-000003368 |
| RLP-032-000003381 | to | RLP-032-000003381 |
| RLP-032-000003396 | to | RLP-032-000003396 |
| RLP-032-000003433 | to | RLP-032-000003433 |
| RLP-032-000003436 | to | RLP-032-000003438 |

| | | |
|---|---|---|
| RLP-032-000003441 | to | RLP-032-000003441 |
| RLP-032-000003449 | to | RLP-032-000003449 |
| RLP-032-000003451 | to | RLP-032-000003451 |
| RLP-032-000003480 | to | RLP-032-000003480 |
| RLP-032-000003482 | to | RLP-032-000003483 |
| RLP-032-000003485 | to | RLP-032-000003491 |
| RLP-032-000003493 | to | RLP-032-000003494 |
| RLP-032-000003502 | to | RLP-032-000003504 |
| RLP-032-000003528 | to | RLP-032-000003530 |
| RLP-032-000003551 | to | RLP-032-000003551 |
| RLP-032-000003560 | to | RLP-032-000003561 |
| RLP-032-000003571 | to | RLP-032-000003572 |
| RLP-032-000003576 | to | RLP-032-000003576 |
| RLP-032-000003578 | to | RLP-032-000003578 |
| RLP-032-000003580 | to | RLP-032-000003580 |
| RLP-032-000003582 | to | RLP-032-000003584 |
| RLP-032-000003586 | to | RLP-032-000003587 |
| RLP-032-000003589 | to | RLP-032-000003591 |
| RLP-032-000003615 | to | RLP-032-000003618 |
| RLP-032-000003633 | to | RLP-032-000003633 |
| RLP-032-000003664 | to | RLP-032-000003669 |
| RLP-032-000003706 | to | RLP-032-000003706 |
| RLP-032-000003708 | to | RLP-032-000003709 |
| RLP-032-000003717 | to | RLP-032-000003719 |
| RLP-032-000003724 | to | RLP-032-000003725 |
| RLP-032-000003742 | to | RLP-032-000003743 |
| RLP-032-000003751 | to | RLP-032-000003752 |
| RLP-032-000003756 | to | RLP-032-000003756 |
| RLP-032-000003758 | to | RLP-032-000003759 |
| RLP-032-000003803 | to | RLP-032-000003803 |
| RLP-032-000003824 | to | RLP-032-000003826 |
| RLP-032-000003829 | to | RLP-032-000003829 |
| RLP-032-000003848 | to | RLP-032-000003848 |
| RLP-032-000003856 | to | RLP-032-000003856 |
| RLP-032-000003871 | to | RLP-032-000003871 |
| RLP-032-000003908 | to | RLP-032-000003908 |
| RLP-032-000003971 | to | RLP-032-000003971 |
| RLP-032-000004010 | to | RLP-032-000004010 |
| RLP-032-000004078 | to | RLP-032-000004078 |
| RLP-032-000004089 | to | RLP-032-000004090 |
| RLP-032-000004097 | to | RLP-032-000004098 |
| RLP-032-000004129 | to | RLP-032-000004132 |
| RLP-032-000004136 | to | RLP-032-000004136 |
| RLP-032-000004196 | to | RLP-032-000004196 |

| | | |
|---|---|---|
| RLP-032-000004216 | to | RLP-032-000004216 |
| RLP-032-000004242 | to | RLP-032-000004242 |
| RLP-032-000004273 | to | RLP-032-000004274 |
| RLP-032-000004547 | to | RLP-032-000004547 |
| RLP-032-000004564 | to | RLP-032-000004564 |
| RLP-032-000004570 | to | RLP-032-000004571 |
| RLP-032-000004599 | to | RLP-032-000004599 |
| RLP-032-000004635 | to | RLP-032-000004635 |
| RLP-032-000004657 | to | RLP-032-000004657 |
| RLP-032-000004981 | to | RLP-032-000004981 |
| RLP-032-000005045 | to | RLP-032-000005045 |
| RLP-032-000005047 | to | RLP-032-000005047 |
| RLP-032-000005061 | to | RLP-032-000005061 |
| RLP-032-000005191 | to | RLP-032-000005191 |
| RLP-032-000005220 | to | RLP-032-000005220 |
| RLP-032-000005230 | to | RLP-032-000005230 |
| RLP-032-000005645 | to | RLP-032-000005645 |
| RLP-032-000005823 | to | RLP-032-000005823 |
| RLP-032-000005839 | to | RLP-032-000005839 |
| RLP-032-000005846 | to | RLP-032-000005846 |
| RLP-032-000005931 | to | RLP-032-000005931 |
| RLP-032-000006047 | to | RLP-032-000006047 |
| RLP-032-000006750 | to | RLP-032-000006751 |
| RLP-032-000006758 | to | RLP-032-000006758 |
| RLP-032-000006776 | to | RLP-032-000006779 |
| RLP-032-000006813 | to | RLP-032-000006813 |
| RLP-032-000006821 | to | RLP-032-000006822 |
| RLP-032-000006854 | to | RLP-032-000006854 |
| RLP-032-000006877 | to | RLP-032-000006877 |
| RLP-032-000006914 | to | RLP-032-000006914 |
| RLP-032-000006932 | to | RLP-032-000006932 |
| RLP-032-000006935 | to | RLP-032-000006935 |
| RLP-032-000006940 | to | RLP-032-000006940 |
| RLP-032-000006950 | to | RLP-032-000006950 |
| RLP-032-000006952 | to | RLP-032-000006952 |
| RLP-032-000006956 | to | RLP-032-000006957 |
| RLP-032-000006971 | to | RLP-032-000006971 |
| RLP-032-000006985 | to | RLP-032-000006985 |
| RLP-032-000006989 | to | RLP-032-000006989 |
| RLP-032-000007008 | to | RLP-032-000007008 |
| RLP-032-000007024 | to | RLP-032-000007024 |
| RLP-032-000007026 | to | RLP-032-000007026 |
| RLP-032-000007036 | to | RLP-032-000007036 |
| RLP-032-000007059 | to | RLP-032-000007059 |

| | | |
|---|---|---|
| RLP-032-000007066 | to | RLP-032-000007066 |
| RLP-032-000007165 | to | RLP-032-000007167 |
| RLP-032-000007169 | to | RLP-032-000007169 |
| RLP-032-000007172 | to | RLP-032-000007172 |
| RLP-032-000007176 | to | RLP-032-000007176 |
| RLP-032-000007178 | to | RLP-032-000007178 |
| RLP-032-000007334 | to | RLP-032-000007335 |
| RLP-032-000007590 | to | RLP-032-000007591 |
| RLP-032-000007610 | to | RLP-032-000007611 |
| RLP-032-000008209 | to | RLP-032-000008211 |
| RLP-032-000008248 | to | RLP-032-000008248 |
| RLP-032-000008371 | to | RLP-032-000008371 |
| RLP-032-000008543 | to | RLP-032-000008543 |
| RLP-032-000008609 | to | RLP-032-000008609 |
| RLP-032-000008656 | to | RLP-032-000008656 |
| RLP-032-000009215 | to | RLP-032-000009216 |
| RLP-032-000009219 | to | RLP-032-000009220 |
| RLP-032-000009222 | to | RLP-032-000009222 |
| RLP-032-000009224 | to | RLP-032-000009245 |
| RLP-032-000009247 | to | RLP-032-000009252 |
| RLP-032-000009798 | to | RLP-032-000009798 |
| RLP-032-000009909 | to | RLP-032-000009912 |
| RLP-032-000010214 | to | RLP-032-000010214 |
| RLP-032-000010597 | to | RLP-032-000010597 |
| RLP-032-000010661 | to | RLP-032-000010661 |
| RLP-032-000010663 | to | RLP-032-000010663 |
| RLP-032-000010665 | to | RLP-032-000010665 |
| RLP-032-000010668 | to | RLP-032-000010668 |
| RLP-032-000010673 | to | RLP-032-000010675 |
| RLP-032-000010678 | to | RLP-032-000010684 |
| RLP-032-000010687 | to | RLP-032-000010687 |
| RLP-032-000010690 | to | RLP-032-000010691 |
| RLP-032-000010695 | to | RLP-032-000010695 |
| RLP-032-000010697 | to | RLP-032-000010697 |
| RLP-032-000010726 | to | RLP-032-000010741 |
| RLP-032-000010768 | to | RLP-032-000010768 |
| RLP-032-000010812 | to | RLP-032-000010812 |
| RLP-032-000010864 | to | RLP-032-000010866 |
| RLP-032-000010919 | to | RLP-032-000010919 |
| RLP-032-000010981 | to | RLP-032-000010982 |
| RLP-032-000011068 | to | RLP-032-000011068 |
| RLP-032-000011077 | to | RLP-032-000011077 |
| RLP-032-000011081 | to | RLP-032-000011082 |
| RLP-032-000011090 | to | RLP-032-000011090 |

| | | |
|---|---|---|
| RLP-032-000011300 | to | RLP-032-000011300 |
| RLP-032-000011339 | to | RLP-032-000011357 |
| RLP-032-000011618 | to | RLP-032-000011618 |
| RLP-032-000011621 | to | RLP-032-000011621 |
| RLP-032-000011623 | to | RLP-032-000011623 |
| RLP-032-000011628 | to | RLP-032-000011628 |
| RLP-032-000011745 | to | RLP-032-000011745 |
| RLP-032-000011747 | to | RLP-032-000011747 |
| RLP-032-000011760 | to | RLP-032-000011765 |
| RLP-032-000011800 | to | RLP-032-000011810 |
| RLP-032-000011814 | to | RLP-032-000011815 |
| RLP-032-000011829 | to | RLP-032-000011829 |
| RLP-032-000011854 | to | RLP-032-000011855 |
| RLP-032-000011913 | to | RLP-032-000011913 |
| RLP-032-000011997 | to | RLP-032-000011997 |
| RLP-032-000012008 | to | RLP-032-000012008 |
| RLP-032-000012022 | to | RLP-032-000012023 |
| RLP-032-000012047 | to | RLP-032-000012047 |
| RLP-032-000012071 | to | RLP-032-000012075 |
| RLP-032-000012095 | to | RLP-032-000012095 |
| RLP-032-000012103 | to | RLP-032-000012104 |
| RLP-032-000012122 | to | RLP-032-000012122 |
| RLP-032-000012125 | to | RLP-032-000012125 |
| RLP-032-000012128 | to | RLP-032-000012128 |
| RLP-032-000012130 | to | RLP-032-000012130 |
| RLP-032-000012133 | to | RLP-032-000012133 |
| RLP-032-000012135 | to | RLP-032-000012135 |
| RLP-032-000012138 | to | RLP-032-000012138 |
| RLP-032-000012140 | to | RLP-032-000012140 |
| RLP-032-000012143 | to | RLP-032-000012144 |
| RLP-032-000012147 | to | RLP-032-000012147 |
| RLP-032-000012171 | to | RLP-032-000012171 |
| RLP-032-000012292 | to | RLP-032-000012293 |
| RLP-032-000012324 | to | RLP-032-000012327 |
| RLP-032-000012366 | to | RLP-032-000012367 |
| RLP-032-000012415 | to | RLP-032-000012415 |
| RLP-032-000012437 | to | RLP-032-000012437 |
| RLP-032-000012509 | to | RLP-032-000012510 |
| RLP-032-000012599 | to | RLP-032-000012599 |
| RLP-032-000012603 | to | RLP-032-000012603 |
| RLP-032-000012624 | to | RLP-032-000012626 |
| RLP-032-000012646 | to | RLP-032-000012649 |
| RLP-033-000000017 | to | RLP-033-000000017 |
| RLP-033-000000034 | to | RLP-033-000000034 |

| | | |
|---|---|---|
| RLP-033-000000041 | to | RLP-033-000000042 |
| RLP-033-000000052 | to | RLP-033-000000054 |
| RLP-033-000000080 | to | RLP-033-000000080 |
| RLP-033-000000109 | to | RLP-033-000000109 |
| RLP-033-000000112 | to | RLP-033-000000112 |
| RLP-033-000000120 | to | RLP-033-000000120 |
| RLP-033-000000131 | to | RLP-033-000000132 |
| RLP-033-000000142 | to | RLP-033-000000142 |
| RLP-033-000000146 | to | RLP-033-000000146 |
| RLP-033-000000157 | to | RLP-033-000000157 |
| RLP-033-000000164 | to | RLP-033-000000164 |
| RLP-033-000000168 | to | RLP-033-000000168 |
| RLP-033-000000172 | to | RLP-033-000000172 |
| RLP-033-000000178 | to | RLP-033-000000178 |
| RLP-033-000000187 | to | RLP-033-000000187 |
| RLP-033-000000199 | to | RLP-033-000000199 |
| RLP-033-000000215 | to | RLP-033-000000215 |
| RLP-033-000000222 | to | RLP-033-000000224 |
| RLP-033-000000254 | to | RLP-033-000000255 |
| RLP-033-000000258 | to | RLP-033-000000258 |
| RLP-033-000000260 | to | RLP-033-000000260 |
| RLP-033-000000316 | to | RLP-033-000000316 |
| RLP-033-000000388 | to | RLP-033-000000388 |
| RLP-033-000000404 | to | RLP-033-000000404 |
| RLP-033-000000432 | to | RLP-033-000000432 |
| RLP-033-000000434 | to | RLP-033-000000434 |
| RLP-033-000000444 | to | RLP-033-000000446 |
| RLP-033-000000448 | to | RLP-033-000000448 |
| RLP-033-000000474 | to | RLP-033-000000474 |
| RLP-033-000000477 | to | RLP-033-000000477 |
| RLP-033-000000503 | to | RLP-033-000000503 |
| RLP-033-000000531 | to | RLP-033-000000531 |
| RLP-033-000000533 | to | RLP-033-000000535 |
| RLP-033-000000544 | to | RLP-033-000000544 |
| RLP-033-000000548 | to | RLP-033-000000548 |
| RLP-033-000000552 | to | RLP-033-000000552 |
| RLP-033-000000568 | to | RLP-033-000000569 |
| RLP-033-000000593 | to | RLP-033-000000593 |
| RLP-033-000000595 | to | RLP-033-000000595 |
| RLP-033-000000597 | to | RLP-033-000000597 |
| RLP-033-000000600 | to | RLP-033-000000600 |
| RLP-033-000000603 | to | RLP-033-000000603 |
| RLP-033-000000630 | to | RLP-033-000000630 |
| RLP-033-000000643 | to | RLP-033-000000644 |

28

| | | |
|---|---|---|
| RLP-033-000000652 | to | RLP-033-000000652 |
| RLP-033-000000661 | to | RLP-033-000000661 |
| RLP-033-000000681 | to | RLP-033-000000681 |
| RLP-033-000000686 | to | RLP-033-000000690 |
| RLP-033-000000707 | to | RLP-033-000000707 |
| RLP-033-000000709 | to | RLP-033-000000709 |
| RLP-033-000000715 | to | RLP-033-000000716 |
| RLP-033-000000747 | to | RLP-033-000000747 |
| RLP-033-000000771 | to | RLP-033-000000771 |
| RLP-033-000000776 | to | RLP-033-000000776 |
| RLP-033-000000781 | to | RLP-033-000000781 |
| RLP-033-000000785 | to | RLP-033-000000785 |
| RLP-033-000000790 | to | RLP-033-000000790 |
| RLP-033-000000797 | to | RLP-033-000000797 |
| RLP-033-000000801 | to | RLP-033-000000801 |
| RLP-033-000000808 | to | RLP-033-000000808 |
| RLP-033-000000822 | to | RLP-033-000000822 |
| RLP-033-000000827 | to | RLP-033-000000827 |
| RLP-033-000000830 | to | RLP-033-000000831 |
| RLP-033-000000840 | to | RLP-033-000000840 |
| RLP-033-000000842 | to | RLP-033-000000844 |
| RLP-033-000000871 | to | RLP-033-000000871 |
| RLP-033-000000875 | to | RLP-033-000000875 |
| RLP-033-000000880 | to | RLP-033-000000880 |
| RLP-033-000000905 | to | RLP-033-000000905 |
| RLP-033-000000910 | to | RLP-033-000000910 |
| RLP-033-000000920 | to | RLP-033-000000920 |
| RLP-033-000000922 | to | RLP-033-000000922 |
| RLP-033-000000924 | to | RLP-033-000000924 |
| RLP-033-000000927 | to | RLP-033-000000927 |
| RLP-033-000000938 | to | RLP-033-000000938 |
| RLP-033-000000945 | to | RLP-033-000000945 |
| RLP-033-000000961 | to | RLP-033-000000961 |
| RLP-033-000000964 | to | RLP-033-000000964 |
| RLP-033-000000968 | to | RLP-033-000000969 |
| RLP-033-000001696 | to | RLP-033-000001696 |
| RLP-033-000001708 | to | RLP-033-000001708 |
| RLP-033-000001713 | to | RLP-033-000001713 |
| RLP-033-000001749 | to | RLP-033-000001751 |
| RLP-033-000001769 | to | RLP-033-000001769 |
| RLP-033-000001797 | to | RLP-033-000001797 |
| RLP-033-000001803 | to | RLP-033-000001804 |
| RLP-033-000001810 | to | RLP-033-000001810 |
| RLP-033-000001816 | to | RLP-033-000001816 |

| | | |
|---|---|---|
| RLP-033-000001827 | to | RLP-033-000001827 |
| RLP-033-000001854 | to | RLP-033-000001854 |
| RLP-033-000001872 | to | RLP-033-000001872 |
| RLP-033-000001877 | to | RLP-033-000001877 |
| RLP-033-000001889 | to | RLP-033-000001890 |
| RLP-033-000001894 | to | RLP-033-000001894 |
| RLP-033-000001898 | to | RLP-033-000001898 |
| RLP-033-000001925 | to | RLP-033-000001925 |
| RLP-033-000001948 | to | RLP-033-000001948 |
| RLP-033-000001953 | to | RLP-033-000001954 |
| RLP-033-000001966 | to | RLP-033-000001966 |
| RLP-033-000001977 | to | RLP-033-000001977 |
| RLP-033-000002001 | to | RLP-033-000002001 |
| RLP-033-000002034 | to | RLP-033-000002034 |
| RLP-033-000002084 | to | RLP-033-000002084 |
| RLP-033-000002128 | to | RLP-033-000002131 |
| RLP-033-000002134 | to | RLP-033-000002134 |
| RLP-033-000002172 | to | RLP-033-000002179 |
| RLP-033-000002195 | to | RLP-033-000002195 |
| RLP-033-000002204 | to | RLP-033-000002208 |
| RLP-033-000002222 | to | RLP-033-000002222 |
| RLP-033-000002224 | to | RLP-033-000002224 |
| RLP-033-000002226 | to | RLP-033-000002227 |
| RLP-033-000002263 | to | RLP-033-000002264 |
| RLP-033-000002266 | to | RLP-033-000002266 |
| RLP-033-000002269 | to | RLP-033-000002273 |
| RLP-033-000002275 | to | RLP-033-000002284 |
| RLP-033-000002286 | to | RLP-033-000002286 |
| RLP-033-000002288 | to | RLP-033-000002291 |
| RLP-033-000002479 | to | RLP-033-000002479 |
| RLP-033-000002595 | to | RLP-033-000002599 |
| RLP-033-000002619 | to | RLP-033-000002619 |
| RLP-033-000002660 | to | RLP-033-000002660 |
| RLP-033-000002700 | to | RLP-033-000002700 |
| RLP-033-000002703 | to | RLP-033-000002704 |
| RLP-033-000002810 | to | RLP-033-000002810 |
| RLP-033-000002907 | to | RLP-033-000002907 |
| RLP-033-000002914 | to | RLP-033-000002914 |
| RLP-033-000002916 | to | RLP-033-000002916 |
| RLP-033-000003176 | to | RLP-033-000003177 |
| RLP-033-000003200 | to | RLP-033-000003200 |
| RLP-033-000003205 | to | RLP-033-000003205 |
| RLP-033-000003293 | to | RLP-033-000003294 |
| RLP-033-000003349 | to | RLP-033-000003351 |

| | | |
|---|---|---|
| RLP-033-000003353 | to | RLP-033-000003356 |
| RLP-033-000003358 | to | RLP-033-000003361 |
| RLP-033-000003366 | to | RLP-033-000003367 |
| RLP-033-000003370 | to | RLP-033-000003372 |
| RLP-033-000003374 | to | RLP-033-000003374 |
| RLP-033-000003376 | to | RLP-033-000003381 |
| RLP-033-000003426 | to | RLP-033-000003426 |
| RLP-033-000003461 | to | RLP-033-000003461 |
| RLP-033-000003463 | to | RLP-033-000003463 |
| RLP-033-000003467 | to | RLP-033-000003467 |
| RLP-033-000003469 | to | RLP-033-000003469 |
| RLP-033-000003471 | to | RLP-033-000003480 |
| RLP-033-000003482 | to | RLP-033-000003482 |
| RLP-033-000003484 | to | RLP-033-000003484 |
| RLP-033-000003487 | to | RLP-033-000003489 |
| RLP-033-000003491 | to | RLP-033-000003492 |
| RLP-033-000003494 | to | RLP-033-000003497 |
| RLP-033-000003500 | to | RLP-033-000003503 |
| RLP-033-000003505 | to | RLP-033-000003505 |
| RLP-033-000003507 | to | RLP-033-000003508 |
| RLP-033-000003550 | to | RLP-033-000003550 |
| RLP-033-000003552 | to | RLP-033-000003552 |
| RLP-033-000003607 | to | RLP-033-000003607 |
| RLP-033-000003716 | to | RLP-033-000003716 |
| RLP-033-000003719 | to | RLP-033-000003719 |
| RLP-033-000004064 | to | RLP-033-000004065 |
| RLP-033-000004067 | to | RLP-033-000004067 |
| RLP-033-000004069 | to | RLP-033-000004069 |
| RLP-033-000004072 | to | RLP-033-000004072 |
| RLP-033-000004074 | to | RLP-033-000004075 |
| RLP-033-000004077 | to | RLP-033-000004077 |
| RLP-033-000004142 | to | RLP-033-000004142 |
| RLP-033-000004155 | to | RLP-033-000004156 |
| RLP-033-000004209 | to | RLP-033-000004209 |
| RLP-033-000004248 | to | RLP-033-000004248 |
| RLP-033-000004253 | to | RLP-033-000004253 |
| RLP-033-000004319 | to | RLP-033-000004319 |
| RLP-033-000004357 | to | RLP-033-000004357 |
| RLP-033-000004369 | to | RLP-033-000004370 |
| RLP-033-000004373 | to | RLP-033-000004375 |
| RLP-033-000004377 | to | RLP-033-000004379 |
| RLP-033-000004382 | to | RLP-033-000004386 |
| RLP-033-000004388 | to | RLP-033-000004388 |
| RLP-033-000004390 | to | RLP-033-000004391 |

| | | |
|---|---|---|
| RLP-033-000004393 | to | RLP-033-000004395 |
| RLP-033-000004404 | to | RLP-033-000004404 |
| RLP-033-000004432 | to | RLP-033-000004432 |
| RLP-033-000004447 | to | RLP-033-000004447 |
| RLP-033-000004465 | to | RLP-033-000004465 |
| RLP-033-000004513 | to | RLP-033-000004523 |
| RLP-033-000004528 | to | RLP-033-000004528 |
| RLP-033-000004580 | to | RLP-033-000004580 |
| RLP-033-000004585 | to | RLP-033-000004585 |
| RLP-033-000004594 | to | RLP-033-000004594 |
| RLP-033-000004599 | to | RLP-033-000004599 |
| RLP-033-000004625 | to | RLP-033-000004625 |
| RLP-033-000004630 | to | RLP-033-000004630 |
| RLP-033-000004632 | to | RLP-033-000004632 |
| RLP-033-000004658 | to | RLP-033-000004658 |
| RLP-033-000004660 | to | RLP-033-000004660 |
| RLP-033-000004666 | to | RLP-033-000004666 |
| RLP-033-000004668 | to | RLP-033-000004668 |
| RLP-033-000004670 | to | RLP-033-000004670 |
| RLP-033-000004735 | to | RLP-033-000004736 |
| RLP-033-000004742 | to | RLP-033-000004742 |
| RLP-033-000004744 | to | RLP-033-000004744 |
| RLP-033-000004788 | to | RLP-033-000004788 |
| RLP-033-000004815 | to | RLP-033-000004815 |
| RLP-033-000004817 | to | RLP-033-000004818 |
| RLP-033-000004820 | to | RLP-033-000004822 |
| RLP-033-000004826 | to | RLP-033-000004827 |
| RLP-033-000004831 | to | RLP-033-000004831 |
| RLP-033-000004912 | to | RLP-033-000004913 |
| RLP-033-000004915 | to | RLP-033-000004915 |
| RLP-033-000004920 | to | RLP-033-000004920 |
| RLP-033-000004924 | to | RLP-033-000004925 |
| RLP-033-000005034 | to | RLP-033-000005037 |
| RLP-033-000005039 | to | RLP-033-000005039 |
| RLP-033-000005041 | to | RLP-033-000005041 |
| RLP-033-000005043 | to | RLP-033-000005043 |
| RLP-033-000005046 | to | RLP-033-000005047 |
| RLP-033-000005050 | to | RLP-033-000005051 |
| RLP-033-000005053 | to | RLP-033-000005053 |
| RLP-033-000005055 | to | RLP-033-000005055 |
| RLP-033-000005057 | to | RLP-033-000005057 |
| RLP-033-000005059 | to | RLP-033-000005059 |
| RLP-033-000005061 | to | RLP-033-000005061 |
| RLP-033-000005063 | to | RLP-033-000005063 |

| | | |
|---|---|---|
| RLP-033-000005065 | to | RLP-033-000005065 |
| RLP-033-000005069 | to | RLP-033-000005070 |
| RLP-033-000005072 | to | RLP-033-000005072 |
| RLP-033-000005074 | to | RLP-033-000005075 |
| RLP-033-000005077 | to | RLP-033-000005077 |
| RLP-033-000005081 | to | RLP-033-000005081 |
| RLP-033-000005099 | to | RLP-033-000005104 |
| RLP-033-000005117 | to | RLP-033-000005117 |
| RLP-033-000005259 | to | RLP-033-000005260 |
| RLP-033-000005337 | to | RLP-033-000005337 |
| RLP-033-000005339 | to | RLP-033-000005339 |
| RLP-033-000005350 | to | RLP-033-000005350 |
| RLP-033-000005352 | to | RLP-033-000005352 |
| RLP-033-000005354 | to | RLP-033-000005355 |
| RLP-033-000005371 | to | RLP-033-000005371 |
| RLP-033-000005412 | to | RLP-033-000005425 |
| RLP-033-000005427 | to | RLP-033-000005433 |
| RLP-033-000005435 | to | RLP-033-000005436 |
| RLP-033-000005438 | to | RLP-033-000005438 |
| RLP-033-000005441 | to | RLP-033-000005441 |
| RLP-033-000005443 | to | RLP-033-000005443 |
| RLP-033-000005446 | to | RLP-033-000005446 |
| RLP-033-000005448 | to | RLP-033-000005448 |
| RLP-033-000005450 | to | RLP-033-000005450 |
| RLP-033-000005452 | to | RLP-033-000005452 |
| RLP-033-000005454 | to | RLP-033-000005455 |
| RLP-033-000005585 | to | RLP-033-000005587 |
| RLP-033-000005714 | to | RLP-033-000005715 |
| RLP-033-000005718 | to | RLP-033-000005718 |
| RLP-033-000005721 | to | RLP-033-000005721 |
| RLP-033-000005724 | to | RLP-033-000005724 |
| RLP-033-000005726 | to | RLP-033-000005726 |
| RLP-033-000005728 | to | RLP-033-000005728 |
| RLP-033-000005731 | to | RLP-033-000005744 |
| RLP-033-000005762 | to | RLP-033-000005762 |
| RLP-033-000005764 | to | RLP-033-000005783 |
| RLP-033-000005785 | to | RLP-033-000005785 |
| RLP-033-000005803 | to | RLP-033-000005803 |
| RLP-033-000005806 | to | RLP-033-000005806 |
| RLP-033-000005808 | to | RLP-033-000005808 |
| RLP-033-000005812 | to | RLP-033-000005812 |
| RLP-033-000005815 | to | RLP-033-000005815 |
| RLP-033-000005882 | to | RLP-033-000005883 |
| RLP-033-000006030 | to | RLP-033-000006030 |

| | | |
|---|---|---|
| RLP-033-000006123 | to | RLP-033-000006126 |
| RLP-033-000006158 | to | RLP-033-000006159 |
| RLP-033-000006163 | to | RLP-033-000006163 |
| RLP-033-000006195 | to | RLP-033-000006196 |
| RLP-034-000000002 | to | RLP-034-000000002 |
| RLP-034-000000026 | to | RLP-034-000000026 |
| RLP-034-000000061 | to | RLP-034-000000062 |
| RLP-034-000000070 | to | RLP-034-000000070 |
| RLP-034-000000106 | to | RLP-034-000000106 |
| RLP-034-000000109 | to | RLP-034-000000109 |
| RLP-034-000000111 | to | RLP-034-000000112 |
| RLP-034-000000121 | to | RLP-034-000000123 |
| RLP-034-000000127 | to | RLP-034-000000127 |
| RLP-034-000000154 | to | RLP-034-000000156 |
| RLP-034-000000226 | to | RLP-034-000000226 |
| RLP-034-000000239 | to | RLP-034-000000239 |
| RLP-034-000000259 | to | RLP-034-000000259 |
| RLP-034-000000262 | to | RLP-034-000000263 |
| RLP-034-000000323 | to | RLP-034-000000323 |
| RLP-034-000000350 | to | RLP-034-000000350 |
| RLP-034-000000357 | to | RLP-034-000000357 |
| RLP-034-000000364 | to | RLP-034-000000364 |
| RLP-034-000000380 | to | RLP-034-000000381 |
| RLP-034-000000413 | to | RLP-034-000000413 |
| RLP-034-000000418 | to | RLP-034-000000419 |
| RLP-034-000000421 | to | RLP-034-000000422 |
| RLP-034-000000425 | to | RLP-034-000000425 |
| RLP-034-000000430 | to | RLP-034-000000430 |
| RLP-034-000000434 | to | RLP-034-000000434 |
| RLP-034-000000436 | to | RLP-034-000000437 |
| RLP-034-000000443 | to | RLP-034-000000443 |
| RLP-034-000000465 | to | RLP-034-000000465 |
| RLP-034-000000473 | to | RLP-034-000000474 |
| RLP-034-000000476 | to | RLP-034-000000477 |
| RLP-034-000000482 | to | RLP-034-000000482 |
| RLP-034-000000484 | to | RLP-034-000000484 |
| RLP-034-000000493 | to | RLP-034-000000493 |
| RLP-034-000000503 | to | RLP-034-000000503 |
| RLP-034-000000511 | to | RLP-034-000000511 |
| RLP-034-000000578 | to | RLP-034-000000580 |
| RLP-034-000000584 | to | RLP-034-000000584 |
| RLP-034-000000606 | to | RLP-034-000000606 |
| RLP-034-000000611 | to | RLP-034-000000611 |
| RLP-034-000000624 | to | RLP-034-000000624 |

| | | |
|---|---|---|
| RLP-034-000000633 | to | RLP-034-000000633 |
| RLP-034-000000684 | to | RLP-034-000000684 |
| RLP-034-000000716 | to | RLP-034-000000716 |
| RLP-034-000000723 | to | RLP-034-000000723 |
| RLP-034-000000739 | to | RLP-034-000000739 |
| RLP-034-000000747 | to | RLP-034-000000747 |
| RLP-034-000000757 | to | RLP-034-000000757 |
| RLP-034-000000760 | to | RLP-034-000000760 |
| RLP-034-000000780 | to | RLP-034-000000780 |
| RLP-034-000000785 | to | RLP-034-000000785 |
| RLP-034-000000798 | to | RLP-034-000000798 |
| RLP-034-000000802 | to | RLP-034-000000803 |
| RLP-034-000000820 | to | RLP-034-000000820 |
| RLP-034-000000848 | to | RLP-034-000000848 |
| RLP-034-000000907 | to | RLP-034-000000907 |
| RLP-034-000000940 | to | RLP-034-000000940 |
| RLP-034-000000943 | to | RLP-034-000000943 |
| RLP-034-000000949 | to | RLP-034-000000950 |
| RLP-034-000000965 | to | RLP-034-000000965 |
| RLP-034-000000967 | to | RLP-034-000000967 |
| RLP-034-000000977 | to | RLP-034-000000978 |
| RLP-034-000001004 | to | RLP-034-000001004 |
| RLP-034-000001011 | to | RLP-034-000001012 |
| RLP-034-000001018 | to | RLP-034-000001018 |
| RLP-034-000001025 | to | RLP-034-000001026 |
| RLP-034-000001037 | to | RLP-034-000001037 |
| RLP-034-000001044 | to | RLP-034-000001044 |
| RLP-034-000001052 | to | RLP-034-000001052 |
| RLP-034-000001056 | to | RLP-034-000001056 |
| RLP-034-000001063 | to | RLP-034-000001063 |
| RLP-034-000001075 | to | RLP-034-000001076 |
| RLP-034-000001078 | to | RLP-034-000001078 |
| RLP-034-000001088 | to | RLP-034-000001088 |
| RLP-034-000001096 | to | RLP-034-000001096 |
| RLP-034-000001098 | to | RLP-034-000001098 |
| RLP-034-000001118 | to | RLP-034-000001118 |
| RLP-034-000001131 | to | RLP-034-000001131 |
| RLP-034-000001136 | to | RLP-034-000001136 |
| RLP-034-000001138 | to | RLP-034-000001138 |
| RLP-034-000001143 | to | RLP-034-000001144 |
| RLP-034-000001150 | to | RLP-034-000001150 |
| RLP-034-000001177 | to | RLP-034-000001178 |
| RLP-034-000001200 | to | RLP-034-000001201 |
| RLP-034-000001203 | to | RLP-034-000001203 |

| | | |
|---|---|---|
| RLP-034-000001211 | to | RLP-034-000001213 |
| RLP-034-000001215 | to | RLP-034-000001215 |
| RLP-034-000001221 | to | RLP-034-000001221 |
| RLP-034-000001276 | to | RLP-034-000001276 |
| RLP-034-000001280 | to | RLP-034-000001280 |
| RLP-034-000001291 | to | RLP-034-000001291 |
| RLP-034-000001325 | to | RLP-034-000001325 |
| RLP-034-000001331 | to | RLP-034-000001333 |
| RLP-034-000001337 | to | RLP-034-000001337 |
| RLP-034-000001347 | to | RLP-034-000001347 |
| RLP-034-000001350 | to | RLP-034-000001350 |
| RLP-034-000001383 | to | RLP-034-000001383 |
| RLP-034-000001400 | to | RLP-034-000001400 |
| RLP-034-000001409 | to | RLP-034-000001409 |
| RLP-034-000001414 | to | RLP-034-000001414 |
| RLP-034-000001424 | to | RLP-034-000001424 |
| RLP-034-000001438 | to | RLP-034-000001438 |
| RLP-034-000001457 | to | RLP-034-000001458 |
| RLP-034-000001466 | to | RLP-034-000001467 |
| RLP-034-000001482 | to | RLP-034-000001482 |
| RLP-034-000001510 | to | RLP-034-000001510 |
| RLP-034-000001514 | to | RLP-034-000001514 |
| RLP-034-000001528 | to | RLP-034-000001528 |
| RLP-034-000001540 | to | RLP-034-000001540 |
| RLP-034-000001554 | to | RLP-034-000001554 |
| RLP-034-000001556 | to | RLP-034-000001556 |
| RLP-034-000001606 | to | RLP-034-000001607 |
| RLP-034-000001611 | to | RLP-034-000001611 |
| RLP-034-000001620 | to | RLP-034-000001620 |
| RLP-034-000001629 | to | RLP-034-000001629 |
| RLP-034-000001641 | to | RLP-034-000001641 |
| RLP-034-000001657 | to | RLP-034-000001657 |
| RLP-034-000001666 | to | RLP-034-000001666 |
| RLP-034-000001701 | to | RLP-034-000001701 |
| RLP-034-000001723 | to | RLP-034-000001723 |
| RLP-034-000001726 | to | RLP-034-000001729 |
| RLP-034-000001735 | to | RLP-034-000001735 |
| RLP-034-000001737 | to | RLP-034-000001737 |
| RLP-034-000001745 | to | RLP-034-000001745 |
| RLP-034-000001786 | to | RLP-034-000001786 |
| RLP-034-000001793 | to | RLP-034-000001793 |
| RLP-034-000001822 | to | RLP-034-000001822 |
| RLP-034-000001854 | to | RLP-034-000001854 |
| RLP-034-000001879 | to | RLP-034-000001882 |

| | | |
|---|---|---|
| RLP-034-000001900 | to | RLP-034-000001901 |
| RLP-034-000001920 | to | RLP-034-000001920 |
| RLP-034-000001986 | to | RLP-034-000001986 |
| RLP-034-000002012 | to | RLP-034-000002012 |
| RLP-034-000002020 | to | RLP-034-000002020 |
| RLP-034-000002022 | to | RLP-034-000002022 |
| RLP-034-000002032 | to | RLP-034-000002033 |
| RLP-034-000002055 | to | RLP-034-000002057 |
| RLP-034-000002074 | to | RLP-034-000002076 |
| RLP-034-000002091 | to | RLP-034-000002093 |
| RLP-034-000002099 | to | RLP-034-000002099 |
| RLP-034-000002116 | to | RLP-034-000002116 |
| RLP-034-000002181 | to | RLP-034-000002181 |
| RLP-034-000002188 | to | RLP-034-000002188 |
| RLP-034-000002232 | to | RLP-034-000002232 |
| RLP-034-000002238 | to | RLP-034-000002238 |
| RLP-034-000002250 | to | RLP-034-000002250 |
| RLP-034-000002260 | to | RLP-034-000002260 |
| RLP-034-000002262 | to | RLP-034-000002264 |
| RLP-034-000002269 | to | RLP-034-000002269 |
| RLP-034-000002281 | to | RLP-034-000002281 |
| RLP-034-000002307 | to | RLP-034-000002307 |
| RLP-034-000002316 | to | RLP-034-000002316 |
| RLP-034-000002330 | to | RLP-034-000002330 |
| RLP-034-000002339 | to | RLP-034-000002339 |
| RLP-034-000002347 | to | RLP-034-000002347 |
| RLP-034-000002357 | to | RLP-034-000002357 |
| RLP-034-000002366 | to | RLP-034-000002366 |
| RLP-034-000002373 | to | RLP-034-000002373 |
| RLP-034-000002400 | to | RLP-034-000002400 |
| RLP-034-000002413 | to | RLP-034-000002413 |
| RLP-034-000002415 | to | RLP-034-000002415 |
| RLP-034-000002420 | to | RLP-034-000002420 |
| RLP-034-000002444 | to | RLP-034-000002444 |
| RLP-034-000002456 | to | RLP-034-000002456 |
| RLP-034-000002464 | to | RLP-034-000002464 |
| RLP-034-000002472 | to | RLP-034-000002472 |
| RLP-034-000002486 | to | RLP-034-000002488 |
| RLP-034-000002491 | to | RLP-034-000002491 |
| RLP-034-000002502 | to | RLP-034-000002502 |
| RLP-034-000002533 | to | RLP-034-000002533 |
| RLP-034-000002571 | to | RLP-034-000002571 |
| RLP-034-000002581 | to | RLP-034-000002581 |
| RLP-034-000002613 | to | RLP-034-000002614 |

| | | |
|---|---|---|
| RLP-034-000002624 | to | RLP-034-000002624 |
| RLP-034-000002667 | to | RLP-034-000002667 |
| RLP-034-000002669 | to | RLP-034-000002669 |
| RLP-034-000002673 | to | RLP-034-000002673 |
| RLP-034-000002684 | to | RLP-034-000002684 |
| RLP-034-000002686 | to | RLP-034-000002686 |
| RLP-034-000002701 | to | RLP-034-000002701 |
| RLP-034-000002707 | to | RLP-034-000002708 |
| RLP-034-000002712 | to | RLP-034-000002712 |
| RLP-034-000002716 | to | RLP-034-000002719 |
| RLP-034-000002723 | to | RLP-034-000002723 |
| RLP-034-000002726 | to | RLP-034-000002726 |
| RLP-034-000002731 | to | RLP-034-000002731 |
| RLP-034-000002734 | to | RLP-034-000002734 |
| RLP-034-000002740 | to | RLP-034-000002740 |
| RLP-034-000002743 | to | RLP-034-000002743 |
| RLP-034-000002748 | to | RLP-034-000002748 |
| RLP-034-000002758 | to | RLP-034-000002758 |
| RLP-034-000002770 | to | RLP-034-000002771 |
| RLP-034-000002774 | to | RLP-034-000002774 |
| RLP-034-000002793 | to | RLP-034-000002793 |
| RLP-034-000002811 | to | RLP-034-000002811 |
| RLP-034-000002818 | to | RLP-034-000002818 |
| RLP-034-000002859 | to | RLP-034-000002861 |
| RLP-034-000002873 | to | RLP-034-000002873 |
| RLP-034-000002889 | to | RLP-034-000002889 |
| RLP-034-000002904 | to | RLP-034-000002904 |
| RLP-034-000002909 | to | RLP-034-000002910 |
| RLP-034-000002940 | to | RLP-034-000002941 |
| RLP-034-000003023 | to | RLP-034-000003024 |
| RLP-034-000003028 | to | RLP-034-000003029 |
| RLP-034-000003037 | to | RLP-034-000003037 |
| RLP-034-000003081 | to | RLP-034-000003081 |
| RLP-034-000003084 | to | RLP-034-000003084 |
| RLP-034-000003104 | to | RLP-034-000003104 |
| RLP-034-000003118 | to | RLP-034-000003118 |
| RLP-034-000003144 | to | RLP-034-000003144 |
| RLP-034-000003160 | to | RLP-034-000003160 |
| RLP-034-000003165 | to | RLP-034-000003165 |
| RLP-034-000003168 | to | RLP-034-000003168 |
| RLP-034-000003173 | to | RLP-034-000003173 |
| RLP-034-000003179 | to | RLP-034-000003179 |
| RLP-034-000003191 | to | RLP-034-000003191 |
| RLP-034-000003210 | to | RLP-034-000003210 |

| | | |
|---|---|---|
| RLP-034-000003213 | to | RLP-034-000003213 |
| RLP-034-000003241 | to | RLP-034-000003241 |
| RLP-034-000003244 | to | RLP-034-000003244 |
| RLP-034-000003247 | to | RLP-034-000003247 |
| RLP-034-000003258 | to | RLP-034-000003258 |
| RLP-034-000003263 | to | RLP-034-000003263 |
| RLP-034-000003265 | to | RLP-034-000003265 |
| RLP-034-000003269 | to | RLP-034-000003269 |
| RLP-034-000003294 | to | RLP-034-000003294 |
| RLP-034-000003297 | to | RLP-034-000003297 |
| RLP-034-000003300 | to | RLP-034-000003300 |
| RLP-034-000003303 | to | RLP-034-000003303 |
| RLP-034-000003307 | to | RLP-034-000003307 |
| RLP-034-000003374 | to | RLP-034-000003374 |
| RLP-034-000003381 | to | RLP-034-000003381 |
| RLP-034-000003415 | to | RLP-034-000003415 |
| RLP-034-000003456 | to | RLP-034-000003456 |
| RLP-034-000003472 | to | RLP-034-000003472 |
| RLP-034-000003480 | to | RLP-034-000003480 |
| RLP-034-000003482 | to | RLP-034-000003482 |
| RLP-034-000003493 | to | RLP-034-000003493 |
| RLP-034-000003533 | to | RLP-034-000003533 |
| RLP-034-000003539 | to | RLP-034-000003539 |
| RLP-034-000003566 | to | RLP-034-000003566 |
| RLP-034-000003568 | to | RLP-034-000003568 |
| RLP-034-000003570 | to | RLP-034-000003570 |
| RLP-034-000003577 | to | RLP-034-000003577 |
| RLP-034-000003584 | to | RLP-034-000003585 |
| RLP-034-000003625 | to | RLP-034-000003625 |
| RLP-034-000003647 | to | RLP-034-000003648 |
| RLP-034-000003697 | to | RLP-034-000003697 |
| RLP-034-000003699 | to | RLP-034-000003699 |
| RLP-034-000003708 | to | RLP-034-000003708 |
| RLP-034-000003710 | to | RLP-034-000003710 |
| RLP-034-000003712 | to | RLP-034-000003712 |
| RLP-034-000003715 | to | RLP-034-000003715 |
| RLP-034-000003722 | to | RLP-034-000003722 |
| RLP-034-000003727 | to | RLP-034-000003727 |
| RLP-034-000003734 | to | RLP-034-000003734 |
| RLP-034-000003747 | to | RLP-034-000003747 |
| RLP-034-000003749 | to | RLP-034-000003751 |
| RLP-034-000003757 | to | RLP-034-000003757 |
| RLP-034-000003760 | to | RLP-034-000003760 |
| RLP-034-000003765 | to | RLP-034-000003765 |

| | | |
|---|---|---|
| RLP-034-000003781 | to | RLP-034-000003781 |
| RLP-034-000003796 | to | RLP-034-000003799 |
| RLP-034-000003812 | to | RLP-034-000003812 |
| RLP-034-000003817 | to | RLP-034-000003817 |
| RLP-034-000003839 | to | RLP-034-000003839 |
| RLP-034-000003856 | to | RLP-034-000003856 |
| RLP-034-000003859 | to | RLP-034-000003859 |
| RLP-034-000003886 | to | RLP-034-000003887 |
| RLP-034-000003908 | to | RLP-034-000003908 |
| RLP-034-000003927 | to | RLP-034-000003928 |
| RLP-034-000003968 | to | RLP-034-000003968 |
| RLP-034-000003991 | to | RLP-034-000003991 |
| RLP-034-000003994 | to | RLP-034-000003994 |
| RLP-034-000004010 | to | RLP-034-000004010 |
| RLP-034-000004065 | to | RLP-034-000004065 |
| RLP-034-000004077 | to | RLP-034-000004077 |
| RLP-034-000004086 | to | RLP-034-000004086 |
| RLP-034-000004114 | to | RLP-034-000004114 |
| RLP-034-000004128 | to | RLP-034-000004128 |
| RLP-034-000004144 | to | RLP-034-000004144 |
| RLP-034-000004177 | to | RLP-034-000004177 |
| RLP-034-000004262 | to | RLP-034-000004262 |
| RLP-034-000004320 | to | RLP-034-000004320 |
| RLP-034-000004326 | to | RLP-034-000004326 |
| RLP-034-000004334 | to | RLP-034-000004334 |
| RLP-034-000004341 | to | RLP-034-000004341 |
| RLP-034-000004352 | to | RLP-034-000004352 |
| RLP-034-000004359 | to | RLP-034-000004360 |
| RLP-034-000004369 | to | RLP-034-000004369 |
| RLP-034-000004385 | to | RLP-034-000004385 |
| RLP-034-000004403 | to | RLP-034-000004403 |
| RLP-034-000004410 | to | RLP-034-000004410 |
| RLP-034-000004412 | to | RLP-034-000004412 |
| RLP-034-000004429 | to | RLP-034-000004429 |
| RLP-034-000004476 | to | RLP-034-000004476 |
| RLP-034-000004506 | to | RLP-034-000004506 |
| RLP-034-000004523 | to | RLP-034-000004523 |
| RLP-034-000004529 | to | RLP-034-000004530 |
| RLP-034-000004539 | to | RLP-034-000004539 |
| RLP-034-000004549 | to | RLP-034-000004549 |
| RLP-034-000004552 | to | RLP-034-000004552 |
| RLP-034-000004555 | to | RLP-034-000004555 |
| RLP-034-000004572 | to | RLP-034-000004572 |
| RLP-034-000004613 | to | RLP-034-000004613 |

| | | |
|---|---|---|
| RLP-034-000004646 | to | RLP-034-000004646 |
| RLP-034-000004717 | to | RLP-034-000004717 |
| RLP-034-000004735 | to | RLP-034-000004735 |
| RLP-034-000004737 | to | RLP-034-000004737 |
| RLP-034-000004775 | to | RLP-034-000004775 |
| RLP-034-000004777 | to | RLP-034-000004777 |
| RLP-034-000004783 | to | RLP-034-000004783 |
| RLP-034-000004793 | to | RLP-034-000004794 |
| RLP-034-000004803 | to | RLP-034-000004803 |
| RLP-034-000004806 | to | RLP-034-000004807 |
| RLP-034-000004810 | to | RLP-034-000004810 |
| RLP-034-000004817 | to | RLP-034-000004817 |
| RLP-034-000004853 | to | RLP-034-000004853 |
| RLP-034-000004861 | to | RLP-034-000004861 |
| RLP-034-000004875 | to | RLP-034-000004875 |
| RLP-034-000004882 | to | RLP-034-000004882 |
| RLP-034-000004886 | to | RLP-034-000004886 |
| RLP-034-000004899 | to | RLP-034-000004899 |
| RLP-034-000004908 | to | RLP-034-000004908 |
| RLP-034-000004910 | to | RLP-034-000004910 |
| RLP-034-000004921 | to | RLP-034-000004921 |
| RLP-034-000004938 | to | RLP-034-000004938 |
| RLP-034-000004950 | to | RLP-034-000004950 |
| RLP-034-000004971 | to | RLP-034-000004971 |
| RLP-034-000004976 | to | RLP-034-000004976 |
| RLP-034-000004981 | to | RLP-034-000004981 |
| RLP-034-000004987 | to | RLP-034-000004987 |
| RLP-034-000005012 | to | RLP-034-000005012 |
| RLP-034-000005014 | to | RLP-034-000005014 |
| RLP-034-000005018 | to | RLP-034-000005018 |
| RLP-034-000005033 | to | RLP-034-000005033 |
| RLP-034-000005044 | to | RLP-034-000005044 |
| RLP-034-000005046 | to | RLP-034-000005048 |
| RLP-034-000005079 | to | RLP-034-000005079 |
| RLP-034-000005082 | to | RLP-034-000005082 |
| RLP-034-000005158 | to | RLP-034-000005158 |
| RLP-034-000005189 | to | RLP-034-000005189 |
| RLP-034-000005193 | to | RLP-034-000005193 |
| RLP-034-000005204 | to | RLP-034-000005204 |
| RLP-034-000005212 | to | RLP-034-000005212 |
| RLP-034-000005220 | to | RLP-034-000005220 |
| RLP-034-000005225 | to | RLP-034-000005225 |
| RLP-034-000005227 | to | RLP-034-000005228 |
| RLP-034-000005230 | to | RLP-034-000005230 |

| | | |
|---|---|---|
| RLP-034-000005237 | to | RLP-034-000005237 |
| RLP-034-000005245 | to | RLP-034-000005245 |
| RLP-034-000005279 | to | RLP-034-000005280 |
| RLP-034-000005309 | to | RLP-034-000005309 |
| RLP-034-000005315 | to | RLP-034-000005315 |
| RLP-034-000005322 | to | RLP-034-000005322 |
| RLP-034-000005350 | to | RLP-034-000005350 |
| RLP-034-000005427 | to | RLP-034-000005427 |
| RLP-034-000005434 | to | RLP-034-000005434 |
| RLP-034-000005516 | to | RLP-034-000005516 |
| RLP-034-000005612 | to | RLP-034-000005612 |
| RLP-034-000005614 | to | RLP-034-000005614 |
| RLP-034-000005617 | to | RLP-034-000005617 |
| RLP-034-000005623 | to | RLP-034-000005623 |
| RLP-034-000005632 | to | RLP-034-000005632 |
| RLP-034-000005645 | to | RLP-034-000005645 |
| RLP-034-000005647 | to | RLP-034-000005647 |
| RLP-034-000005657 | to | RLP-034-000005657 |
| RLP-034-000005661 | to | RLP-034-000005661 |
| RLP-034-000005669 | to | RLP-034-000005670 |
| RLP-034-000005774 | to | RLP-034-000005774 |
| RLP-034-000005822 | to | RLP-034-000005822 |
| RLP-034-000005842 | to | RLP-034-000005842 |
| RLP-034-000005844 | to | RLP-034-000005844 |
| RLP-034-000005886 | to | RLP-034-000005886 |
| RLP-034-000005909 | to | RLP-034-000005909 |
| RLP-034-000005983 | to | RLP-034-000005986 |
| RLP-034-000006087 | to | RLP-034-000006090 |
| RLP-034-000006220 | to | RLP-034-000006220 |
| RLP-034-000006232 | to | RLP-034-000006233 |
| RLP-034-000006343 | to | RLP-034-000006345 |
| RLP-034-000006379 | to | RLP-034-000006379 |
| RLP-034-000006406 | to | RLP-034-000006408 |
| RLP-034-000006410 | to | RLP-034-000006410 |
| RLP-034-000006412 | to | RLP-034-000006412 |
| RLP-034-000006556 | to | RLP-034-000006556 |
| RLP-034-000006630 | to | RLP-034-000006631 |
| RLP-034-000006675 | to | RLP-034-000006676 |
| RLP-034-000006704 | to | RLP-034-000006704 |
| RLP-034-000006706 | to | RLP-034-000006706 |
| RLP-034-000006708 | to | RLP-034-000006708 |
| RLP-034-000006710 | to | RLP-034-000006712 |
| RLP-034-000006728 | to | RLP-034-000006728 |
| RLP-034-000006730 | to | RLP-034-000006730 |

| | | |
|---|---|---|
| RLP-034-000006829 | to | RLP-034-000006829 |
| RLP-034-000006837 | to | RLP-034-000006838 |
| RLP-034-000006840 | to | RLP-034-000006840 |
| RLP-034-000006873 | to | RLP-034-000006873 |
| RLP-034-000006964 | to | RLP-034-000006964 |
| RLP-034-000006966 | to | RLP-034-000006967 |
| RLP-034-000007033 | to | RLP-034-000007033 |
| RLP-034-000007036 | to | RLP-034-000007036 |
| RLP-034-000007106 | to | RLP-034-000007106 |
| RLP-034-000007118 | to | RLP-034-000007118 |
| RLP-034-000007199 | to | RLP-034-000007200 |
| RLP-034-000007207 | to | RLP-034-000007207 |
| RLP-034-000007236 | to | RLP-034-000007237 |
| RLP-034-000007240 | to | RLP-034-000007240 |
| RLP-034-000007254 | to | RLP-034-000007254 |
| RLP-034-000007256 | to | RLP-034-000007256 |
| RLP-034-000007260 | to | RLP-034-000007261 |
| RLP-034-000007328 | to | RLP-034-000007328 |
| RLP-034-000007330 | to | RLP-034-000007331 |
| RLP-034-000007420 | to | RLP-034-000007421 |
| RLP-034-000007467 | to | RLP-034-000007467 |
| RLP-034-000007469 | to | RLP-034-000007469 |
| RLP-034-000007487 | to | RLP-034-000007490 |
| RLP-034-000007500 | to | RLP-034-000007500 |
| RLP-034-000007547 | to | RLP-034-000007550 |
| RLP-034-000007565 | to | RLP-034-000007565 |
| RLP-034-000007592 | to | RLP-034-000007592 |
| RLP-034-000007641 | to | RLP-034-000007641 |
| RLP-034-000007658 | to | RLP-034-000007658 |
| RLP-034-000007661 | to | RLP-034-000007662 |
| RLP-034-000007681 | to | RLP-034-000007681 |
| RLP-034-000007696 | to | RLP-034-000007696 |
| RLP-034-000007698 | to | RLP-034-000007698 |
| RLP-034-000007702 | to | RLP-034-000007702 |
| RLP-034-000007713 | to | RLP-034-000007713 |
| RLP-034-000007857 | to | RLP-034-000007857 |
| RLP-034-000007860 | to | RLP-034-000007860 |
| RLP-034-000007863 | to | RLP-034-000007863 |
| RLP-034-000007868 | to | RLP-034-000007868 |
| RLP-034-000007870 | to | RLP-034-000007870 |
| RLP-034-000007873 | to | RLP-034-000007873 |
| RLP-034-000008006 | to | RLP-034-000008007 |
| RLP-034-000008009 | to | RLP-034-000008009 |
| RLP-034-000008011 | to | RLP-034-000008011 |

| | | |
|---|---|---|
| RLP-034-000008032 | to | RLP-034-000008032 |
| RLP-034-000008047 | to | RLP-034-000008047 |
| RLP-034-000008089 | to | RLP-034-000008089 |
| RLP-034-000008091 | to | RLP-034-000008091 |
| RLP-034-000008099 | to | RLP-034-000008099 |
| RLP-034-000008122 | to | RLP-034-000008124 |
| RLP-034-000008126 | to | RLP-034-000008130 |
| RLP-034-000008151 | to | RLP-034-000008152 |
| RLP-034-000008154 | to | RLP-034-000008154 |
| RLP-034-000008156 | to | RLP-034-000008156 |
| RLP-034-000008161 | to | RLP-034-000008162 |
| RLP-034-000008215 | to | RLP-034-000008218 |
| RLP-034-000008273 | to | RLP-034-000008273 |
| RLP-034-000008309 | to | RLP-034-000008309 |
| RLP-034-000008326 | to | RLP-034-000008326 |
| RLP-034-000008329 | to | RLP-034-000008330 |
| RLP-034-000008337 | to | RLP-034-000008337 |
| RLP-034-000008339 | to | RLP-034-000008340 |
| RLP-034-000008360 | to | RLP-034-000008360 |
| RLP-034-000008362 | to | RLP-034-000008364 |
| RLP-034-000008384 | to | RLP-034-000008385 |
| RLP-034-000008406 | to | RLP-034-000008406 |
| RLP-034-000008408 | to | RLP-034-000008411 |
| RLP-034-000008413 | to | RLP-034-000008422 |
| RLP-034-000008432 | to | RLP-034-000008432 |
| RLP-034-000008439 | to | RLP-034-000008439 |
| RLP-034-000008476 | to | RLP-034-000008476 |
| RLP-034-000008479 | to | RLP-034-000008479 |
| RLP-034-000008492 | to | RLP-034-000008492 |
| RLP-034-000008495 | to | RLP-034-000008495 |
| RLP-034-000008497 | to | RLP-034-000008497 |
| RLP-034-000008520 | to | RLP-034-000008520 |
| RLP-034-000008576 | to | RLP-034-000008578 |
| RLP-034-000008585 | to | RLP-034-000008586 |
| RLP-034-000008608 | to | RLP-034-000008608 |
| RLP-034-000008610 | to | RLP-034-000008610 |
| RLP-034-000008625 | to | RLP-034-000008626 |
| RLP-034-000008628 | to | RLP-034-000008630 |
| RLP-034-000008633 | to | RLP-034-000008634 |
| RLP-034-000008636 | to | RLP-034-000008636 |
| RLP-034-000008642 | to | RLP-034-000008642 |
| RLP-034-000008644 | to | RLP-034-000008644 |
| RLP-034-000008646 | to | RLP-034-000008661 |
| RLP-034-000008663 | to | RLP-034-000008664 |

| | | |
|---|---|---|
| RLP-034-000008666 | to | RLP-034-000008668 |
| RLP-034-000008672 | to | RLP-034-000008672 |
| RLP-034-000008681 | to | RLP-034-000008681 |
| RLP-034-000008691 | to | RLP-034-000008691 |
| RLP-034-000008704 | to | RLP-034-000008704 |
| RLP-034-000008706 | to | RLP-034-000008707 |
| RLP-034-000008726 | to | RLP-034-000008726 |
| RLP-034-000008728 | to | RLP-034-000008732 |
| RLP-034-000008741 | to | RLP-034-000008743 |
| RLP-034-000008796 | to | RLP-034-000008796 |
| RLP-034-000008802 | to | RLP-034-000008802 |
| RLP-034-000008804 | to | RLP-034-000008804 |
| RLP-034-000008826 | to | RLP-034-000008826 |
| RLP-034-000008828 | to | RLP-034-000008829 |
| RLP-034-000008832 | to | RLP-034-000008832 |
| RLP-034-000008851 | to | RLP-034-000008852 |
| RLP-034-000008868 | to | RLP-034-000008868 |
| RLP-034-000008871 | to | RLP-034-000008872 |
| RLP-034-000008874 | to | RLP-034-000008875 |
| RLP-034-000008877 | to | RLP-034-000008879 |
| RLP-034-000008881 | to | RLP-034-000008881 |
| RLP-034-000008883 | to | RLP-034-000008884 |
| RLP-034-000008895 | to | RLP-034-000008895 |
| RLP-034-000008897 | to | RLP-034-000008897 |
| RLP-034-000008900 | to | RLP-034-000008900 |
| RLP-034-000008902 | to | RLP-034-000008902 |
| RLP-034-000008905 | to | RLP-034-000008905 |
| RLP-034-000008907 | to | RLP-034-000008907 |
| RLP-034-000008911 | to | RLP-034-000008915 |
| RLP-034-000008952 | to | RLP-034-000008952 |
| RLP-034-000008976 | to | RLP-034-000008976 |
| RLP-034-000008978 | to | RLP-034-000008978 |
| RLP-034-000009002 | to | RLP-034-000009002 |
| RLP-034-000009057 | to | RLP-034-000009057 |
| RLP-034-000009082 | to | RLP-034-000009082 |
| RLP-034-000009085 | to | RLP-034-000009085 |
| RLP-034-000009092 | to | RLP-034-000009092 |
| RLP-034-000009094 | to | RLP-034-000009094 |
| RLP-034-000009109 | to | RLP-034-000009109 |
| RLP-034-000009143 | to | RLP-034-000009143 |
| RLP-034-000009155 | to | RLP-034-000009155 |
| RLP-034-000009196 | to | RLP-034-000009196 |
| RLP-034-000009210 | to | RLP-034-000009211 |
| RLP-034-000009214 | to | RLP-034-000009221 |

| | | |
|---|---|---|
| RLP-034-000009223 | to | RLP-034-000009223 |
| RLP-034-000009286 | to | RLP-034-000009286 |
| RLP-034-000009296 | to | RLP-034-000009296 |
| RLP-034-000009298 | to | RLP-034-000009306 |
| RLP-034-000009338 | to | RLP-034-000009338 |
| RLP-034-000009383 | to | RLP-034-000009384 |
| RLP-034-000009408 | to | RLP-034-000009417 |
| RLP-034-000009419 | to | RLP-034-000009422 |
| RLP-034-000009473 | to | RLP-034-000009473 |
| RLP-034-000009542 | to | RLP-034-000009542 |
| RLP-034-000009544 | to | RLP-034-000009544 |
| RLP-034-000009546 | to | RLP-034-000009547 |
| RLP-034-000009558 | to | RLP-034-000009558 |
| RLP-034-000009574 | to | RLP-034-000009574 |
| RLP-034-000009588 | to | RLP-034-000009589 |
| RLP-034-000009591 | to | RLP-034-000009591 |
| RLP-034-000009604 | to | RLP-034-000009615 |
| RLP-034-000009619 | to | RLP-034-000009619 |
| RLP-034-000009628 | to | RLP-034-000009628 |
| RLP-034-000009643 | to | RLP-034-000009644 |
| RLP-034-000009663 | to | RLP-034-000009664 |
| RLP-034-000009698 | to | RLP-034-000009698 |
| RLP-034-000009735 | to | RLP-034-000009735 |
| RLP-034-000009738 | to | RLP-034-000009738 |
| RLP-034-000009742 | to | RLP-034-000009742 |
| RLP-034-000009773 | to | RLP-034-000009773 |
| RLP-034-000009783 | to | RLP-034-000009787 |
| RLP-034-000009805 | to | RLP-034-000009805 |
| RLP-034-000009807 | to | RLP-034-000009807 |
| RLP-034-000009821 | to | RLP-034-000009821 |
| RLP-034-000009831 | to | RLP-034-000009831 |
| RLP-034-000009833 | to | RLP-034-000009833 |
| RLP-034-000009835 | to | RLP-034-000009836 |
| RLP-034-000009839 | to | RLP-034-000009839 |
| RLP-034-000009848 | to | RLP-034-000009850 |
| RLP-034-000009865 | to | RLP-034-000009865 |
| RLP-034-000009930 | to | RLP-034-000009932 |
| RLP-034-000009946 | to | RLP-034-000009947 |
| RLP-034-000009953 | to | RLP-034-000009954 |
| RLP-034-000009956 | to | RLP-034-000009956 |
| RLP-034-000009960 | to | RLP-034-000009961 |
| RLP-034-000009963 | to | RLP-034-000009964 |
| RLP-034-000009966 | to | RLP-034-000009966 |
| RLP-034-000009968 | to | RLP-034-000009968 |

| | | |
|---|---|---|
| RLP-034-000009992 | to | RLP-034-000009992 |
| RLP-034-000010017 | to | RLP-034-000010017 |
| RLP-034-000010019 | to | RLP-034-000010019 |
| RLP-034-000010023 | to | RLP-034-000010023 |
| RLP-034-000010057 | to | RLP-034-000010057 |
| RLP-034-000010060 | to | RLP-034-000010060 |
| RLP-034-000010071 | to | RLP-034-000010071 |
| RLP-034-000010100 | to | RLP-034-000010100 |
| RLP-034-000010104 | to | RLP-034-000010104 |
| RLP-034-000010130 | to | RLP-034-000010130 |
| RLP-034-000010135 | to | RLP-034-000010136 |
| RLP-034-000010139 | to | RLP-034-000010139 |
| RLP-034-000010169 | to | RLP-034-000010171 |
| RLP-034-000010202 | to | RLP-034-000010202 |
| RLP-034-000010216 | to | RLP-034-000010216 |
| RLP-034-000010230 | to | RLP-034-000010230 |
| RLP-034-000010258 | to | RLP-034-000010258 |
| RLP-034-000010262 | to | RLP-034-000010265 |
| RLP-034-000010269 | to | RLP-034-000010270 |
| RLP-034-000010284 | to | RLP-034-000010284 |
| RLP-034-000010291 | to | RLP-034-000010291 |
| RLP-034-000010296 | to | RLP-034-000010296 |
| RLP-034-000010298 | to | RLP-034-000010300 |
| RLP-034-000010302 | to | RLP-034-000010307 |
| RLP-034-000010311 | to | RLP-034-000010311 |
| RLP-034-000010348 | to | RLP-034-000010352 |
| RLP-034-000010369 | to | RLP-034-000010369 |
| RLP-034-000010372 | to | RLP-034-000010372 |
| RLP-034-000010374 | to | RLP-034-000010376 |
| RLP-034-000010381 | to | RLP-034-000010381 |
| RLP-034-000010456 | to | RLP-034-000010456 |
| RLP-034-000010475 | to | RLP-034-000010477 |
| RLP-034-000010480 | to | RLP-034-000010481 |
| RLP-034-000010491 | to | RLP-034-000010491 |
| RLP-034-000010507 | to | RLP-034-000010508 |
| RLP-034-000010511 | to | RLP-034-000010515 |
| RLP-034-000010531 | to | RLP-034-000010531 |
| RLP-034-000010537 | to | RLP-034-000010538 |
| RLP-034-000010550 | to | RLP-034-000010550 |
| RLP-034-000010561 | to | RLP-034-000010561 |
| RLP-034-000010563 | to | RLP-034-000010564 |
| RLP-034-000010592 | to | RLP-034-000010592 |
| RLP-034-000010596 | to | RLP-034-000010596 |
| RLP-034-000010599 | to | RLP-034-000010599 |

| | | |
|---|---|---|
| RLP-034-000010632 | to | RLP-034-000010634 |
| RLP-034-000010668 | to | RLP-034-000010669 |
| RLP-034-000010720 | to | RLP-034-000010721 |
| RLP-034-000010728 | to | RLP-034-000010728 |
| RLP-034-000010731 | to | RLP-034-000010732 |
| RLP-034-000010739 | to | RLP-034-000010740 |
| RLP-034-000010754 | to | RLP-034-000010754 |
| RLP-034-000010768 | to | RLP-034-000010768 |
| RLP-034-000010772 | to | RLP-034-000010772 |
| RLP-034-000010790 | to | RLP-034-000010794 |
| RLP-034-000010804 | to | RLP-034-000010804 |
| RLP-034-000010813 | to | RLP-034-000010813 |
| RLP-034-000010818 | to | RLP-034-000010818 |
| RLP-034-000010829 | to | RLP-034-000010829 |
| RLP-034-000010843 | to | RLP-034-000010843 |
| RLP-034-000010874 | to | RLP-034-000010874 |
| RLP-034-000010882 | to | RLP-034-000010883 |
| RLP-034-000010900 | to | RLP-034-000010900 |
| RLP-034-000010928 | to | RLP-034-000010928 |
| RLP-034-000010934 | to | RLP-034-000010934 |
| RLP-034-000011034 | to | RLP-034-000011034 |
| RLP-034-000011070 | to | RLP-034-000011070 |
| RLP-034-000011072 | to | RLP-034-000011074 |
| RLP-034-000011265 | to | RLP-034-000011265 |
| RLP-034-000011269 | to | RLP-034-000011270 |
| RLP-034-000011276 | to | RLP-034-000011276 |
| RLP-034-000011310 | to | RLP-034-000011311 |
| RLP-034-000011394 | to | RLP-034-000011395 |
| RLP-034-000011467 | to | RLP-034-000011468 |
| RLP-034-000011548 | to | RLP-034-000011549 |
| RLP-034-000011555 | to | RLP-034-000011558 |
| RLP-034-000011685 | to | RLP-034-000011685 |
| RLP-034-000011687 | to | RLP-034-000011687 |
| RLP-034-000011719 | to | RLP-034-000011722 |
| RLP-034-000011781 | to | RLP-034-000011782 |
| RLP-034-000011848 | to | RLP-034-000011851 |
| RLP-034-000011884 | to | RLP-034-000011884 |
| RLP-034-000011897 | to | RLP-034-000011897 |
| RLP-034-000011906 | to | RLP-034-000011906 |
| RLP-034-000011960 | to | RLP-034-000011960 |
| RLP-034-000011967 | to | RLP-034-000011967 |
| RLP-034-000011975 | to | RLP-034-000011981 |
| RLP-035-000000004 | to | RLP-035-000000004 |
| RLP-035-000000008 | to | RLP-035-000000008 |

| | | |
|---|---|---|
| RLP-035-000000014 | to | RLP-035-000000015 |
| RLP-035-000000019 | to | RLP-035-000000019 |
| RLP-035-000000023 | to | RLP-035-000000023 |
| RLP-035-000000025 | to | RLP-035-000000026 |
| RLP-035-000000043 | to | RLP-035-000000044 |
| RLP-035-000000049 | to | RLP-035-000000049 |
| RLP-035-000000056 | to | RLP-035-000000057 |
| RLP-035-000000064 | to | RLP-035-000000064 |
| RLP-035-000000068 | to | RLP-035-000000068 |
| RLP-035-000000071 | to | RLP-035-000000071 |
| RLP-035-000000083 | to | RLP-035-000000083 |
| RLP-035-000000089 | to | RLP-035-000000089 |
| RLP-035-000000091 | to | RLP-035-000000091 |
| RLP-035-000000103 | to | RLP-035-000000103 |
| RLP-035-000000119 | to | RLP-035-000000119 |
| RLP-035-000000138 | to | RLP-035-000000139 |
| RLP-035-000000142 | to | RLP-035-000000142 |
| RLP-035-000000145 | to | RLP-035-000000146 |
| RLP-035-000000220 | to | RLP-035-000000220 |
| RLP-035-000000237 | to | RLP-035-000000237 |
| RLP-035-000000248 | to | RLP-035-000000249 |
| RLP-035-000000263 | to | RLP-035-000000263 |
| RLP-035-000000270 | to | RLP-035-000000270 |
| RLP-035-000000276 | to | RLP-035-000000276 |
| RLP-035-000000278 | to | RLP-035-000000278 |
| RLP-035-000000282 | to | RLP-035-000000282 |
| RLP-035-000000309 | to | RLP-035-000000309 |
| RLP-035-000000316 | to | RLP-035-000000316 |
| RLP-035-000000331 | to | RLP-035-000000331 |
| RLP-035-000000340 | to | RLP-035-000000340 |
| RLP-035-000000347 | to | RLP-035-000000347 |
| RLP-035-000000350 | to | RLP-035-000000350 |
| RLP-035-000000385 | to | RLP-035-000000385 |
| RLP-035-000000393 | to | RLP-035-000000393 |
| RLP-035-000000429 | to | RLP-035-000000429 |
| RLP-035-000000479 | to | RLP-035-000000479 |
| RLP-035-000000481 | to | RLP-035-000000481 |
| RLP-035-000000493 | to | RLP-035-000000493 |
| RLP-035-000000532 | to | RLP-035-000000532 |
| RLP-035-000000574 | to | RLP-035-000000574 |
| RLP-035-000000596 | to | RLP-035-000000596 |
| RLP-035-000000625 | to | RLP-035-000000626 |
| RLP-035-000000638 | to | RLP-035-000000638 |
| RLP-035-000000672 | to | RLP-035-000000672 |

| | | |
|---|---|---|
| RLP-035-000000704 | to | RLP-035-000000704 |
| RLP-035-000000707 | to | RLP-035-000000707 |
| RLP-035-000000712 | to | RLP-035-000000713 |
| RLP-035-000000722 | to | RLP-035-000000722 |
| RLP-035-000000724 | to | RLP-035-000000724 |
| RLP-035-000000726 | to | RLP-035-000000726 |
| RLP-035-000000732 | to | RLP-035-000000733 |
| RLP-035-000000740 | to | RLP-035-000000741 |
| RLP-035-000000743 | to | RLP-035-000000747 |
| RLP-035-000000749 | to | RLP-035-000000749 |
| RLP-035-000000758 | to | RLP-035-000000758 |
| RLP-035-000000760 | to | RLP-035-000000760 |
| RLP-035-000000770 | to | RLP-035-000000770 |
| RLP-035-000000777 | to | RLP-035-000000777 |
| RLP-035-000000796 | to | RLP-035-000000796 |
| RLP-035-000000798 | to | RLP-035-000000798 |
| RLP-035-000000803 | to | RLP-035-000000803 |
| RLP-035-000000806 | to | RLP-035-000000806 |
| RLP-035-000000809 | to | RLP-035-000000810 |
| RLP-035-000000815 | to | RLP-035-000000815 |
| RLP-035-000000818 | to | RLP-035-000000818 |
| RLP-035-000000843 | to | RLP-035-000000843 |
| RLP-035-000000847 | to | RLP-035-000000847 |
| RLP-035-000000865 | to | RLP-035-000000865 |
| RLP-035-000000887 | to | RLP-035-000000887 |
| RLP-035-000000901 | to | RLP-035-000000901 |
| RLP-035-000000960 | to | RLP-035-000000961 |
| RLP-035-000000985 | to | RLP-035-000000987 |
| RLP-035-000000991 | to | RLP-035-000000991 |
| RLP-035-000000996 | to | RLP-035-000000996 |
| RLP-035-000001006 | to | RLP-035-000001006 |
| RLP-035-000001011 | to | RLP-035-000001011 |
| RLP-035-000001026 | to | RLP-035-000001026 |
| RLP-035-000001032 | to | RLP-035-000001037 |
| RLP-035-000001041 | to | RLP-035-000001042 |
| RLP-035-000001059 | to | RLP-035-000001059 |
| RLP-035-000001096 | to | RLP-035-000001097 |
| RLP-035-000001106 | to | RLP-035-000001107 |
| RLP-035-000001115 | to | RLP-035-000001117 |
| RLP-035-000001120 | to | RLP-035-000001120 |
| RLP-035-000001126 | to | RLP-035-000001126 |
| RLP-035-000001133 | to | RLP-035-000001135 |
| RLP-035-000001137 | to | RLP-035-000001156 |
| RLP-035-000001187 | to | RLP-035-000001188 |

| | | |
|---|---|---|
| RLP-035-000001201 | to | RLP-035-000001201 |
| RLP-035-000001203 | to | RLP-035-000001207 |
| RLP-035-000001209 | to | RLP-035-000001212 |
| RLP-035-000001215 | to | RLP-035-000001216 |
| RLP-035-000001276 | to | RLP-035-000001277 |
| RLP-035-000001289 | to | RLP-035-000001290 |
| RLP-035-000001293 | to | RLP-035-000001293 |
| RLP-035-000001295 | to | RLP-035-000001298 |
| RLP-035-000001309 | to | RLP-035-000001309 |
| RLP-035-000001322 | to | RLP-035-000001323 |
| RLP-035-000001325 | to | RLP-035-000001329 |
| RLP-035-000001368 | to | RLP-035-000001372 |
| RLP-035-000001379 | to | RLP-035-000001379 |
| RLP-035-000001381 | to | RLP-035-000001382 |
| RLP-035-000001388 | to | RLP-035-000001391 |
| RLP-035-000001396 | to | RLP-035-000001396 |
| RLP-035-000001436 | to | RLP-035-000001436 |
| RLP-035-000001462 | to | RLP-035-000001465 |
| RLP-035-000001473 | to | RLP-035-000001473 |
| RLP-035-000001502 | to | RLP-035-000001511 |
| RLP-035-000001513 | to | RLP-035-000001513 |
| RLP-035-000001515 | to | RLP-035-000001517 |
| RLP-035-000001519 | to | RLP-035-000001519 |
| RLP-035-000001529 | to | RLP-035-000001529 |
| RLP-035-000001532 | to | RLP-035-000001532 |
| RLP-035-000001534 | to | RLP-035-000001535 |
| RLP-035-000001538 | to | RLP-035-000001538 |
| RLP-035-000001554 | to | RLP-035-000001558 |
| RLP-035-000001564 | to | RLP-035-000001566 |
| RLP-035-000001575 | to | RLP-035-000001577 |
| RLP-035-000001590 | to | RLP-035-000001591 |
| RLP-035-000001594 | to | RLP-035-000001597 |
| RLP-035-000001683 | to | RLP-035-000001684 |
| RLP-035-000001689 | to | RLP-035-000001690 |
| RLP-035-000001693 | to | RLP-035-000001693 |
| RLP-035-000001697 | to | RLP-035-000001697 |
| RLP-035-000001702 | to | RLP-035-000001704 |
| RLP-035-000001726 | to | RLP-035-000001726 |
| RLP-035-000001731 | to | RLP-035-000001732 |
| RLP-035-000001739 | to | RLP-035-000001740 |
| RLP-035-000001745 | to | RLP-035-000001745 |
| RLP-035-000001748 | to | RLP-035-000001748 |
| RLP-035-000001750 | to | RLP-035-000001750 |
| RLP-035-000001757 | to | RLP-035-000001758 |

| | | |
|---|---|---|
| RLP-035-000001768 | to | RLP-035-000001768 |
| RLP-035-000001785 | to | RLP-035-000001785 |
| RLP-035-000001806 | to | RLP-035-000001809 |
| RLP-035-000001818 | to | RLP-035-000001818 |
| RLP-035-000001822 | to | RLP-035-000001822 |
| RLP-035-000001830 | to | RLP-035-000001830 |
| RLP-035-000001839 | to | RLP-035-000001839 |
| RLP-035-000001843 | to | RLP-035-000001843 |
| RLP-035-000001847 | to | RLP-035-000001847 |
| RLP-035-000001872 | to | RLP-035-000001874 |
| RLP-035-000001880 | to | RLP-035-000001881 |
| RLP-035-000001889 | to | RLP-035-000001889 |
| RLP-035-000001891 | to | RLP-035-000001891 |
| RLP-035-000001897 | to | RLP-035-000001898 |
| RLP-035-000001913 | to | RLP-035-000001913 |
| RLP-035-000001918 | to | RLP-035-000001918 |
| RLP-035-000001926 | to | RLP-035-000001926 |
| RLP-035-000001941 | to | RLP-035-000001942 |
| RLP-035-000001945 | to | RLP-035-000001945 |
| RLP-035-000001962 | to | RLP-035-000001962 |
| RLP-035-000001973 | to | RLP-035-000001974 |
| RLP-035-000001982 | to | RLP-035-000001982 |
| RLP-035-000001991 | to | RLP-035-000001992 |
| RLP-035-000002001 | to | RLP-035-000002001 |
| RLP-035-000002004 | to | RLP-035-000002005 |
| RLP-035-000002007 | to | RLP-035-000002007 |
| RLP-035-000002028 | to | RLP-035-000002028 |
| RLP-035-000002037 | to | RLP-035-000002037 |
| RLP-035-000002044 | to | RLP-035-000002045 |
| RLP-035-000002051 | to | RLP-035-000002051 |
| RLP-035-000002099 | to | RLP-035-000002099 |
| RLP-035-000002102 | to | RLP-035-000002103 |
| RLP-035-000002124 | to | RLP-035-000002124 |
| RLP-035-000002127 | to | RLP-035-000002128 |
| RLP-035-000002131 | to | RLP-035-000002135 |
| RLP-035-000002148 | to | RLP-035-000002148 |
| RLP-035-000002160 | to | RLP-035-000002160 |
| RLP-035-000002182 | to | RLP-035-000002182 |
| RLP-035-000002185 | to | RLP-035-000002185 |
| RLP-035-000002190 | to | RLP-035-000002190 |
| RLP-035-000002194 | to | RLP-035-000002196 |
| RLP-035-000002198 | to | RLP-035-000002198 |
| RLP-035-000002213 | to | RLP-035-000002213 |
| RLP-035-000002217 | to | RLP-035-000002217 |

| | | |
|---|---|---|
| RLP-035-000002224 | to | RLP-035-000002230 |
| RLP-035-000002252 | to | RLP-035-000002252 |
| RLP-035-000002255 | to | RLP-035-000002255 |
| RLP-035-000002264 | to | RLP-035-000002264 |
| RLP-035-000002266 | to | RLP-035-000002266 |
| RLP-035-000002279 | to | RLP-035-000002279 |
| RLP-035-000002295 | to | RLP-035-000002295 |
| RLP-035-000002306 | to | RLP-035-000002306 |
| RLP-035-000002321 | to | RLP-035-000002321 |
| RLP-035-000002323 | to | RLP-035-000002323 |
| RLP-035-000002350 | to | RLP-035-000002350 |
| RLP-035-000002355 | to | RLP-035-000002355 |
| RLP-035-000002357 | to | RLP-035-000002362 |
| RLP-035-000002364 | to | RLP-035-000002366 |
| RLP-035-000002368 | to | RLP-035-000002368 |
| RLP-035-000002370 | to | RLP-035-000002372 |
| RLP-035-000002374 | to | RLP-035-000002376 |
| RLP-035-000002378 | to | RLP-035-000002379 |
| RLP-035-000002382 | to | RLP-035-000002382 |
| RLP-035-000002384 | to | RLP-035-000002384 |
| RLP-035-000002388 | to | RLP-035-000002389 |
| RLP-035-000002395 | to | RLP-035-000002396 |
| RLP-035-000002401 | to | RLP-035-000002401 |
| RLP-035-000002415 | to | RLP-035-000002415 |
| RLP-035-000002431 | to | RLP-035-000002431 |
| RLP-035-000002439 | to | RLP-035-000002441 |
| RLP-035-000002468 | to | RLP-035-000002469 |
| RLP-035-000002471 | to | RLP-035-000002473 |
| RLP-035-000002479 | to | RLP-035-000002479 |
| RLP-035-000002481 | to | RLP-035-000002482 |
| RLP-035-000002490 | to | RLP-035-000002490 |
| RLP-035-000002492 | to | RLP-035-000002492 |
| RLP-035-000002494 | to | RLP-035-000002495 |
| RLP-035-000002498 | to | RLP-035-000002498 |
| RLP-035-000002502 | to | RLP-035-000002502 |
| RLP-035-000002518 | to | RLP-035-000002518 |
| RLP-035-000002522 | to | RLP-035-000002522 |
| RLP-035-000002524 | to | RLP-035-000002524 |
| RLP-035-000002528 | to | RLP-035-000002528 |
| RLP-035-000002540 | to | RLP-035-000002540 |
| RLP-035-000002556 | to | RLP-035-000002556 |
| RLP-035-000002565 | to | RLP-035-000002565 |
| RLP-035-000002571 | to | RLP-035-000002571 |
| RLP-035-000002574 | to | RLP-035-000002574 |

53

| | | |
|---|---|---|
| RLP-035-000002584 | to | RLP-035-000002585 |
| RLP-035-000002587 | to | RLP-035-000002587 |
| RLP-035-000002589 | to | RLP-035-000002589 |
| RLP-035-000002593 | to | RLP-035-000002593 |
| RLP-035-000002606 | to | RLP-035-000002607 |
| RLP-035-000002609 | to | RLP-035-000002609 |
| RLP-035-000002620 | to | RLP-035-000002620 |
| RLP-035-000002625 | to | RLP-035-000002626 |
| RLP-035-000002634 | to | RLP-035-000002634 |
| RLP-035-000002649 | to | RLP-035-000002649 |
| RLP-035-000002652 | to | RLP-035-000002652 |
| RLP-035-000002654 | to | RLP-035-000002654 |
| RLP-035-000002656 | to | RLP-035-000002656 |
| RLP-035-000002660 | to | RLP-035-000002660 |
| RLP-035-000002669 | to | RLP-035-000002669 |
| RLP-035-000002679 | to | RLP-035-000002679 |
| RLP-035-000002696 | to | RLP-035-000002697 |
| RLP-035-000002700 | to | RLP-035-000002700 |
| RLP-035-000002720 | to | RLP-035-000002720 |
| RLP-035-000002728 | to | RLP-035-000002728 |
| RLP-035-000002730 | to | RLP-035-000002730 |
| RLP-035-000002739 | to | RLP-035-000002740 |
| RLP-035-000002756 | to | RLP-035-000002756 |
| RLP-035-000002759 | to | RLP-035-000002760 |
| RLP-035-000002764 | to | RLP-035-000002764 |
| RLP-035-000002769 | to | RLP-035-000002769 |
| RLP-035-000002781 | to | RLP-035-000002781 |
| RLP-035-000002798 | to | RLP-035-000002799 |
| RLP-035-000002803 | to | RLP-035-000002803 |
| RLP-035-000002814 | to | RLP-035-000002814 |
| RLP-035-000002824 | to | RLP-035-000002824 |
| RLP-035-000002827 | to | RLP-035-000002830 |
| RLP-035-000002832 | to | RLP-035-000002832 |
| RLP-035-000002861 | to | RLP-035-000002861 |
| RLP-035-000002889 | to | RLP-035-000002889 |
| RLP-035-000002904 | to | RLP-035-000002905 |
| RLP-035-000002912 | to | RLP-035-000002912 |
| RLP-035-000002919 | to | RLP-035-000002920 |
| RLP-035-000002926 | to | RLP-035-000002927 |
| RLP-035-000002933 | to | RLP-035-000002934 |
| RLP-035-000002939 | to | RLP-035-000002939 |
| RLP-035-000002943 | to | RLP-035-000002943 |
| RLP-035-000002945 | to | RLP-035-000002946 |
| RLP-035-000002949 | to | RLP-035-000002949 |

| | | |
|---|---|---|
| RLP-035-000002954 | to | RLP-035-000002954 |
| RLP-035-000002958 | to | RLP-035-000002959 |
| RLP-035-000002961 | to | RLP-035-000002961 |
| RLP-035-000002971 | to | RLP-035-000002971 |
| RLP-035-000003013 | to | RLP-035-000003014 |
| RLP-035-000003019 | to | RLP-035-000003024 |
| RLP-035-000003029 | to | RLP-035-000003029 |
| RLP-035-000003034 | to | RLP-035-000003034 |
| RLP-035-000003039 | to | RLP-035-000003039 |
| RLP-035-000003042 | to | RLP-035-000003042 |
| RLP-035-000003057 | to | RLP-035-000003057 |
| RLP-035-000003059 | to | RLP-035-000003060 |
| RLP-035-000003062 | to | RLP-035-000003062 |
| RLP-035-000003072 | to | RLP-035-000003072 |
| RLP-035-000003079 | to | RLP-035-000003079 |
| RLP-035-000003081 | to | RLP-035-000003081 |
| RLP-035-000003084 | to | RLP-035-000003084 |
| RLP-035-000003086 | to | RLP-035-000003086 |
| RLP-035-000003089 | to | RLP-035-000003089 |
| RLP-035-000003106 | to | RLP-035-000003106 |
| RLP-035-000003174 | to | RLP-035-000003174 |
| RLP-035-000003186 | to | RLP-035-000003186 |
| RLP-035-000003191 | to | RLP-035-000003191 |
| RLP-035-000003199 | to | RLP-035-000003199 |
| RLP-035-000003215 | to | RLP-035-000003216 |
| RLP-035-000003225 | to | RLP-035-000003225 |
| RLP-035-000003227 | to | RLP-035-000003227 |
| RLP-035-000003229 | to | RLP-035-000003229 |
| RLP-035-000003233 | to | RLP-035-000003233 |
| RLP-035-000003239 | to | RLP-035-000003239 |
| RLP-035-000003241 | to | RLP-035-000003242 |
| RLP-035-000003246 | to | RLP-035-000003246 |
| RLP-035-000003254 | to | RLP-035-000003255 |
| RLP-035-000003258 | to | RLP-035-000003259 |
| RLP-035-000003262 | to | RLP-035-000003262 |
| RLP-035-000003268 | to | RLP-035-000003268 |
| RLP-035-000003272 | to | RLP-035-000003272 |
| RLP-035-000003286 | to | RLP-035-000003286 |
| RLP-035-000003301 | to | RLP-035-000003301 |
| RLP-035-000003310 | to | RLP-035-000003310 |
| RLP-035-000003318 | to | RLP-035-000003318 |
| RLP-035-000003323 | to | RLP-035-000003323 |
| RLP-035-000003330 | to | RLP-035-000003330 |
| RLP-035-000003335 | to | RLP-035-000003335 |

| | | |
|---|---|---|
| RLP-035-000003337 | to | RLP-035-000003337 |
| RLP-035-000003341 | to | RLP-035-000003341 |
| RLP-035-000003347 | to | RLP-035-000003347 |
| RLP-035-000003352 | to | RLP-035-000003352 |
| RLP-035-000003356 | to | RLP-035-000003356 |
| RLP-035-000003371 | to | RLP-035-000003371 |
| RLP-035-000003396 | to | RLP-035-000003396 |
| RLP-035-000003402 | to | RLP-035-000003402 |
| RLP-035-000003422 | to | RLP-035-000003422 |
| RLP-035-000003426 | to | RLP-035-000003426 |
| RLP-035-000003432 | to | RLP-035-000003432 |
| RLP-035-000003434 | to | RLP-035-000003434 |
| RLP-035-000003438 | to | RLP-035-000003442 |
| RLP-035-000003444 | to | RLP-035-000003446 |
| RLP-035-000003448 | to | RLP-035-000003450 |
| RLP-035-000003463 | to | RLP-035-000003463 |
| RLP-035-000003467 | to | RLP-035-000003469 |
| RLP-035-000003474 | to | RLP-035-000003474 |
| RLP-035-000003478 | to | RLP-035-000003478 |
| RLP-035-000003493 | to | RLP-035-000003493 |
| RLP-035-000003495 | to | RLP-035-000003499 |
| RLP-035-000003501 | to | RLP-035-000003502 |
| RLP-035-000003526 | to | RLP-035-000003526 |
| RLP-035-000003528 | to | RLP-035-000003528 |
| RLP-035-000003551 | to | RLP-035-000003551 |
| RLP-035-000003553 | to | RLP-035-000003553 |
| RLP-035-000003596 | to | RLP-035-000003596 |
| RLP-035-000003604 | to | RLP-035-000003604 |
| RLP-035-000003610 | to | RLP-035-000003610 |
| RLP-035-000003618 | to | RLP-035-000003618 |
| RLP-035-000003620 | to | RLP-035-000003620 |
| RLP-035-000003628 | to | RLP-035-000003628 |
| RLP-035-000003634 | to | RLP-035-000003634 |
| RLP-035-000003640 | to | RLP-035-000003640 |
| RLP-035-000003645 | to | RLP-035-000003645 |
| RLP-035-000003653 | to | RLP-035-000003653 |
| RLP-035-000003660 | to | RLP-035-000003662 |
| RLP-035-000003664 | to | RLP-035-000003664 |
| RLP-035-000003668 | to | RLP-035-000003672 |
| RLP-035-000003677 | to | RLP-035-000003679 |
| RLP-035-000003681 | to | RLP-035-000003681 |
| RLP-035-000003692 | to | RLP-035-000003692 |
| RLP-035-000003708 | to | RLP-035-000003709 |
| RLP-035-000003715 | to | RLP-035-000003716 |

| | | |
|---|---|---|
| RLP-035-000003720 | to | RLP-035-000003720 |
| RLP-035-000003724 | to | RLP-035-000003726 |
| RLP-035-000003758 | to | RLP-035-000003758 |
| RLP-035-000003762 | to | RLP-035-000003762 |
| RLP-035-000003767 | to | RLP-035-000003767 |
| RLP-035-000003775 | to | RLP-035-000003775 |
| RLP-035-000003798 | to | RLP-035-000003798 |
| RLP-035-000003807 | to | RLP-035-000003807 |
| RLP-035-000003816 | to | RLP-035-000003816 |
| RLP-035-000003819 | to | RLP-035-000003819 |
| RLP-035-000003834 | to | RLP-035-000003834 |
| RLP-035-000003841 | to | RLP-035-000003841 |
| RLP-035-000003852 | to | RLP-035-000003852 |
| RLP-035-000003858 | to | RLP-035-000003858 |
| RLP-035-000003863 | to | RLP-035-000003863 |
| RLP-035-000003869 | to | RLP-035-000003869 |
| RLP-035-000003873 | to | RLP-035-000003873 |
| RLP-035-000003883 | to | RLP-035-000003883 |
| RLP-035-000003888 | to | RLP-035-000003888 |
| RLP-035-000003911 | to | RLP-035-000003911 |
| RLP-035-000003938 | to | RLP-035-000003938 |
| RLP-035-000003943 | to | RLP-035-000003943 |
| RLP-035-000003945 | to | RLP-035-000003945 |
| RLP-035-000003956 | to | RLP-035-000003956 |
| RLP-035-000003980 | to | RLP-035-000003980 |
| RLP-035-000004006 | to | RLP-035-000004006 |
| RLP-035-000004008 | to | RLP-035-000004008 |
| RLP-035-000004038 | to | RLP-035-000004039 |
| RLP-035-000004042 | to | RLP-035-000004043 |
| RLP-035-000004056 | to | RLP-035-000004057 |
| RLP-035-000004059 | to | RLP-035-000004060 |
| RLP-035-000004095 | to | RLP-035-000004095 |
| RLP-035-000004109 | to | RLP-035-000004109 |
| RLP-035-000004111 | to | RLP-035-000004112 |
| RLP-035-000004115 | to | RLP-035-000004115 |
| RLP-035-000004117 | to | RLP-035-000004123 |
| RLP-035-000004126 | to | RLP-035-000004126 |
| RLP-035-000004137 | to | RLP-035-000004138 |
| RLP-035-000004189 | to | RLP-035-000004189 |
| RLP-035-000004195 | to | RLP-035-000004196 |
| RLP-035-000004209 | to | RLP-035-000004209 |
| RLP-035-000004230 | to | RLP-035-000004231 |
| RLP-035-000004236 | to | RLP-035-000004236 |
| RLP-035-000004242 | to | RLP-035-000004242 |

| | | |
|---|---|---|
| RLP-035-000004258 | to | RLP-035-000004258 |
| RLP-035-000004268 | to | RLP-035-000004268 |
| RLP-035-000004271 | to | RLP-035-000004272 |
| RLP-035-000004276 | to | RLP-035-000004276 |
| RLP-035-000004278 | to | RLP-035-000004279 |
| RLP-035-000004284 | to | RLP-035-000004284 |
| RLP-035-000004287 | to | RLP-035-000004289 |
| RLP-035-000004316 | to | RLP-035-000004316 |
| RLP-035-000004338 | to | RLP-035-000004338 |
| RLP-035-000004361 | to | RLP-035-000004362 |
| RLP-035-000004367 | to | RLP-035-000004367 |
| RLP-035-000004375 | to | RLP-035-000004375 |
| RLP-035-000004378 | to | RLP-035-000004378 |
| RLP-035-000004380 | to | RLP-035-000004380 |
| RLP-035-000004385 | to | RLP-035-000004385 |
| RLP-035-000004396 | to | RLP-035-000004396 |
| RLP-035-000004398 | to | RLP-035-000004398 |
| RLP-035-000004404 | to | RLP-035-000004404 |
| RLP-035-000004446 | to | RLP-035-000004446 |
| RLP-035-000004448 | to | RLP-035-000004448 |
| RLP-035-000004475 | to | RLP-035-000004476 |
| RLP-035-000004484 | to | RLP-035-000004484 |
| RLP-035-000004493 | to | RLP-035-000004493 |
| RLP-035-000004509 | to | RLP-035-000004520 |
| RLP-035-000004522 | to | RLP-035-000004523 |
| RLP-035-000004525 | to | RLP-035-000004526 |
| RLP-035-000004536 | to | RLP-035-000004536 |
| RLP-035-000004555 | to | RLP-035-000004557 |
| RLP-035-000004571 | to | RLP-035-000004571 |
| RLP-035-000004592 | to | RLP-035-000004593 |
| RLP-035-000004609 | to | RLP-035-000004609 |
| RLP-035-000004619 | to | RLP-035-000004619 |
| RLP-035-000004621 | to | RLP-035-000004623 |
| RLP-035-000004631 | to | RLP-035-000004632 |
| RLP-035-000004636 | to | RLP-035-000004636 |
| RLP-035-000004642 | to | RLP-035-000004643 |
| RLP-035-000004645 | to | RLP-035-000004645 |
| RLP-035-000004664 | to | RLP-035-000004665 |
| RLP-035-000004669 | to | RLP-035-000004669 |
| RLP-035-000004674 | to | RLP-035-000004674 |
| RLP-035-000004677 | to | RLP-035-000004679 |
| RLP-035-000004692 | to | RLP-035-000004693 |
| RLP-035-000004697 | to | RLP-035-000004697 |
| RLP-035-000004699 | to | RLP-035-000004699 |

| | | |
|---|---|---|
| RLP-035-000004702 | to | RLP-035-000004702 |
| RLP-035-000004726 | to | RLP-035-000004729 |
| RLP-035-000004737 | to | RLP-035-000004738 |
| RLP-035-000004747 | to | RLP-035-000004747 |
| RLP-035-000004750 | to | RLP-035-000004750 |
| RLP-035-000004752 | to | RLP-035-000004752 |
| RLP-035-000004756 | to | RLP-035-000004759 |
| RLP-035-000004772 | to | RLP-035-000004772 |
| RLP-035-000004775 | to | RLP-035-000004776 |
| RLP-035-000004778 | to | RLP-035-000004782 |
| RLP-035-000004784 | to | RLP-035-000004784 |
| RLP-035-000004791 | to | RLP-035-000004791 |
| RLP-035-000004796 | to | RLP-035-000004796 |
| RLP-035-000004800 | to | RLP-035-000004802 |
| RLP-035-000004807 | to | RLP-035-000004808 |
| RLP-035-000004814 | to | RLP-035-000004814 |
| RLP-035-000004824 | to | RLP-035-000004824 |
| RLP-035-000004830 | to | RLP-035-000004830 |
| RLP-035-000004832 | to | RLP-035-000004832 |
| RLP-035-000004834 | to | RLP-035-000004834 |
| RLP-035-000004845 | to | RLP-035-000004849 |
| RLP-035-000004867 | to | RLP-035-000004867 |
| RLP-035-000004872 | to | RLP-035-000004875 |
| RLP-035-000004888 | to | RLP-035-000004892 |
| RLP-035-000004909 | to | RLP-035-000004911 |
| RLP-035-000004918 | to | RLP-035-000004918 |
| RLP-035-000004925 | to | RLP-035-000004925 |
| RLP-035-000004957 | to | RLP-035-000004958 |
| RLP-035-000004961 | to | RLP-035-000004961 |
| RLP-035-000004978 | to | RLP-035-000004980 |
| RLP-035-000004982 | to | RLP-035-000004982 |
| RLP-035-000004990 | to | RLP-035-000004990 |
| RLP-035-000004993 | to | RLP-035-000004993 |
| RLP-035-000005000 | to | RLP-035-000005000 |
| RLP-035-000005006 | to | RLP-035-000005007 |
| RLP-035-000005027 | to | RLP-035-000005029 |
| RLP-035-000005031 | to | RLP-035-000005031 |
| RLP-035-000005038 | to | RLP-035-000005038 |
| RLP-035-000005040 | to | RLP-035-000005043 |
| RLP-035-000005045 | to | RLP-035-000005048 |
| RLP-035-000005074 | to | RLP-035-000005074 |
| RLP-035-000005076 | to | RLP-035-000005076 |
| RLP-035-000005078 | to | RLP-035-000005078 |
| RLP-035-000005080 | to | RLP-035-000005080 |

| | | |
|---|---|---|
| RLP-035-000005083 | to | RLP-035-000005085 |
| RLP-035-000005087 | to | RLP-035-000005089 |
| RLP-035-000005106 | to | RLP-035-000005106 |
| RLP-035-000005109 | to | RLP-035-000005109 |
| RLP-035-000005112 | to | RLP-035-000005113 |
| RLP-035-000005122 | to | RLP-035-000005123 |
| RLP-035-000005126 | to | RLP-035-000005126 |
| RLP-035-000005128 | to | RLP-035-000005128 |
| RLP-035-000005158 | to | RLP-035-000005158 |
| RLP-035-000005165 | to | RLP-035-000005165 |
| RLP-035-000005180 | to | RLP-035-000005180 |
| RLP-035-000005184 | to | RLP-035-000005184 |
| RLP-035-000005195 | to | RLP-035-000005197 |
| RLP-035-000005199 | to | RLP-035-000005199 |
| RLP-035-000005201 | to | RLP-035-000005202 |
| RLP-035-000005228 | to | RLP-035-000005228 |
| RLP-035-000005248 | to | RLP-035-000005249 |
| RLP-035-000005251 | to | RLP-035-000005251 |
| RLP-035-000005254 | to | RLP-035-000005256 |
| RLP-035-000005265 | to | RLP-035-000005266 |
| RLP-035-000005269 | to | RLP-035-000005269 |
| RLP-035-000005274 | to | RLP-035-000005275 |
| RLP-035-000005290 | to | RLP-035-000005290 |
| RLP-035-000005307 | to | RLP-035-000005307 |
| RLP-035-000005310 | to | RLP-035-000005311 |
| RLP-035-000005313 | to | RLP-035-000005313 |
| RLP-035-000005316 | to | RLP-035-000005318 |
| RLP-035-000005357 | to | RLP-035-000005357 |
| RLP-035-000005359 | to | RLP-035-000005365 |
| RLP-035-000005367 | to | RLP-035-000005367 |
| RLP-035-000005370 | to | RLP-035-000005370 |
| RLP-035-000005373 | to | RLP-035-000005373 |
| RLP-035-000005378 | to | RLP-035-000005379 |
| RLP-035-000005383 | to | RLP-035-000005383 |
| RLP-035-000005386 | to | RLP-035-000005386 |
| RLP-035-000005393 | to | RLP-035-000005393 |
| RLP-035-000005397 | to | RLP-035-000005397 |
| RLP-035-000005399 | to | RLP-035-000005401 |
| RLP-035-000005403 | to | RLP-035-000005403 |
| RLP-035-000005419 | to | RLP-035-000005420 |
| RLP-035-000005427 | to | RLP-035-000005436 |
| RLP-035-000005451 | to | RLP-035-000005451 |
| RLP-035-000005453 | to | RLP-035-000005463 |
| RLP-035-000005465 | to | RLP-035-000005467 |

| | | |
|---|---|---|
| RLP-035-000005469 | to | RLP-035-000005469 |
| RLP-035-000005484 | to | RLP-035-000005485 |
| RLP-035-000005487 | to | RLP-035-000005488 |
| RLP-035-000005491 | to | RLP-035-000005496 |
| RLP-035-000005505 | to | RLP-035-000005506 |
| RLP-035-000005521 | to | RLP-035-000005523 |
| RLP-035-000005525 | to | RLP-035-000005526 |
| RLP-035-000005528 | to | RLP-035-000005529 |
| RLP-035-000005532 | to | RLP-035-000005532 |
| RLP-035-000005537 | to | RLP-035-000005541 |
| RLP-035-000005543 | to | RLP-035-000005576 |
| RLP-035-000005580 | to | RLP-035-000005583 |
| RLP-035-000005589 | to | RLP-035-000005601 |
| RLP-035-000005604 | to | RLP-035-000005604 |
| RLP-035-000005612 | to | RLP-035-000005612 |
| RLP-035-000005615 | to | RLP-035-000005619 |
| RLP-035-000005622 | to | RLP-035-000005622 |
| RLP-035-000005627 | to | RLP-035-000005627 |
| RLP-035-000005631 | to | RLP-035-000005633 |
| RLP-035-000005636 | to | RLP-035-000005636 |
| RLP-035-000005660 | to | RLP-035-000005660 |
| RLP-035-000005666 | to | RLP-035-000005666 |
| RLP-035-000005668 | to | RLP-035-000005669 |
| RLP-035-000005683 | to | RLP-035-000005683 |
| RLP-035-000005701 | to | RLP-035-000005701 |
| RLP-035-000005706 | to | RLP-035-000005706 |
| RLP-035-000005708 | to | RLP-035-000005709 |
| RLP-035-000005716 | to | RLP-035-000005718 |
| RLP-035-000005724 | to | RLP-035-000005731 |
| RLP-035-000005733 | to | RLP-035-000005734 |
| RLP-035-000005736 | to | RLP-035-000005736 |
| RLP-035-000005738 | to | RLP-035-000005738 |
| RLP-035-000005740 | to | RLP-035-000005740 |
| RLP-035-000005743 | to | RLP-035-000005743 |
| RLP-035-000005746 | to | RLP-035-000005746 |
| RLP-035-000005748 | to | RLP-035-000005748 |
| RLP-035-000005750 | to | RLP-035-000005750 |
| RLP-035-000005752 | to | RLP-035-000005756 |
| RLP-035-000005759 | to | RLP-035-000005759 |
| RLP-035-000005764 | to | RLP-035-000005764 |
| RLP-035-000005771 | to | RLP-035-000005774 |
| RLP-035-000005778 | to | RLP-035-000005780 |
| RLP-035-000005789 | to | RLP-035-000005789 |
| RLP-035-000005807 | to | RLP-035-000005807 |

| | | |
|---|---|---|
| RLP-035-000005811 | to | RLP-035-000005811 |
| RLP-035-000005816 | to | RLP-035-000005816 |
| RLP-035-000005825 | to | RLP-035-000005825 |
| RLP-035-000005828 | to | RLP-035-000005828 |
| RLP-035-000005860 | to | RLP-035-000005866 |
| RLP-035-000005869 | to | RLP-035-000005870 |
| RLP-035-000005894 | to | RLP-035-000005895 |
| RLP-035-000005931 | to | RLP-035-000005933 |
| RLP-035-000005948 | to | RLP-035-000005949 |
| RLP-035-000005954 | to | RLP-035-000005961 |
| RLP-035-000006012 | to | RLP-035-000006013 |
| RLP-035-000006038 | to | RLP-035-000006040 |
| RLP-035-000006046 | to | RLP-035-000006047 |
| RLP-035-000006049 | to | RLP-035-000006050 |
| RLP-035-000006064 | to | RLP-035-000006064 |
| RLP-035-000006066 | to | RLP-035-000006068 |
| RLP-035-000006070 | to | RLP-035-000006074 |
| RLP-035-000006080 | to | RLP-035-000006082 |
| RLP-035-000006086 | to | RLP-035-000006087 |
| RLP-035-000006089 | to | RLP-035-000006090 |
| RLP-035-000006106 | to | RLP-035-000006107 |
| RLP-035-000006116 | to | RLP-035-000006116 |
| RLP-035-000006121 | to | RLP-035-000006121 |
| RLP-035-000006123 | to | RLP-035-000006124 |
| RLP-035-000006126 | to | RLP-035-000006128 |
| RLP-035-000006131 | to | RLP-035-000006131 |
| RLP-035-000006137 | to | RLP-035-000006138 |
| RLP-035-000006144 | to | RLP-035-000006145 |
| RLP-035-000006149 | to | RLP-035-000006149 |
| RLP-035-000006159 | to | RLP-035-000006159 |
| RLP-035-000006164 | to | RLP-035-000006165 |
| RLP-035-000006179 | to | RLP-035-000006179 |
| RLP-035-000006184 | to | RLP-035-000006184 |
| RLP-035-000006194 | to | RLP-035-000006194 |
| RLP-035-000006196 | to | RLP-035-000006196 |
| RLP-035-000006213 | to | RLP-035-000006213 |
| RLP-035-000006217 | to | RLP-035-000006217 |
| RLP-035-000006222 | to | RLP-035-000006222 |
| RLP-035-000006225 | to | RLP-035-000006225 |
| RLP-035-000006232 | to | RLP-035-000006237 |
| RLP-035-000006242 | to | RLP-035-000006242 |
| RLP-035-000006265 | to | RLP-035-000006265 |
| RLP-035-000006268 | to | RLP-035-000006268 |
| RLP-035-000006273 | to | RLP-035-000006273 |

| | | |
|---|---|---|
| RLP-035-000006292 | to | RLP-035-000006292 |
| RLP-035-000006296 | to | RLP-035-000006298 |
| RLP-035-000006313 | to | RLP-035-000006313 |
| RLP-035-000006336 | to | RLP-035-000006336 |
| RLP-035-000006342 | to | RLP-035-000006343 |
| RLP-035-000006349 | to | RLP-035-000006349 |
| RLP-035-000006351 | to | RLP-035-000006351 |
| RLP-035-000006366 | to | RLP-035-000006366 |
| RLP-035-000006382 | to | RLP-035-000006382 |
| RLP-035-000006384 | to | RLP-035-000006384 |
| RLP-035-000006397 | to | RLP-035-000006399 |
| RLP-035-000006410 | to | RLP-035-000006411 |
| RLP-035-000006452 | to | RLP-035-000006452 |
| RLP-035-000006474 | to | RLP-035-000006474 |
| RLP-035-000006477 | to | RLP-035-000006477 |
| RLP-035-000006483 | to | RLP-035-000006483 |
| RLP-035-000006490 | to | RLP-035-000006491 |
| RLP-035-000006494 | to | RLP-035-000006494 |
| RLP-035-000006501 | to | RLP-035-000006503 |
| RLP-035-000006551 | to | RLP-035-000006552 |
| RLP-035-000006556 | to | RLP-035-000006556 |
| RLP-035-000006558 | to | RLP-035-000006558 |
| RLP-035-000006560 | to | RLP-035-000006560 |
| RLP-035-000006563 | to | RLP-035-000006564 |
| RLP-035-000006579 | to | RLP-035-000006579 |
| RLP-035-000006581 | to | RLP-035-000006581 |
| RLP-035-000006589 | to | RLP-035-000006589 |
| RLP-035-000006593 | to | RLP-035-000006596 |
| RLP-035-000006621 | to | RLP-035-000006621 |
| RLP-035-000006623 | to | RLP-035-000006623 |
| RLP-035-000006653 | to | RLP-035-000006653 |
| RLP-035-000006656 | to | RLP-035-000006661 |
| RLP-035-000006697 | to | RLP-035-000006697 |
| RLP-035-000006701 | to | RLP-035-000006701 |
| RLP-035-000006718 | to | RLP-035-000006718 |
| RLP-035-000006720 | to | RLP-035-000006721 |
| RLP-035-000006724 | to | RLP-035-000006724 |
| RLP-035-000006740 | to | RLP-035-000006747 |
| RLP-035-000006750 | to | RLP-035-000006750 |
| RLP-035-000006789 | to | RLP-035-000006789 |
| RLP-035-000006804 | to | RLP-035-000006804 |
| RLP-035-000006815 | to | RLP-035-000006815 |
| RLP-035-000006821 | to | RLP-035-000006821 |
| RLP-035-000006824 | to | RLP-035-000006824 |

| | | |
|---|---|---|
| RLP-035-000006828 | to | RLP-035-000006828 |
| RLP-035-000006840 | to | RLP-035-000006840 |
| RLP-035-000006842 | to | RLP-035-000006844 |
| RLP-035-000006846 | to | RLP-035-000006846 |
| RLP-035-000006851 | to | RLP-035-000006851 |
| RLP-035-000006857 | to | RLP-035-000006858 |
| RLP-035-000006870 | to | RLP-035-000006870 |
| RLP-035-000006888 | to | RLP-035-000006889 |
| RLP-035-000006891 | to | RLP-035-000006893 |
| RLP-035-000006935 | to | RLP-035-000006935 |
| RLP-035-000006940 | to | RLP-035-000006940 |
| RLP-035-000006948 | to | RLP-035-000006948 |
| RLP-035-000006968 | to | RLP-035-000006969 |
| RLP-035-000006971 | to | RLP-035-000006976 |
| RLP-035-000006978 | to | RLP-035-000006978 |
| RLP-035-000006980 | to | RLP-035-000006980 |
| RLP-035-000006987 | to | RLP-035-000006989 |
| RLP-035-000006991 | to | RLP-035-000006993 |
| RLP-035-000006996 | to | RLP-035-000006996 |
| RLP-035-000007044 | to | RLP-035-000007053 |
| RLP-035-000007055 | to | RLP-035-000007055 |
| RLP-035-000007062 | to | RLP-035-000007062 |
| RLP-035-000007077 | to | RLP-035-000007077 |
| RLP-035-000007088 | to | RLP-035-000007093 |
| RLP-035-000007101 | to | RLP-035-000007102 |
| RLP-035-000007104 | to | RLP-035-000007104 |
| RLP-035-000007135 | to | RLP-035-000007135 |
| RLP-035-000007140 | to | RLP-035-000007140 |
| RLP-035-000007147 | to | RLP-035-000007147 |
| RLP-035-000007151 | to | RLP-035-000007151 |
| RLP-035-000007180 | to | RLP-035-000007180 |
| RLP-035-000007193 | to | RLP-035-000007193 |
| RLP-035-000007198 | to | RLP-035-000007198 |
| RLP-035-000007202 | to | RLP-035-000007202 |
| RLP-035-000007222 | to | RLP-035-000007222 |
| RLP-035-000007225 | to | RLP-035-000007225 |
| RLP-035-000007234 | to | RLP-035-000007234 |
| RLP-035-000007241 | to | RLP-035-000007241 |
| RLP-035-000007247 | to | RLP-035-000007249 |
| RLP-035-000007252 | to | RLP-035-000007252 |
| RLP-035-000007256 | to | RLP-035-000007257 |
| RLP-035-000007273 | to | RLP-035-000007273 |
| RLP-035-000007278 | to | RLP-035-000007278 |
| RLP-035-000007297 | to | RLP-035-000007297 |

| | | |
|---|---|---|
| RLP-035-000007299 | to | RLP-035-000007299 |
| RLP-035-000007301 | to | RLP-035-000007302 |
| RLP-035-000007304 | to | RLP-035-000007304 |
| RLP-035-000007306 | to | RLP-035-000007306 |
| RLP-035-000007310 | to | RLP-035-000007311 |
| RLP-035-000007316 | to | RLP-035-000007316 |
| RLP-035-000007322 | to | RLP-035-000007323 |
| RLP-035-000007325 | to | RLP-035-000007325 |
| RLP-035-000007327 | to | RLP-035-000007329 |
| RLP-035-000007335 | to | RLP-035-000007337 |
| RLP-035-000007339 | to | RLP-035-000007343 |
| RLP-035-000007346 | to | RLP-035-000007350 |
| RLP-035-000007359 | to | RLP-035-000007359 |
| RLP-035-000007368 | to | RLP-035-000007368 |
| RLP-035-000007372 | to | RLP-035-000007375 |
| RLP-035-000007378 | to | RLP-035-000007383 |
| RLP-035-000007385 | to | RLP-035-000007385 |
| RLP-035-000007420 | to | RLP-035-000007421 |
| RLP-035-000007429 | to | RLP-035-000007430 |
| RLP-035-000007438 | to | RLP-035-000007438 |
| RLP-035-000007451 | to | RLP-035-000007460 |
| RLP-035-000007462 | to | RLP-035-000007464 |
| RLP-035-000007486 | to | RLP-035-000007486 |
| RLP-035-000007671 | to | RLP-035-000007671 |
| RLP-035-000007673 | to | RLP-035-000007673 |
| RLP-036-000000007 | to | RLP-036-000000007 |
| RLP-036-000000018 | to | RLP-036-000000018 |
| RLP-036-000000026 | to | RLP-036-000000026 |
| RLP-036-000000032 | to | RLP-036-000000034 |
| RLP-036-000000038 | to | RLP-036-000000038 |
| RLP-036-000000040 | to | RLP-036-000000042 |
| RLP-036-000000048 | to | RLP-036-000000048 |
| RLP-036-000000064 | to | RLP-036-000000064 |
| RLP-036-000000067 | to | RLP-036-000000096 |
| RLP-036-000000106 | to | RLP-036-000000108 |
| RLP-036-000000110 | to | RLP-036-000000110 |
| RLP-036-000000117 | to | RLP-036-000000121 |
| RLP-036-000000125 | to | RLP-036-000000128 |
| RLP-036-000000130 | to | RLP-036-000000130 |
| RLP-036-000000133 | to | RLP-036-000000136 |
| RLP-036-000000141 | to | RLP-036-000000142 |
| RLP-036-000000144 | to | RLP-036-000000151 |
| RLP-036-000000156 | to | RLP-036-000000161 |
| RLP-036-000000168 | to | RLP-036-000000168 |

| | | |
|---|---|---|
| RLP-036-000000175 | to | RLP-036-000000175 |
| RLP-036-000000178 | to | RLP-036-000000186 |
| RLP-036-000000189 | to | RLP-036-000000189 |
| RLP-036-000000219 | to | RLP-036-000000219 |
| RLP-036-000000318 | to | RLP-036-000000318 |
| RLP-036-000000327 | to | RLP-036-000000328 |
| RLP-036-000000566 | to | RLP-036-000000566 |
| RLP-036-000000620 | to | RLP-036-000000620 |
| RLP-036-000000816 | to | RLP-036-000000816 |
| RLP-036-000000830 | to | RLP-036-000000833 |
| RLP-036-000000835 | to | RLP-036-000000849 |
| RLP-036-000000888 | to | RLP-036-000000888 |
| RLP-036-000000892 | to | RLP-036-000000892 |
| RLP-036-000000904 | to | RLP-036-000000905 |
| RLP-036-000000926 | to | RLP-036-000000926 |
| RLP-036-000000966 | to | RLP-036-000000966 |
| RLP-036-000000972 | to | RLP-036-000000975 |
| RLP-036-000000977 | to | RLP-036-000000984 |
| RLP-036-000001000 | to | RLP-036-000001014 |
| RLP-036-000001016 | to | RLP-036-000001018 |
| RLP-036-000001023 | to | RLP-036-000001031 |
| RLP-036-000001033 | to | RLP-036-000001033 |
| RLP-036-000001040 | to | RLP-036-000001040 |
| RLP-036-000001043 | to | RLP-036-000001045 |
| RLP-036-000001059 | to | RLP-036-000001064 |
| RLP-036-000001066 | to | RLP-036-000001069 |
| RLP-036-000001071 | to | RLP-036-000001071 |
| RLP-036-000001074 | to | RLP-036-000001074 |
| RLP-036-000001092 | to | RLP-036-000001101 |
| RLP-036-000001103 | to | RLP-036-000001105 |
| RLP-036-000001107 | to | RLP-036-000001111 |
| RLP-036-000001114 | to | RLP-036-000001114 |
| RLP-036-000001119 | to | RLP-036-000001119 |
| RLP-036-000001133 | to | RLP-036-000001134 |
| RLP-036-000001136 | to | RLP-036-000001136 |
| RLP-036-000001145 | to | RLP-036-000001145 |
| RLP-036-000001147 | to | RLP-036-000001147 |
| RLP-036-000001150 | to | RLP-036-000001150 |
| RLP-036-000001152 | to | RLP-036-000001155 |
| RLP-036-000001157 | to | RLP-036-000001160 |
| RLP-036-000001169 | to | RLP-036-000001169 |
| RLP-036-000001173 | to | RLP-036-000001174 |
| RLP-036-000001230 | to | RLP-036-000001238 |
| RLP-036-000001240 | to | RLP-036-000001241 |

| | | |
|---|---|---|
| RLP-036-000001246 | to | RLP-036-000001247 |
| RLP-036-000001255 | to | RLP-036-000001255 |
| RLP-036-000001260 | to | RLP-036-000001260 |
| RLP-036-000001266 | to | RLP-036-000001266 |
| RLP-036-000001272 | to | RLP-036-000001272 |
| RLP-036-000001275 | to | RLP-036-000001275 |
| RLP-036-000001280 | to | RLP-036-000001280 |
| RLP-036-000001283 | to | RLP-036-000001283 |
| RLP-036-000001285 | to | RLP-036-000001289 |
| RLP-036-000001291 | to | RLP-036-000001291 |
| RLP-036-000001293 | to | RLP-036-000001293 |
| RLP-036-000001309 | to | RLP-036-000001309 |
| RLP-036-000001322 | to | RLP-036-000001322 |
| RLP-036-000001324 | to | RLP-036-000001324 |
| RLP-036-000001326 | to | RLP-036-000001331 |
| RLP-036-000001334 | to | RLP-036-000001334 |
| RLP-036-000001336 | to | RLP-036-000001339 |
| RLP-036-000001349 | to | RLP-036-000001349 |
| RLP-036-000001354 | to | RLP-036-000001354 |
| RLP-036-000001360 | to | RLP-036-000001360 |
| RLP-036-000001362 | to | RLP-036-000001364 |
| RLP-036-000001366 | to | RLP-036-000001366 |
| RLP-036-000001368 | to | RLP-036-000001368 |
| RLP-036-000001373 | to | RLP-036-000001379 |
| RLP-036-000001381 | to | RLP-036-000001381 |
| RLP-036-000001387 | to | RLP-036-000001388 |
| RLP-036-000001393 | to | RLP-036-000001393 |
| RLP-036-000001400 | to | RLP-036-000001405 |
| RLP-036-000001408 | to | RLP-036-000001408 |
| RLP-036-000001412 | to | RLP-036-000001412 |
| RLP-036-000001416 | to | RLP-036-000001418 |
| RLP-036-000001420 | to | RLP-036-000001435 |
| RLP-036-000001439 | to | RLP-036-000001439 |
| RLP-036-000001448 | to | RLP-036-000001451 |
| RLP-036-000001454 | to | RLP-036-000001463 |
| RLP-036-000001490 | to | RLP-036-000001490 |
| RLP-036-000001494 | to | RLP-036-000001494 |
| RLP-036-000001505 | to | RLP-036-000001505 |
| RLP-036-000001508 | to | RLP-036-000001508 |
| RLP-036-000001571 | to | RLP-036-000001576 |
| RLP-036-000001622 | to | RLP-036-000001622 |
| RLP-036-000001658 | to | RLP-036-000001658 |
| RLP-036-000001669 | to | RLP-036-000001670 |
| RLP-036-000001818 | to | RLP-036-000001818 |

| | | |
|---|---|---|
| RLP-036-000001829 | to | RLP-036-000001829 |
| RLP-036-000001831 | to | RLP-036-000001831 |
| RLP-036-000001873 | to | RLP-036-000001873 |
| RLP-036-000001913 | to | RLP-036-000001913 |
| RLP-036-000001926 | to | RLP-036-000001926 |
| RLP-036-000001971 | to | RLP-036-000001973 |
| RLP-036-000001976 | to | RLP-036-000001976 |
| RLP-036-000001983 | to | RLP-036-000001983 |
| RLP-036-000002001 | to | RLP-036-000002001 |
| RLP-036-000002004 | to | RLP-036-000002004 |
| RLP-036-000002009 | to | RLP-036-000002009 |
| RLP-036-000002019 | to | RLP-036-000002019 |
| RLP-036-000002021 | to | RLP-036-000002021 |
| RLP-036-000002025 | to | RLP-036-000002026 |
| RLP-036-000002028 | to | RLP-036-000002028 |
| RLP-036-000002041 | to | RLP-036-000002041 |
| RLP-036-000002055 | to | RLP-036-000002055 |
| RLP-036-000002060 | to | RLP-036-000002060 |
| RLP-036-000002081 | to | RLP-036-000002081 |
| RLP-036-000002092 | to | RLP-036-000002092 |
| RLP-036-000002094 | to | RLP-036-000002094 |
| RLP-036-000002098 | to | RLP-036-000002098 |
| RLP-036-000002126 | to | RLP-036-000002127 |
| RLP-036-000002139 | to | RLP-036-000002139 |
| RLP-036-000002142 | to | RLP-036-000002142 |
| RLP-036-000002157 | to | RLP-036-000002157 |
| RLP-036-000002175 | to | RLP-036-000002176 |
| RLP-036-000002178 | to | RLP-036-000002178 |
| RLP-036-000002181 | to | RLP-036-000002181 |
| RLP-036-000002191 | to | RLP-036-000002191 |
| RLP-036-000002199 | to | RLP-036-000002199 |
| RLP-036-000002217 | to | RLP-036-000002217 |
| RLP-036-000002252 | to | RLP-036-000002252 |
| RLP-036-000002274 | to | RLP-036-000002276 |
| RLP-036-000002279 | to | RLP-036-000002279 |
| RLP-036-000002293 | to | RLP-036-000002293 |
| RLP-036-000002301 | to | RLP-036-000002301 |
| RLP-036-000002309 | to | RLP-036-000002309 |
| RLP-036-000002328 | to | RLP-036-000002328 |
| RLP-036-000002366 | to | RLP-036-000002366 |
| RLP-036-000002458 | to | RLP-036-000002458 |
| RLP-036-000002488 | to | RLP-036-000002488 |
| RLP-036-000002535 | to | RLP-036-000002535 |
| RLP-036-000002611 | to | RLP-036-000002611 |

| | | |
|---|---|---|
| RLP-036-000002624 | to | RLP-036-000002625 |
| RLP-036-000002633 | to | RLP-036-000002634 |
| RLP-036-000002653 | to | RLP-036-000002654 |
| RLP-036-000002729 | to | RLP-036-000002732 |
| RLP-036-000002736 | to | RLP-036-000002736 |
| RLP-036-000002745 | to | RLP-036-000002745 |
| RLP-036-000002764 | to | RLP-036-000002764 |
| RLP-036-000002810 | to | RLP-036-000002810 |
| RLP-036-000002832 | to | RLP-036-000002834 |
| RLP-036-000002861 | to | RLP-036-000002861 |
| RLP-036-000002877 | to | RLP-036-000002881 |
| RLP-036-000002933 | to | RLP-036-000002933 |
| RLP-036-000002964 | to | RLP-036-000002965 |
| RLP-036-000003315 | to | RLP-036-000003315 |
| RLP-036-000003339 | to | RLP-036-000003339 |
| RLP-036-000003348 | to | RLP-036-000003349 |
| RLP-036-000003383 | to | RLP-036-000003383 |
| RLP-036-000003440 | to | RLP-036-000003440 |
| RLP-036-000003471 | to | RLP-036-000003471 |
| RLP-036-000003919 | to | RLP-036-000003919 |
| RLP-036-000003929 | to | RLP-036-000003929 |
| RLP-036-000003993 | to | RLP-036-000003993 |
| RLP-036-000003995 | to | RLP-036-000003995 |
| RLP-036-000004023 | to | RLP-036-000004023 |
| RLP-036-000004180 | to | RLP-036-000004180 |
| RLP-036-000004209 | to | RLP-036-000004209 |
| RLP-036-000004223 | to | RLP-036-000004223 |
| RLP-036-000004647 | to | RLP-036-000004647 |
| RLP-036-000004826 | to | RLP-036-000004826 |
| RLP-036-000004839 | to | RLP-036-000004839 |
| RLP-036-000004932 | to | RLP-036-000004932 |
| RLP-036-000004948 | to | RLP-036-000004948 |
| RLP-036-000004956 | to | RLP-036-000004956 |
| RLP-036-000005055 | to | RLP-036-000005055 |
| RLP-036-000005186 | to | RLP-036-000005186 |
| RLP-036-000005791 | to | RLP-036-000005791 |
| RLP-036-000006015 | to | RLP-036-000006016 |
| RLP-036-000006026 | to | RLP-036-000006027 |
| RLP-036-000006053 | to | RLP-036-000006058 |
| RLP-036-000006090 | to | RLP-036-000006090 |
| RLP-036-000006126 | to | RLP-036-000006126 |
| RLP-036-000006135 | to | RLP-036-000006135 |
| RLP-036-000006174 | to | RLP-036-000006174 |
| RLP-036-000006262 | to | RLP-036-000006263 |

| | | |
|---|---|---|
| RLP-036-000006265 | to | RLP-036-000006269 |
| RLP-036-000006335 | to | RLP-036-000006336 |
| RLP-036-000006450 | to | RLP-036-000006451 |
| RLP-036-000006579 | to | RLP-036-000006579 |
| RLP-036-000006581 | to | RLP-036-000006581 |
| RLP-036-000007703 | to | RLP-036-000007703 |
| RLP-036-000007735 | to | RLP-036-000007735 |
| RLP-036-000007822 | to | RLP-036-000007822 |
| RLP-036-000008086 | to | RLP-036-000008086 |
| RLP-036-000008088 | to | RLP-036-000008088 |
| RLP-036-000008117 | to | RLP-036-000008121 |
| RLP-036-000008146 | to | RLP-036-000008147 |
| RLP-036-000008166 | to | RLP-036-000008167 |
| RLP-036-000008249 | to | RLP-036-000008249 |
| RLP-036-000008324 | to | RLP-036-000008325 |
| RLP-036-000008405 | to | RLP-036-000008405 |
| RLP-036-000008421 | to | RLP-036-000008421 |
| RLP-036-000008438 | to | RLP-036-000008438 |
| RLP-036-000008440 | to | RLP-036-000008441 |
| RLP-036-000008443 | to | RLP-036-000008443 |
| RLP-036-000008475 | to | RLP-036-000008475 |
| RLP-036-000008514 | to | RLP-036-000008514 |
| RLP-036-000008542 | to | RLP-036-000008542 |
| RLP-036-000008550 | to | RLP-036-000008550 |
| RLP-036-000008552 | to | RLP-036-000008554 |
| RLP-036-000008610 | to | RLP-036-000008610 |
| RLP-036-000008619 | to | RLP-036-000008619 |
| RLP-036-000008624 | to | RLP-036-000008625 |
| RLP-036-000008667 | to | RLP-036-000008670 |
| RLP-036-000008673 | to | RLP-036-000008674 |
| RLP-036-000008677 | to | RLP-036-000008684 |
| RLP-036-000008747 | to | RLP-036-000008748 |
| RLP-036-000008751 | to | RLP-036-000008751 |
| RLP-036-000008871 | to | RLP-036-000008872 |
| RLP-036-000008903 | to | RLP-036-000008903 |
| RLP-036-000008987 | to | RLP-036-000008987 |
| RLP-036-000008989 | to | RLP-036-000008989 |
| RLP-036-000008992 | to | RLP-036-000008995 |
| RLP-036-000008998 | to | RLP-036-000008998 |
| RLP-036-000009063 | to | RLP-036-000009064 |
| RLP-036-000009150 | to | RLP-036-000009151 |
| RLP-036-000009156 | to | RLP-036-000009157 |
| RLP-036-000009161 | to | RLP-036-000009161 |
| RLP-036-000009163 | to | RLP-036-000009163 |

| | | |
|---|---|---|
| RLP-036-000009203 | to | RLP-036-000009203 |
| RLP-036-000009221 | to | RLP-036-000009221 |
| RLP-036-000009437 | to | RLP-036-000009437 |
| RLP-036-000009526 | to | RLP-036-000009526 |
| RLP-036-000009545 | to | RLP-036-000009545 |
| RLP-036-000009566 | to | RLP-036-000009569 |
| RLP-036-000009628 | to | RLP-036-000009628 |
| RLP-036-000009695 | to | RLP-036-000009695 |
| RLP-036-000009699 | to | RLP-036-000009699 |
| RLP-036-000009743 | to | RLP-036-000009743 |
| RLP-036-000009762 | to | RLP-036-000009762 |
| RLP-036-000009781 | to | RLP-036-000009782 |
| RLP-036-000009787 | to | RLP-036-000009788 |
| RLP-036-000009793 | to | RLP-036-000009797 |
| RLP-036-000009800 | to | RLP-036-000009806 |
| RLP-036-000009808 | to | RLP-036-000009809 |
| RLP-036-000009811 | to | RLP-036-000009811 |
| RLP-036-000009815 | to | RLP-036-000009819 |
| RLP-036-000009821 | to | RLP-036-000009824 |
| RLP-036-000009826 | to | RLP-036-000009828 |
| RLP-036-000009831 | to | RLP-036-000009831 |
| RLP-036-000009833 | to | RLP-036-000009833 |
| RLP-036-000009836 | to | RLP-036-000009839 |
| RLP-036-000009876 | to | RLP-036-000009877 |
| RLP-036-000009879 | to | RLP-036-000009892 |
| RLP-036-000009895 | to | RLP-036-000009897 |
| RLP-036-000009899 | to | RLP-036-000009900 |
| RLP-036-000009902 | to | RLP-036-000009902 |
| RLP-036-000009935 | to | RLP-036-000009936 |
| RLP-036-000009958 | to | RLP-036-000009958 |
| RLP-036-000009962 | to | RLP-036-000009962 |
| RLP-036-000009964 | to | RLP-036-000009964 |
| RLP-036-000009966 | to | RLP-036-000009966 |
| RLP-036-000009968 | to | RLP-036-000009969 |
| RLP-036-000009972 | to | RLP-036-000009974 |
| RLP-036-000010026 | to | RLP-036-000010030 |
| RLP-036-000010032 | to | RLP-036-000010032 |
| RLP-036-000010090 | to | RLP-036-000010091 |
| RLP-036-000010245 | to | RLP-036-000010245 |
| RLP-036-000010248 | to | RLP-036-000010248 |
| RLP-036-000010312 | to | RLP-036-000010312 |
| RLP-036-000010333 | to | RLP-036-000010333 |
| RLP-036-000010336 | to | RLP-036-000010336 |
| RLP-036-000010341 | to | RLP-036-000010341 |

| | | |
|---|---|---|
| RLP-036-000010346 | to | RLP-036-000010347 |
| RLP-036-000010353 | to | RLP-036-000010353 |
| RLP-036-000010357 | to | RLP-036-000010357 |
| RLP-036-000010362 | to | RLP-036-000010362 |
| RLP-036-000010365 | to | RLP-036-000010367 |
| RLP-036-000010421 | to | RLP-036-000010422 |
| RLP-036-000010681 | to | RLP-036-000010681 |
| RLP-036-000010702 | to | RLP-036-000010702 |
| RLP-036-000010779 | to | RLP-036-000010779 |
| RLP-036-000010784 | to | RLP-036-000010785 |
| RLP-036-000010788 | to | RLP-036-000010788 |
| RLP-036-000010954 | to | RLP-036-000010954 |
| RLP-036-000010970 | to | RLP-036-000010970 |
| RLP-036-000010973 | to | RLP-036-000010973 |
| RLP-036-000011117 | to | RLP-036-000011119 |
| RLP-036-000011121 | to | RLP-036-000011124 |
| RLP-036-000011126 | to | RLP-036-000011127 |
| RLP-036-000011129 | to | RLP-036-000011129 |
| RLP-036-000011131 | to | RLP-036-000011132 |
| RLP-036-000011135 | to | RLP-036-000011135 |
| RLP-036-000011445 | to | RLP-036-000011448 |
| RLP-036-000011454 | to | RLP-036-000011456 |
| RLP-036-000011520 | to | RLP-036-000011520 |
| RLP-036-000011561 | to | RLP-036-000011561 |
| RLP-036-000011570 | to | RLP-036-000011585 |
| RLP-036-000011919 | to | RLP-036-000011935 |
| RLP-036-000011937 | to | RLP-036-000011938 |
| RLP-036-000012154 | to | RLP-036-000012157 |
| RLP-036-000012159 | to | RLP-036-000012162 |
| RLP-036-000012200 | to | RLP-036-000012203 |
| RLP-037-000000163 | to | RLP-037-000000163 |
| RLP-037-000000167 | to | RLP-037-000000167 |
| RLP-037-000000190 | to | RLP-037-000000190 |
| RLP-037-000000205 | to | RLP-037-000000205 |
| RLP-037-000000208 | to | RLP-037-000000208 |
| RLP-037-000000238 | to | RLP-037-000000238 |
| RLP-037-000000261 | to | RLP-037-000000262 |
| RLP-037-000000264 | to | RLP-037-000000264 |
| RLP-037-000000274 | to | RLP-037-000000274 |
| RLP-037-000000277 | to | RLP-037-000000277 |
| RLP-037-000000282 | to | RLP-037-000000282 |
| RLP-037-000000290 | to | RLP-037-000000290 |
| RLP-037-000000309 | to | RLP-037-000000309 |
| RLP-037-000000319 | to | RLP-037-000000319 |

| | | |
|---|---|---|
| RLP-037-000000323 | to | RLP-037-000000325 |
| RLP-037-000000330 | to | RLP-037-000000330 |
| RLP-037-000000341 | to | RLP-037-000000341 |
| RLP-037-000000357 | to | RLP-037-000000357 |
| RLP-037-000000362 | to | RLP-037-000000362 |
| RLP-037-000000371 | to | RLP-037-000000372 |
| RLP-037-000000378 | to | RLP-037-000000378 |
| RLP-037-000000423 | to | RLP-037-000000423 |
| RLP-037-000000425 | to | RLP-037-000000425 |
| RLP-037-000000428 | to | RLP-037-000000428 |
| RLP-037-000000433 | to | RLP-037-000000433 |
| RLP-037-000000444 | to | RLP-037-000000444 |
| RLP-037-000000447 | to | RLP-037-000000447 |
| RLP-037-000000470 | to | RLP-037-000000470 |
| RLP-037-000000474 | to | RLP-037-000000475 |
| RLP-037-000000493 | to | RLP-037-000000493 |
| RLP-037-000000525 | to | RLP-037-000000525 |
| RLP-037-000000565 | to | RLP-037-000000565 |
| RLP-037-000000568 | to | RLP-037-000000568 |
| RLP-037-000000571 | to | RLP-037-000000571 |
| RLP-037-000000573 | to | RLP-037-000000573 |
| RLP-037-000000581 | to | RLP-037-000000581 |
| RLP-037-000000597 | to | RLP-037-000000597 |
| RLP-037-000000599 | to | RLP-037-000000599 |
| RLP-037-000000652 | to | RLP-037-000000652 |
| RLP-037-000000672 | to | RLP-037-000000672 |
| RLP-037-000000681 | to | RLP-037-000000681 |
| RLP-037-000000698 | to | RLP-037-000000698 |
| RLP-037-000000706 | to | RLP-037-000000706 |
| RLP-037-000000709 | to | RLP-037-000000709 |
| RLP-037-000000713 | to | RLP-037-000000714 |
| RLP-037-000000717 | to | RLP-037-000000717 |
| RLP-037-000000721 | to | RLP-037-000000721 |
| RLP-037-000000733 | to | RLP-037-000000734 |
| RLP-037-000000744 | to | RLP-037-000000744 |
| RLP-037-000000746 | to | RLP-037-000000746 |
| RLP-037-000000752 | to | RLP-037-000000752 |
| RLP-037-000000754 | to | RLP-037-000000754 |
| RLP-037-000000758 | to | RLP-037-000000758 |
| RLP-037-000000761 | to | RLP-037-000000761 |
| RLP-037-000000775 | to | RLP-037-000000776 |
| RLP-037-000000779 | to | RLP-037-000000779 |
| RLP-037-000000789 | to | RLP-037-000000789 |
| RLP-037-000000800 | to | RLP-037-000000800 |

| | | |
|---|---|---|
| RLP-037-000000824 | to | RLP-037-000000825 |
| RLP-037-000000827 | to | RLP-037-000000827 |
| RLP-037-000000831 | to | RLP-037-000000831 |
| RLP-037-000000835 | to | RLP-037-000000835 |
| RLP-037-000000837 | to | RLP-037-000000837 |
| RLP-037-000000841 | to | RLP-037-000000841 |
| RLP-037-000000855 | to | RLP-037-000000855 |
| RLP-037-000000858 | to | RLP-037-000000860 |
| RLP-037-000000868 | to | RLP-037-000000870 |
| RLP-037-000000875 | to | RLP-037-000000875 |
| RLP-037-000000899 | to | RLP-037-000000899 |
| RLP-037-000000906 | to | RLP-037-000000907 |
| RLP-037-000000917 | to | RLP-037-000000917 |
| RLP-037-000000926 | to | RLP-037-000000927 |
| RLP-037-000000933 | to | RLP-037-000000934 |
| RLP-037-000000986 | to | RLP-037-000000986 |
| RLP-037-000000998 | to | RLP-037-000000998 |
| RLP-037-000001031 | to | RLP-037-000001031 |
| RLP-037-000001035 | to | RLP-037-000001035 |
| RLP-037-000001042 | to | RLP-037-000001042 |
| RLP-037-000001050 | to | RLP-037-000001050 |
| RLP-037-000001062 | to | RLP-037-000001062 |
| RLP-037-000001073 | to | RLP-037-000001073 |
| RLP-037-000001078 | to | RLP-037-000001078 |
| RLP-037-000001097 | to | RLP-037-000001098 |
| RLP-037-000001109 | to | RLP-037-000001109 |
| RLP-037-000001111 | to | RLP-037-000001111 |
| RLP-037-000001141 | to | RLP-037-000001141 |
| RLP-037-000001154 | to | RLP-037-000001154 |
| RLP-037-000001161 | to | RLP-037-000001161 |
| RLP-037-000001172 | to | RLP-037-000001172 |
| RLP-037-000001234 | to | RLP-037-000001234 |
| RLP-037-000001243 | to | RLP-037-000001243 |
| RLP-037-000001246 | to | RLP-037-000001246 |
| RLP-037-000001263 | to | RLP-037-000001264 |
| RLP-037-000001271 | to | RLP-037-000001271 |
| RLP-037-000001275 | to | RLP-037-000001276 |
| RLP-037-000001281 | to | RLP-037-000001282 |
| RLP-037-000001291 | to | RLP-037-000001291 |
| RLP-037-000001299 | to | RLP-037-000001300 |
| RLP-037-000001325 | to | RLP-037-000001325 |
| RLP-037-000001327 | to | RLP-037-000001327 |
| RLP-037-000001333 | to | RLP-037-000001333 |
| RLP-037-000001341 | to | RLP-037-000001341 |

| | | |
|---|---|---|
| RLP-037-000001374 | to | RLP-037-000001374 |
| RLP-037-000001395 | to | RLP-037-000001395 |
| RLP-037-000001398 | to | RLP-037-000001398 |
| RLP-037-000001408 | to | RLP-037-000001408 |
| RLP-037-000001410 | to | RLP-037-000001410 |
| RLP-037-000001421 | to | RLP-037-000001421 |
| RLP-037-000001461 | to | RLP-037-000001461 |
| RLP-037-000001496 | to | RLP-037-000001496 |
| RLP-037-000001549 | to | RLP-037-000001549 |
| RLP-037-000001553 | to | RLP-037-000001553 |
| RLP-037-000001564 | to | RLP-037-000001564 |
| RLP-037-000001610 | to | RLP-037-000001610 |
| RLP-037-000001623 | to | RLP-037-000001623 |
| RLP-037-000001626 | to | RLP-037-000001626 |
| RLP-037-000001641 | to | RLP-037-000001641 |
| RLP-037-000001683 | to | RLP-037-000001685 |
| RLP-037-000001688 | to | RLP-037-000001688 |
| RLP-037-000001691 | to | RLP-037-000001691 |
| RLP-037-000001712 | to | RLP-037-000001712 |
| RLP-037-000001748 | to | RLP-037-000001748 |
| RLP-037-000001772 | to | RLP-037-000001772 |
| RLP-037-000001786 | to | RLP-037-000001787 |
| RLP-037-000001807 | to | RLP-037-000001807 |
| RLP-037-000001810 | to | RLP-037-000001810 |
| RLP-037-000001823 | to | RLP-037-000001823 |
| RLP-037-000001835 | to | RLP-037-000001836 |
| RLP-037-000001864 | to | RLP-037-000001864 |
| RLP-037-000001867 | to | RLP-037-000001867 |
| RLP-037-000001909 | to | RLP-037-000001909 |
| RLP-037-000001956 | to | RLP-037-000001957 |
| RLP-037-000001961 | to | RLP-037-000001961 |
| RLP-037-000002013 | to | RLP-037-000002013 |
| RLP-037-000002044 | to | RLP-037-000002044 |
| RLP-037-000002057 | to | RLP-037-000002057 |
| RLP-037-000002072 | to | RLP-037-000002072 |
| RLP-037-000002075 | to | RLP-037-000002075 |
| RLP-037-000002089 | to | RLP-037-000002089 |
| RLP-037-000002123 | to | RLP-037-000002124 |
| RLP-037-000002126 | to | RLP-037-000002126 |
| RLP-037-000002130 | to | RLP-037-000002130 |
| RLP-037-000002143 | to | RLP-037-000002143 |
| RLP-037-000002146 | to | RLP-037-000002146 |
| RLP-037-000002172 | to | RLP-037-000002172 |
| RLP-037-000002199 | to | RLP-037-000002200 |

| | | |
|---|---|---|
| RLP-037-000002214 | to | RLP-037-000002214 |
| RLP-037-000002220 | to | RLP-037-000002220 |
| RLP-037-000002227 | to | RLP-037-000002227 |
| RLP-037-000002251 | to | RLP-037-000002251 |
| RLP-037-000002255 | to | RLP-037-000002257 |
| RLP-037-000002260 | to | RLP-037-000002260 |
| RLP-037-000002266 | to | RLP-037-000002266 |
| RLP-037-000002270 | to | RLP-037-000002273 |
| RLP-037-000002282 | to | RLP-037-000002282 |
| RLP-037-000002296 | to | RLP-037-000002296 |
| RLP-037-000002298 | to | RLP-037-000002298 |
| RLP-037-000002329 | to | RLP-037-000002329 |
| RLP-037-000002363 | to | RLP-037-000002363 |
| RLP-037-000002365 | to | RLP-037-000002366 |
| RLP-037-000002370 | to | RLP-037-000002370 |
| RLP-037-000002379 | to | RLP-037-000002379 |
| RLP-037-000002382 | to | RLP-037-000002382 |
| RLP-037-000002385 | to | RLP-037-000002385 |
| RLP-037-000002393 | to | RLP-037-000002394 |
| RLP-037-000002406 | to | RLP-037-000002406 |
| RLP-037-000002408 | to | RLP-037-000002408 |
| RLP-037-000002416 | to | RLP-037-000002416 |
| RLP-037-000002438 | to | RLP-037-000002438 |
| RLP-037-000002488 | to | RLP-037-000002488 |
| RLP-037-000002493 | to | RLP-037-000002493 |
| RLP-037-000002500 | to | RLP-037-000002500 |
| RLP-037-000002517 | to | RLP-037-000002517 |
| RLP-037-000002539 | to | RLP-037-000002539 |
| RLP-037-000002544 | to | RLP-037-000002544 |
| RLP-037-000002561 | to | RLP-037-000002561 |
| RLP-037-000002565 | to | RLP-037-000002566 |
| RLP-037-000002573 | to | RLP-037-000002574 |
| RLP-037-000002577 | to | RLP-037-000002577 |
| RLP-037-000002608 | to | RLP-037-000002608 |
| RLP-037-000002612 | to | RLP-037-000002612 |
| RLP-037-000002624 | to | RLP-037-000002624 |
| RLP-037-000002636 | to | RLP-037-000002636 |
| RLP-037-000002645 | to | RLP-037-000002645 |
| RLP-037-000002647 | to | RLP-037-000002647 |
| RLP-037-000002670 | to | RLP-037-000002670 |
| RLP-037-000002690 | to | RLP-037-000002690 |
| RLP-037-000002740 | to | RLP-037-000002740 |
| RLP-037-000002742 | to | RLP-037-000002742 |
| RLP-037-000002746 | to | RLP-037-000002746 |

| | | |
|---|---|---|
| RLP-037-000002756 | to | RLP-037-000002757 |
| RLP-037-000002786 | to | RLP-037-000002786 |
| RLP-037-000002795 | to | RLP-037-000002796 |
| RLP-037-000002798 | to | RLP-037-000002799 |
| RLP-037-000002818 | to | RLP-037-000002818 |
| RLP-037-000002837 | to | RLP-037-000002837 |
| RLP-037-000002851 | to | RLP-037-000002851 |
| RLP-037-000002858 | to | RLP-037-000002858 |
| RLP-037-000002867 | to | RLP-037-000002867 |
| RLP-037-000002893 | to | RLP-037-000002893 |
| RLP-037-000002905 | to | RLP-037-000002905 |
| RLP-037-000002913 | to | RLP-037-000002913 |
| RLP-037-000002948 | to | RLP-037-000002948 |
| RLP-037-000002971 | to | RLP-037-000002971 |
| RLP-037-000002996 | to | RLP-037-000002996 |
| RLP-037-000003006 | to | RLP-037-000003006 |
| RLP-037-000003009 | to | RLP-037-000003009 |
| RLP-037-000003014 | to | RLP-037-000003014 |
| RLP-037-000003017 | to | RLP-037-000003017 |
| RLP-037-000003019 | to | RLP-037-000003019 |
| RLP-037-000003119 | to | RLP-037-000003119 |
| RLP-037-000003127 | to | RLP-037-000003127 |
| RLP-037-000003187 | to | RLP-037-000003187 |
| RLP-037-000003217 | to | RLP-037-000003217 |
| RLP-037-000003219 | to | RLP-037-000003219 |
| RLP-037-000003253 | to | RLP-037-000003253 |
| RLP-037-000003257 | to | RLP-037-000003257 |
| RLP-037-000003376 | to | RLP-037-000003376 |
| RLP-037-000003379 | to | RLP-037-000003381 |
| RLP-037-000003383 | to | RLP-037-000003384 |
| RLP-037-000003391 | to | RLP-037-000003391 |
| RLP-037-000003410 | to | RLP-037-000003410 |
| RLP-037-000003459 | to | RLP-037-000003459 |
| RLP-037-000003476 | to | RLP-037-000003476 |
| RLP-037-000003488 | to | RLP-037-000003488 |
| RLP-037-000003495 | to | RLP-037-000003495 |
| RLP-037-000003555 | to | RLP-037-000003555 |
| RLP-037-000003563 | to | RLP-037-000003563 |
| RLP-037-000003568 | to | RLP-037-000003568 |
| RLP-037-000003602 | to | RLP-037-000003602 |
| RLP-037-000003615 | to | RLP-037-000003615 |
| RLP-037-000003658 | to | RLP-037-000003658 |
| RLP-037-000003664 | to | RLP-037-000003665 |
| RLP-037-000003684 | to | RLP-037-000003684 |

| | | |
|---|---|---|
| RLP-037-000003705 | to | RLP-037-000003705 |
| RLP-037-000003708 | to | RLP-037-000003709 |
| RLP-037-000003713 | to | RLP-037-000003713 |
| RLP-037-000003715 | to | RLP-037-000003715 |
| RLP-037-000003717 | to | RLP-037-000003718 |
| RLP-037-000003731 | to | RLP-037-000003731 |
| RLP-037-000003786 | to | RLP-037-000003786 |
| RLP-037-000003792 | to | RLP-037-000003792 |
| RLP-037-000003902 | to | RLP-037-000003902 |
| RLP-037-000004042 | to | RLP-037-000004042 |
| RLP-037-000004106 | to | RLP-037-000004106 |
| RLP-037-000004117 | to | RLP-037-000004117 |
| RLP-037-000004133 | to | RLP-037-000004133 |
| RLP-037-000004135 | to | RLP-037-000004135 |
| RLP-037-000004137 | to | RLP-037-000004137 |
| RLP-037-000004140 | to | RLP-037-000004140 |
| RLP-037-000004150 | to | RLP-037-000004150 |
| RLP-037-000004178 | to | RLP-037-000004178 |
| RLP-037-000004252 | to | RLP-037-000004253 |
| RLP-037-000004271 | to | RLP-037-000004271 |
| RLP-037-000004273 | to | RLP-037-000004273 |
| RLP-037-000004298 | to | RLP-037-000004298 |
| RLP-037-000004343 | to | RLP-037-000004343 |
| RLP-037-000004366 | to | RLP-037-000004366 |
| RLP-037-000004419 | to | RLP-037-000004419 |
| RLP-037-000004472 | to | RLP-037-000004472 |
| RLP-037-000004474 | to | RLP-037-000004474 |
| RLP-037-000004500 | to | RLP-037-000004500 |
| RLP-037-000004512 | to | RLP-037-000004512 |
| RLP-037-000004562 | to | RLP-037-000004562 |
| RLP-037-000004613 | to | RLP-037-000004613 |
| RLP-037-000004655 | to | RLP-037-000004655 |
| RLP-037-000004674 | to | RLP-037-000004674 |
| RLP-037-000004680 | to | RLP-037-000004680 |
| RLP-037-000004702 | to | RLP-037-000004702 |
| RLP-037-000004749 | to | RLP-037-000004749 |
| RLP-037-000004767 | to | RLP-037-000004767 |
| RLP-037-000004808 | to | RLP-037-000004808 |
| RLP-037-000004817 | to | RLP-037-000004817 |
| RLP-037-000004986 | to | RLP-037-000004986 |
| RLP-037-000005005 | to | RLP-037-000005005 |
| RLP-037-000005012 | to | RLP-037-000005012 |
| RLP-037-000005014 | to | RLP-037-000005014 |
| RLP-037-000005103 | to | RLP-037-000005103 |

78

| | | |
|---|---|---|
| RLP-037-000005113 | to | RLP-037-000005113 |
| RLP-037-000005136 | to | RLP-037-000005136 |
| RLP-037-000005236 | to | RLP-037-000005236 |
| RLP-037-000005318 | to | RLP-037-000005319 |
| RLP-037-000005330 | to | RLP-037-000005330 |
| RLP-037-000005338 | to | RLP-037-000005338 |
| RLP-037-000005345 | to | RLP-037-000005346 |
| RLP-037-000005443 | to | RLP-037-000005443 |
| RLP-037-000005496 | to | RLP-037-000005496 |
| RLP-037-000005542 | to | RLP-037-000005542 |
| RLP-037-000005571 | to | RLP-037-000005571 |
| RLP-037-000005671 | to | RLP-037-000005671 |
| RLP-037-000005689 | to | RLP-037-000005689 |
| RLP-037-000005791 | to | RLP-037-000005791 |
| RLP-037-000005846 | to | RLP-037-000005846 |
| RLP-037-000005849 | to | RLP-037-000005849 |
| RLP-037-000005879 | to | RLP-037-000005879 |
| RLP-037-000005885 | to | RLP-037-000005885 |
| RLP-037-000005904 | to | RLP-037-000005904 |
| RLP-037-000005953 | to | RLP-037-000005953 |
| RLP-037-000006043 | to | RLP-037-000006044 |
| RLP-037-000006047 | to | RLP-037-000006047 |
| RLP-037-000006051 | to | RLP-037-000006051 |
| RLP-037-000006060 | to | RLP-037-000006060 |
| RLP-037-000006062 | to | RLP-037-000006063 |
| RLP-037-000006067 | to | RLP-037-000006067 |
| RLP-037-000006220 | to | RLP-037-000006220 |
| RLP-037-000006264 | to | RLP-037-000006264 |
| RLP-037-000006273 | to | RLP-037-000006273 |
| RLP-037-000006285 | to | RLP-037-000006286 |
| RLP-037-000006314 | to | RLP-037-000006314 |
| RLP-037-000006329 | to | RLP-037-000006329 |
| RLP-037-000006366 | to | RLP-037-000006366 |
| RLP-037-000006372 | to | RLP-037-000006372 |
| RLP-037-000006387 | to | RLP-037-000006387 |
| RLP-037-000006441 | to | RLP-037-000006441 |
| RLP-037-000006501 | to | RLP-037-000006502 |
| RLP-037-000006504 | to | RLP-037-000006504 |
| RLP-037-000006587 | to | RLP-037-000006587 |
| RLP-037-000006602 | to | RLP-037-000006602 |
| RLP-037-000006628 | to | RLP-037-000006628 |
| RLP-037-000006632 | to | RLP-037-000006632 |
| RLP-037-000006655 | to | RLP-037-000006655 |
| RLP-037-000006720 | to | RLP-037-000006720 |

| | | |
|---|---|---|
| RLP-037-000006782 | to | RLP-037-000006782 |
| RLP-037-000006784 | to | RLP-037-000006784 |
| RLP-037-000006804 | to | RLP-037-000006804 |
| RLP-037-000006808 | to | RLP-037-000006808 |
| RLP-037-000006827 | to | RLP-037-000006827 |
| RLP-037-000006882 | to | RLP-037-000006884 |
| RLP-037-000006892 | to | RLP-037-000006892 |
| RLP-037-000006899 | to | RLP-037-000006899 |
| RLP-037-000006947 | to | RLP-037-000006947 |
| RLP-037-000006951 | to | RLP-037-000006952 |
| RLP-037-000006976 | to | RLP-037-000006976 |
| RLP-037-000006988 | to | RLP-037-000006988 |
| RLP-037-000007016 | to | RLP-037-000007016 |
| RLP-037-000007019 | to | RLP-037-000007019 |
| RLP-037-000007040 | to | RLP-037-000007040 |
| RLP-037-000007043 | to | RLP-037-000007043 |
| RLP-037-000007048 | to | RLP-037-000007050 |
| RLP-037-000007052 | to | RLP-037-000007052 |
| RLP-037-000007055 | to | RLP-037-000007055 |
| RLP-037-000007057 | to | RLP-037-000007057 |
| RLP-037-000007060 | to | RLP-037-000007060 |
| RLP-037-000007065 | to | RLP-037-000007065 |
| RLP-037-000007072 | to | RLP-037-000007072 |
| RLP-037-000007076 | to | RLP-037-000007076 |
| RLP-037-000007084 | to | RLP-037-000007084 |
| RLP-037-000007088 | to | RLP-037-000007088 |
| RLP-037-000007104 | to | RLP-037-000007105 |
| RLP-037-000007114 | to | RLP-037-000007114 |
| RLP-037-000007174 | to | RLP-037-000007174 |
| RLP-037-000007177 | to | RLP-037-000007177 |
| RLP-037-000007179 | to | RLP-037-000007179 |
| RLP-037-000007195 | to | RLP-037-000007195 |
| RLP-037-000007203 | to | RLP-037-000007203 |
| RLP-037-000007207 | to | RLP-037-000007208 |
| RLP-037-000007210 | to | RLP-037-000007210 |
| RLP-037-000007217 | to | RLP-037-000007217 |
| RLP-037-000007233 | to | RLP-037-000007233 |
| RLP-037-000007247 | to | RLP-037-000007247 |
| RLP-037-000007256 | to | RLP-037-000007257 |
| RLP-037-000007266 | to | RLP-037-000007267 |
| RLP-037-000007273 | to | RLP-037-000007273 |
| RLP-037-000007277 | to | RLP-037-000007278 |
| RLP-037-000007283 | to | RLP-037-000007283 |
| RLP-037-000007287 | to | RLP-037-000007287 |

| | | |
|---|---|---|
| RLP-037-000007296 | to | RLP-037-000007297 |
| RLP-037-000007316 | to | RLP-037-000007316 |
| RLP-037-000007334 | to | RLP-037-000007334 |
| RLP-037-000007350 | to | RLP-037-000007350 |
| RLP-037-000007356 | to | RLP-037-000007356 |
| RLP-037-000007358 | to | RLP-037-000007359 |
| RLP-037-000007368 | to | RLP-037-000007368 |
| RLP-037-000007370 | to | RLP-037-000007371 |
| RLP-037-000007406 | to | RLP-037-000007406 |
| RLP-037-000007434 | to | RLP-037-000007435 |
| RLP-037-000007442 | to | RLP-037-000007442 |
| RLP-037-000007456 | to | RLP-037-000007456 |
| RLP-037-000007458 | to | RLP-037-000007458 |
| RLP-037-000007467 | to | RLP-037-000007467 |
| RLP-037-000007469 | to | RLP-037-000007470 |
| RLP-037-000007483 | to | RLP-037-000007483 |
| RLP-037-000007489 | to | RLP-037-000007489 |
| RLP-037-000007508 | to | RLP-037-000007508 |
| RLP-037-000007530 | to | RLP-037-000007530 |
| RLP-037-000007554 | to | RLP-037-000007554 |
| RLP-037-000007569 | to | RLP-037-000007569 |
| RLP-037-000007571 | to | RLP-037-000007571 |
| RLP-037-000007587 | to | RLP-037-000007587 |
| RLP-037-000007597 | to | RLP-037-000007597 |
| RLP-037-000007604 | to | RLP-037-000007604 |
| RLP-037-000007620 | to | RLP-037-000007621 |
| RLP-037-000007629 | to | RLP-037-000007629 |
| RLP-037-000007645 | to | RLP-037-000007646 |
| RLP-037-000007660 | to | RLP-037-000007660 |
| RLP-037-000007662 | to | RLP-037-000007663 |
| RLP-037-000007691 | to | RLP-037-000007691 |
| RLP-037-000007709 | to | RLP-037-000007709 |
| RLP-037-000007732 | to | RLP-037-000007732 |
| RLP-037-000007735 | to | RLP-037-000007735 |
| RLP-037-000007743 | to | RLP-037-000007743 |
| RLP-037-000007760 | to | RLP-037-000007760 |
| RLP-037-000007784 | to | RLP-037-000007785 |
| RLP-037-000007791 | to | RLP-037-000007793 |
| RLP-037-000007795 | to | RLP-037-000007796 |
| RLP-037-000007802 | to | RLP-037-000007802 |
| RLP-037-000007805 | to | RLP-037-000007805 |
| RLP-037-000007808 | to | RLP-037-000007809 |
| RLP-037-000007821 | to | RLP-037-000007821 |
| RLP-037-000007826 | to | RLP-037-000007826 |

| | | |
|---|---|---|
| RLP-037-000007829 | to | RLP-037-000007829 |
| RLP-037-000007831 | to | RLP-037-000007831 |
| RLP-037-000007836 | to | RLP-037-000007836 |
| RLP-037-000007846 | to | RLP-037-000007846 |
| RLP-037-000007855 | to | RLP-037-000007855 |
| RLP-037-000007862 | to | RLP-037-000007862 |
| RLP-037-000007867 | to | RLP-037-000007867 |
| RLP-037-000007876 | to | RLP-037-000007876 |
| RLP-037-000007881 | to | RLP-037-000007883 |
| RLP-037-000007885 | to | RLP-037-000007885 |
| RLP-037-000007896 | to | RLP-037-000007896 |
| RLP-037-000007902 | to | RLP-037-000007902 |
| RLP-037-000007919 | to | RLP-037-000007919 |
| RLP-037-000007926 | to | RLP-037-000007926 |
| RLP-037-000007960 | to | RLP-037-000007960 |
| RLP-037-000007963 | to | RLP-037-000007964 |
| RLP-037-000007966 | to | RLP-037-000007967 |
| RLP-037-000008000 | to | RLP-037-000008000 |
| RLP-037-000008007 | to | RLP-037-000008007 |
| RLP-037-000008012 | to | RLP-037-000008013 |
| RLP-037-000008027 | to | RLP-037-000008027 |
| RLP-037-000008038 | to | RLP-037-000008039 |
| RLP-037-000008042 | to | RLP-037-000008042 |
| RLP-037-000008045 | to | RLP-037-000008045 |
| RLP-037-000008051 | to | RLP-037-000008051 |
| RLP-037-000008053 | to | RLP-037-000008053 |
| RLP-037-000008062 | to | RLP-037-000008062 |
| RLP-037-000008091 | to | RLP-037-000008092 |
| RLP-037-000008114 | to | RLP-037-000008114 |
| RLP-037-000008134 | to | RLP-037-000008134 |
| RLP-037-000008141 | to | RLP-037-000008141 |
| RLP-037-000008173 | to | RLP-037-000008173 |
| RLP-037-000008177 | to | RLP-037-000008177 |
| RLP-037-000008179 | to | RLP-037-000008179 |
| RLP-037-000008215 | to | RLP-037-000008215 |
| RLP-037-000008275 | to | RLP-037-000008275 |
| RLP-037-000008298 | to | RLP-037-000008298 |
| RLP-037-000008314 | to | RLP-037-000008322 |
| RLP-037-000008324 | to | RLP-037-000008327 |
| RLP-037-000008329 | to | RLP-037-000008333 |
| RLP-037-000008363 | to | RLP-037-000008363 |
| RLP-037-000008366 | to | RLP-037-000008373 |
| RLP-037-000008388 | to | RLP-037-000008390 |
| RLP-037-000008392 | to | RLP-037-000008395 |

| | | |
|---|---|---|
| RLP-037-000008401 | to | RLP-037-000008401 |
| RLP-037-000008404 | to | RLP-037-000008406 |
| RLP-037-000008421 | to | RLP-037-000008422 |
| RLP-037-000008464 | to | RLP-037-000008466 |
| RLP-037-000008492 | to | RLP-037-000008498 |
| RLP-037-000008502 | to | RLP-037-000008503 |
| RLP-037-000008511 | to | RLP-037-000008511 |
| RLP-037-000008524 | to | RLP-037-000008524 |
| RLP-037-000008535 | to | RLP-037-000008545 |
| RLP-037-000008567 | to | RLP-037-000008567 |
| RLP-037-000008579 | to | RLP-037-000008584 |
| RLP-037-000008588 | to | RLP-037-000008590 |
| RLP-037-000008600 | to | RLP-037-000008600 |
| RLP-037-000008620 | to | RLP-037-000008621 |
| RLP-037-000008660 | to | RLP-037-000008661 |
| RLP-037-000008672 | to | RLP-037-000008673 |
| RLP-037-000008698 | to | RLP-037-000008698 |
| RLP-037-000008756 | to | RLP-037-000008756 |
| RLP-037-000008758 | to | RLP-037-000008763 |
| RLP-037-000008765 | to | RLP-037-000008765 |
| RLP-037-000008788 | to | RLP-037-000008791 |
| RLP-037-000008804 | to | RLP-037-000008804 |
| RLP-037-000008806 | to | RLP-037-000008806 |
| RLP-037-000008808 | to | RLP-037-000008811 |
| RLP-037-000008814 | to | RLP-037-000008814 |
| RLP-037-000008817 | to | RLP-037-000008817 |
| RLP-037-000008844 | to | RLP-037-000008846 |
| RLP-037-000008848 | to | RLP-037-000008853 |
| RLP-037-000008857 | to | RLP-037-000008858 |
| RLP-037-000008861 | to | RLP-037-000008861 |
| RLP-037-000008863 | to | RLP-037-000008867 |
| RLP-037-000008873 | to | RLP-037-000008873 |
| RLP-037-000008894 | to | RLP-037-000008894 |
| RLP-037-000008907 | to | RLP-037-000008910 |
| RLP-037-000008944 | to | RLP-037-000008945 |
| RLP-037-000008952 | to | RLP-037-000008952 |
| RLP-037-000008983 | to | RLP-037-000008983 |
| RLP-037-000008985 | to | RLP-037-000008988 |
| RLP-037-000009012 | to | RLP-037-000009016 |
| RLP-037-000009019 | to | RLP-037-000009019 |
| RLP-037-000009021 | to | RLP-037-000009025 |
| RLP-037-000009027 | to | RLP-037-000009050 |
| RLP-037-000009052 | to | RLP-037-000009055 |
| RLP-037-000009058 | to | RLP-037-000009058 |

| | | |
|---|---|---|
| RLP-037-000009065 | to | RLP-037-000009065 |
| RLP-037-000009091 | to | RLP-037-000009091 |
| RLP-037-000009096 | to | RLP-037-000009096 |
| RLP-037-000009133 | to | RLP-037-000009133 |
| RLP-037-000009159 | to | RLP-037-000009160 |
| RLP-037-000009162 | to | RLP-037-000009165 |
| RLP-037-000009174 | to | RLP-037-000009174 |
| RLP-037-000009176 | to | RLP-037-000009176 |
| RLP-037-000009179 | to | RLP-037-000009179 |
| RLP-037-000009182 | to | RLP-037-000009184 |
| RLP-037-000009225 | to | RLP-037-000009225 |
| RLP-037-000009227 | to | RLP-037-000009232 |
| RLP-037-000009255 | to | RLP-037-000009255 |
| RLP-037-000009265 | to | RLP-037-000009268 |
| RLP-037-000009271 | to | RLP-037-000009271 |
| RLP-037-000009273 | to | RLP-037-000009273 |
| RLP-037-000009275 | to | RLP-037-000009275 |
| RLP-037-000009278 | to | RLP-037-000009278 |
| RLP-037-000009280 | to | RLP-037-000009281 |
| RLP-037-000009318 | to | RLP-037-000009318 |
| RLP-037-000009322 | to | RLP-037-000009339 |
| RLP-037-000009358 | to | RLP-037-000009359 |
| RLP-037-000009406 | to | RLP-037-000009406 |
| RLP-037-000009408 | to | RLP-037-000009408 |
| RLP-037-000009443 | to | RLP-037-000009443 |
| RLP-037-000009484 | to | RLP-037-000009489 |
| RLP-037-000009508 | to | RLP-037-000009508 |
| RLP-037-000009530 | to | RLP-037-000009530 |
| RLP-037-000009536 | to | RLP-037-000009536 |
| RLP-037-000009545 | to | RLP-037-000009549 |
| RLP-037-000009551 | to | RLP-037-000009561 |
| RLP-037-000009570 | to | RLP-037-000009570 |
| RLP-037-000009574 | to | RLP-037-000009574 |
| RLP-037-000009576 | to | RLP-037-000009576 |
| RLP-037-000009615 | to | RLP-037-000009617 |
| RLP-037-000009620 | to | RLP-037-000009620 |
| RLP-037-000009624 | to | RLP-037-000009628 |
| RLP-037-000009630 | to | RLP-037-000009636 |
| RLP-037-000009694 | to | RLP-037-000009694 |
| RLP-037-000009696 | to | RLP-037-000009702 |
| RLP-037-000009715 | to | RLP-037-000009715 |
| RLP-037-000009717 | to | RLP-037-000009717 |
| RLP-037-000009751 | to | RLP-037-000009752 |
| RLP-037-000009754 | to | RLP-037-000009754 |

| | | |
|---|---|---|
| RLP-037-000009790 | to | RLP-037-000009790 |
| RLP-037-000009792 | to | RLP-037-000009793 |
| RLP-037-000009795 | to | RLP-037-000009796 |
| RLP-037-000009814 | to | RLP-037-000009814 |
| RLP-037-000009819 | to | RLP-037-000009819 |
| RLP-037-000009824 | to | RLP-037-000009824 |
| RLP-037-000009827 | to | RLP-037-000009827 |
| RLP-037-000009831 | to | RLP-037-000009835 |
| RLP-037-000009838 | to | RLP-037-000009844 |
| RLP-037-000009872 | to | RLP-037-000009872 |
| RLP-037-000009877 | to | RLP-037-000009879 |
| RLP-037-000009891 | to | RLP-037-000009897 |
| RLP-037-000009920 | to | RLP-037-000009920 |
| RLP-037-000009922 | to | RLP-037-000009922 |
| RLP-037-000009924 | to | RLP-037-000009924 |
| RLP-037-000009926 | to | RLP-037-000009928 |
| RLP-037-000009949 | to | RLP-037-000009952 |
| RLP-037-000009954 | to | RLP-037-000009954 |
| RLP-037-000009956 | to | RLP-037-000009956 |
| RLP-037-000009958 | to | RLP-037-000009958 |
| RLP-037-000009960 | to | RLP-037-000009960 |
| RLP-037-000009962 | to | RLP-037-000009962 |
| RLP-037-000009964 | to | RLP-037-000009964 |
| RLP-037-000009966 | to | RLP-037-000009966 |
| RLP-037-000009968 | to | RLP-037-000009969 |
| RLP-037-000009975 | to | RLP-037-000009975 |
| RLP-037-000009981 | to | RLP-037-000009984 |
| RLP-037-000010017 | to | RLP-037-000010017 |
| RLP-037-000010019 | to | RLP-037-000010019 |
| RLP-037-000010024 | to | RLP-037-000010024 |
| RLP-037-000010178 | to | RLP-037-000010178 |
| RLP-037-000010200 | to | RLP-037-000010200 |
| RLP-037-000010203 | to | RLP-037-000010203 |
| RLP-037-000010205 | to | RLP-037-000010205 |
| RLP-037-000010221 | to | RLP-037-000010221 |
| RLP-037-000010226 | to | RLP-037-000010229 |
| RLP-037-000010231 | to | RLP-037-000010231 |
| RLP-037-000010233 | to | RLP-037-000010239 |
| RLP-037-000010241 | to | RLP-037-000010241 |
| RLP-037-000010244 | to | RLP-037-000010257 |
| RLP-037-000010259 | to | RLP-037-000010263 |
| RLP-037-000010266 | to | RLP-037-000010269 |
| RLP-037-000010277 | to | RLP-037-000010277 |
| RLP-037-000010280 | to | RLP-037-000010280 |

| | | |
|---|---|---|
| RLP-037-000010289 | to | RLP-037-000010289 |
| RLP-037-000010309 | to | RLP-037-000010310 |
| RLP-037-000010312 | to | RLP-037-000010312 |
| RLP-037-000010314 | to | RLP-037-000010319 |
| RLP-037-000010362 | to | RLP-037-000010362 |
| RLP-037-000010378 | to | RLP-037-000010378 |
| RLP-037-000010399 | to | RLP-037-000010399 |
| RLP-037-000010409 | to | RLP-037-000010409 |
| RLP-037-000010415 | to | RLP-037-000010415 |
| RLP-037-000010421 | to | RLP-037-000010421 |
| RLP-037-000010437 | to | RLP-037-000010437 |
| RLP-037-000010457 | to | RLP-037-000010459 |
| RLP-037-000010483 | to | RLP-037-000010486 |
| RLP-037-000010488 | to | RLP-037-000010488 |
| RLP-037-000010490 | to | RLP-037-000010491 |
| RLP-037-000010493 | to | RLP-037-000010493 |
| RLP-037-000010503 | to | RLP-037-000010505 |
| RLP-037-000010514 | to | RLP-037-000010514 |
| RLP-037-000010523 | to | RLP-037-000010523 |
| RLP-037-000010553 | to | RLP-037-000010556 |
| RLP-037-000010566 | to | RLP-037-000010566 |
| RLP-037-000010568 | to | RLP-037-000010569 |
| RLP-037-000010582 | to | RLP-037-000010582 |
| RLP-037-000010637 | to | RLP-037-000010637 |
| RLP-037-000010639 | to | RLP-037-000010639 |
| RLP-037-000010641 | to | RLP-037-000010642 |
| RLP-037-000010647 | to | RLP-037-000010647 |
| RLP-037-000010650 | to | RLP-037-000010650 |
| RLP-037-000010652 | to | RLP-037-000010653 |
| RLP-037-000010659 | to | RLP-037-000010659 |
| RLP-037-000010690 | to | RLP-037-000010690 |
| RLP-037-000010712 | to | RLP-037-000010718 |
| RLP-037-000010720 | to | RLP-037-000010724 |
| RLP-037-000010726 | to | RLP-037-000010727 |
| RLP-037-000010730 | to | RLP-037-000010730 |
| RLP-037-000010734 | to | RLP-037-000010745 |
| RLP-037-000010759 | to | RLP-037-000010764 |
| RLP-037-000010766 | to | RLP-037-000010766 |
| RLP-037-000010791 | to | RLP-037-000010791 |
| RLP-037-000010809 | to | RLP-037-000010809 |
| RLP-037-000010811 | to | RLP-037-000010811 |
| RLP-037-000010894 | to | RLP-037-000010894 |
| RLP-037-000010900 | to | RLP-037-000010901 |
| RLP-037-000010917 | to | RLP-037-000010917 |

| | | |
|---|---|---|
| RLP-037-000010925 | to | RLP-037-000010926 |
| RLP-037-000010941 | to | RLP-037-000010943 |
| RLP-037-000010946 | to | RLP-037-000010946 |
| RLP-037-000010967 | to | RLP-037-000010967 |
| RLP-037-000010969 | to | RLP-037-000010969 |
| RLP-037-000010971 | to | RLP-037-000010994 |
| RLP-037-000010996 | to | RLP-037-000010996 |
| RLP-037-000010998 | to | RLP-037-000010999 |
| RLP-037-000011001 | to | RLP-037-000011005 |
| RLP-037-000011007 | to | RLP-037-000011007 |
| RLP-037-000011041 | to | RLP-037-000011041 |
| RLP-037-000011052 | to | RLP-037-000011052 |
| RLP-037-000011058 | to | RLP-037-000011059 |
| RLP-037-000011061 | to | RLP-037-000011061 |
| RLP-037-000011063 | to | RLP-037-000011064 |
| RLP-037-000011067 | to | RLP-037-000011069 |
| RLP-037-000011073 | to | RLP-037-000011073 |
| RLP-037-000011075 | to | RLP-037-000011075 |
| RLP-037-000011077 | to | RLP-037-000011077 |
| RLP-037-000011079 | to | RLP-037-000011079 |
| RLP-037-000011092 | to | RLP-037-000011092 |
| RLP-037-000011108 | to | RLP-037-000011108 |
| RLP-037-000011138 | to | RLP-037-000011138 |
| RLP-037-000011169 | to | RLP-037-000011169 |
| RLP-037-000011186 | to | RLP-037-000011186 |
| RLP-037-000011235 | to | RLP-037-000011235 |
| RLP-037-000011278 | to | RLP-037-000011278 |
| RLP-037-000011281 | to | RLP-037-000011281 |
| RLP-037-000011313 | to | RLP-037-000011315 |
| RLP-037-000011377 | to | RLP-037-000011377 |
| RLP-037-000011379 | to | RLP-037-000011380 |
| RLP-037-000011390 | to | RLP-037-000011390 |
| RLP-037-000011401 | to | RLP-037-000011402 |
| RLP-037-000011405 | to | RLP-037-000011405 |
| RLP-037-000011418 | to | RLP-037-000011418 |
| RLP-037-000011440 | to | RLP-037-000011442 |
| RLP-037-000011444 | to | RLP-037-000011444 |
| RLP-037-000011446 | to | RLP-037-000011446 |
| RLP-037-000011475 | to | RLP-037-000011475 |
| RLP-037-000011482 | to | RLP-037-000011482 |
| RLP-037-000011516 | to | RLP-037-000011516 |
| RLP-037-000011546 | to | RLP-037-000011546 |
| RLP-037-000011548 | to | RLP-037-000011553 |
| RLP-037-000011557 | to | RLP-037-000011557 |

| | | |
|---|---|---|
| RLP-037-000011559 | to | RLP-037-000011560 |
| RLP-037-000011564 | to | RLP-037-000011564 |
| RLP-037-000011567 | to | RLP-037-000011569 |
| RLP-037-000011605 | to | RLP-037-000011605 |
| RLP-037-000011607 | to | RLP-037-000011608 |
| RLP-037-000011610 | to | RLP-037-000011612 |
| RLP-037-000011654 | to | RLP-037-000011654 |
| RLP-037-000011666 | to | RLP-037-000011666 |
| RLP-037-000011668 | to | RLP-037-000011670 |
| RLP-037-000011677 | to | RLP-037-000011679 |
| RLP-037-000011684 | to | RLP-037-000011684 |
| RLP-037-000011690 | to | RLP-037-000011690 |
| RLP-037-000011707 | to | RLP-037-000011707 |
| RLP-037-000011710 | to | RLP-037-000011710 |
| RLP-037-000011715 | to | RLP-037-000011715 |
| RLP-037-000011721 | to | RLP-037-000011721 |
| RLP-037-000011724 | to | RLP-037-000011728 |
| RLP-037-000011730 | to | RLP-037-000011735 |
| RLP-037-000011737 | to | RLP-037-000011737 |
| RLP-037-000011751 | to | RLP-037-000011751 |
| RLP-037-000011755 | to | RLP-037-000011755 |
| RLP-037-000011775 | to | RLP-037-000011775 |
| RLP-037-000011777 | to | RLP-037-000011777 |
| RLP-037-000011779 | to | RLP-037-000011779 |
| RLP-037-000011781 | to | RLP-037-000011781 |
| RLP-037-000011789 | to | RLP-037-000011789 |
| RLP-037-000011827 | to | RLP-037-000011827 |
| RLP-037-000011847 | to | RLP-037-000011847 |
| RLP-037-000011888 | to | RLP-037-000011890 |
| RLP-037-000011895 | to | RLP-037-000011897 |
| RLP-037-000011910 | to | RLP-037-000011911 |
| RLP-037-000011913 | to | RLP-037-000011914 |
| RLP-037-000011916 | to | RLP-037-000011917 |
| RLP-037-000011920 | to | RLP-037-000011921 |
| RLP-037-000011923 | to | RLP-037-000011923 |
| RLP-037-000011925 | to | RLP-037-000011925 |
| RLP-037-000011927 | to | RLP-037-000011928 |
| RLP-037-000011930 | to | RLP-037-000011930 |
| RLP-037-000011932 | to | RLP-037-000011935 |
| RLP-037-000011938 | to | RLP-037-000011940 |
| RLP-037-000011942 | to | RLP-037-000011944 |
| RLP-037-000011957 | to | RLP-037-000011957 |
| RLP-037-000011960 | to | RLP-037-000011960 |
| RLP-037-000011990 | to | RLP-037-000011994 |

| | | |
|---|---|---|
| RLP-037-000012006 | to | RLP-037-000012007 |
| RLP-037-000012010 | to | RLP-037-000012010 |
| RLP-037-000012012 | to | RLP-037-000012012 |
| RLP-037-000012014 | to | RLP-037-000012014 |
| RLP-037-000012020 | to | RLP-037-000012020 |
| RLP-037-000012063 | to | RLP-037-000012063 |
| RLP-037-000012076 | to | RLP-037-000012080 |
| RLP-037-000012123 | to | RLP-037-000012126 |
| RLP-037-000012134 | to | RLP-037-000012134 |
| RLP-037-000012171 | to | RLP-037-000012171 |
| RLP-037-000012177 | to | RLP-037-000012177 |
| RLP-037-000012179 | to | RLP-037-000012181 |
| RLP-037-000012223 | to | RLP-037-000012223 |
| RLP-037-000012225 | to | RLP-037-000012228 |
| RLP-037-000012243 | to | RLP-037-000012244 |
| RLP-037-000012246 | to | RLP-037-000012246 |
| RLP-037-000012276 | to | RLP-037-000012276 |
| RLP-037-000012279 | to | RLP-037-000012279 |
| RLP-037-000012281 | to | RLP-037-000012281 |
| RLP-037-000012289 | to | RLP-037-000012292 |
| RLP-037-000012294 | to | RLP-037-000012294 |
| RLP-037-000012298 | to | RLP-037-000012298 |
| RLP-037-000012300 | to | RLP-037-000012301 |
| RLP-037-000012303 | to | RLP-037-000012304 |
| RLP-037-000012306 | to | RLP-037-000012309 |
| RLP-037-000012313 | to | RLP-037-000012316 |
| RLP-037-000012337 | to | RLP-037-000012337 |
| RLP-037-000012351 | to | RLP-037-000012351 |
| RLP-037-000012357 | to | RLP-037-000012358 |
| RLP-037-000012373 | to | RLP-037-000012375 |
| RLP-037-000012377 | to | RLP-037-000012380 |
| RLP-037-000012385 | to | RLP-037-000012386 |
| RLP-037-000012389 | to | RLP-037-000012389 |
| RLP-037-000012394 | to | RLP-037-000012394 |
| RLP-037-000012443 | to | RLP-037-000012443 |
| RLP-037-000012454 | to | RLP-037-000012464 |
| RLP-037-000012475 | to | RLP-037-000012475 |
| RLP-037-000012486 | to | RLP-037-000012488 |
| RLP-037-000012490 | to | RLP-037-000012490 |
| RLP-037-000012504 | to | RLP-037-000012504 |
| RLP-037-000012530 | to | RLP-037-000012543 |
| RLP-037-000012576 | to | RLP-037-000012577 |
| RLP-037-000012597 | to | RLP-037-000012597 |
| RLP-037-000012601 | to | RLP-037-000012602 |

| | | |
|---|---|---|
| RLP-037-000012623 | to | RLP-037-000012623 |
| RLP-037-000012638 | to | RLP-037-000012643 |
| RLP-037-000012684 | to | RLP-037-000012687 |
| RLP-037-000012689 | to | RLP-037-000012689 |
| RLP-037-000012719 | to | RLP-037-000012720 |
| RLP-037-000012723 | to | RLP-037-000012723 |
| RLP-037-000012725 | to | RLP-037-000012727 |
| RLP-037-000012739 | to | RLP-037-000012739 |
| RLP-037-000012753 | to | RLP-037-000012753 |
| RLP-037-000012755 | to | RLP-037-000012756 |
| RLP-037-000012790 | to | RLP-037-000012790 |
| RLP-037-000012792 | to | RLP-037-000012792 |
| RLP-037-000012804 | to | RLP-037-000012805 |
| RLP-037-000012826 | to | RLP-037-000012826 |
| RLP-037-000012866 | to | RLP-037-000012866 |
| RLP-037-000012868 | to | RLP-037-000012872 |
| RLP-037-000012894 | to | RLP-037-000012894 |
| RLP-037-000012897 | to | RLP-037-000012898 |
| RLP-037-000012924 | to | RLP-037-000012924 |
| RLP-037-000012949 | to | RLP-037-000012949 |
| RLP-037-000012951 | to | RLP-037-000012951 |
| RLP-037-000012985 | to | RLP-037-000012985 |
| RLP-037-000012993 | to | RLP-037-000012996 |
| RLP-037-000012998 | to | RLP-037-000013001 |
| RLP-037-000013003 | to | RLP-037-000013021 |
| RLP-037-000013023 | to | RLP-037-000013023 |
| RLP-037-000013049 | to | RLP-037-000013049 |
| RLP-037-000013059 | to | RLP-037-000013063 |
| RLP-037-000013191 | to | RLP-037-000013196 |
| RLP-037-000013203 | to | RLP-037-000013204 |
| RLP-037-000013237 | to | RLP-037-000013238 |
| RLP-037-000013259 | to | RLP-037-000013259 |
| RLP-037-000013266 | to | RLP-037-000013267 |
| RLP-037-000013273 | to | RLP-037-000013275 |
| RLP-037-000013286 | to | RLP-037-000013286 |
| RLP-037-000013293 | to | RLP-037-000013293 |
| RLP-037-000013305 | to | RLP-037-000013305 |
| RLP-037-000013309 | to | RLP-037-000013309 |
| RLP-037-000013324 | to | RLP-037-000013325 |
| RLP-037-000013344 | to | RLP-037-000013344 |
| RLP-037-000013346 | to | RLP-037-000013346 |
| RLP-037-000013380 | to | RLP-037-000013383 |
| RLP-037-000013392 | to | RLP-037-000013393 |
| RLP-037-000013395 | to | RLP-037-000013398 |

| | | |
|---|---|---|
| RLP-037-000013410 | to | RLP-037-000013410 |
| RLP-037-000013412 | to | RLP-037-000013412 |
| RLP-037-000013414 | to | RLP-037-000013415 |
| RLP-037-000013417 | to | RLP-037-000013430 |
| RLP-037-000013432 | to | RLP-037-000013433 |
| RLP-037-000013435 | to | RLP-037-000013435 |
| RLP-037-000013437 | to | RLP-037-000013437 |
| RLP-037-000013439 | to | RLP-037-000013439 |
| RLP-037-000013441 | to | RLP-037-000013441 |
| RLP-037-000013443 | to | RLP-037-000013443 |
| RLP-037-000013445 | to | RLP-037-000013452 |
| RLP-037-000013460 | to | RLP-037-000013468 |
| RLP-037-000013485 | to | RLP-037-000013494 |
| RLP-037-000013503 | to | RLP-037-000013505 |
| RLP-037-000013514 | to | RLP-037-000013514 |
| RLP-037-000013543 | to | RLP-037-000013545 |
| RLP-037-000013549 | to | RLP-037-000013554 |
| RLP-037-000013556 | to | RLP-037-000013562 |
| RLP-037-000013567 | to | RLP-037-000013568 |
| RLP-037-000013574 | to | RLP-037-000013576 |
| RLP-037-000013612 | to | RLP-037-000013612 |
| RLP-037-000013614 | to | RLP-037-000013615 |
| RLP-037-000013642 | to | RLP-037-000013643 |
| RLP-037-000013715 | to | RLP-037-000013717 |
| RLP-037-000013739 | to | RLP-037-000013739 |
| RLP-037-000013746 | to | RLP-037-000013746 |
| RLP-037-000013785 | to | RLP-037-000013785 |
| RLP-037-000013798 | to | RLP-037-000013798 |
| RLP-037-000013801 | to | RLP-037-000013801 |
| RLP-037-000013866 | to | RLP-037-000013867 |
| RLP-037-000013898 | to | RLP-037-000013899 |
| RLP-037-000013918 | to | RLP-037-000013918 |
| RLP-037-000013920 | to | RLP-037-000013921 |
| RLP-037-000013924 | to | RLP-037-000013926 |
| RLP-037-000013930 | to | RLP-037-000013932 |
| RLP-037-000013944 | to | RLP-037-000013944 |
| RLP-037-000013967 | to | RLP-037-000013967 |
| RLP-037-000013996 | to | RLP-037-000013996 |
| RLP-037-000014009 | to | RLP-037-000014009 |
| RLP-037-000014074 | to | RLP-037-000014074 |
| RLP-037-000014076 | to | RLP-037-000014078 |
| RLP-037-000014083 | to | RLP-037-000014083 |
| RLP-037-000014085 | to | RLP-037-000014085 |
| RLP-037-000014087 | to | RLP-037-000014087 |

| | | |
|---|---|---|
| RLP-037-000014094 | to | RLP-037-000014094 |
| RLP-037-000014097 | to | RLP-037-000014097 |
| RLP-037-000014099 | to | RLP-037-000014100 |
| RLP-037-000014102 | to | RLP-037-000014102 |
| RLP-037-000014126 | to | RLP-037-000014127 |
| RLP-037-000014132 | to | RLP-037-000014132 |
| RLP-037-000014134 | to | RLP-037-000014134 |
| RLP-037-000014136 | to | RLP-037-000014136 |
| RLP-037-000014141 | to | RLP-037-000014141 |
| RLP-037-000014195 | to | RLP-037-000014198 |
| RLP-037-000014200 | to | RLP-037-000014205 |
| RLP-037-000014221 | to | RLP-037-000014221 |
| RLP-037-000014226 | to | RLP-037-000014227 |
| RLP-037-000014230 | to | RLP-037-000014230 |
| RLP-037-000014240 | to | RLP-037-000014240 |
| RLP-037-000014248 | to | RLP-037-000014255 |
| RLP-037-000014291 | to | RLP-037-000014291 |
| RLP-037-000014322 | to | RLP-037-000014322 |
| RLP-037-000014324 | to | RLP-037-000014324 |
| RLP-037-000014327 | to | RLP-037-000014327 |
| RLP-037-000014379 | to | RLP-037-000014379 |
| RLP-037-000014420 | to | RLP-037-000014422 |
| RLP-037-000014430 | to | RLP-037-000014430 |
| RLP-037-000014449 | to | RLP-037-000014449 |
| RLP-037-000014451 | to | RLP-037-000014453 |
| RLP-037-000014455 | to | RLP-037-000014455 |
| RLP-037-000014457 | to | RLP-037-000014457 |
| RLP-037-000014460 | to | RLP-037-000014460 |
| RLP-037-000014462 | to | RLP-037-000014463 |
| RLP-037-000014465 | to | RLP-037-000014467 |
| RLP-037-000014469 | to | RLP-037-000014470 |
| RLP-037-000014473 | to | RLP-037-000014473 |
| RLP-037-000014475 | to | RLP-037-000014486 |
| RLP-037-000014490 | to | RLP-037-000014490 |
| RLP-037-000014494 | to | RLP-037-000014494 |
| RLP-037-000014496 | to | RLP-037-000014499 |
| RLP-037-000014501 | to | RLP-037-000014501 |
| RLP-037-000014526 | to | RLP-037-000014527 |
| RLP-037-000014530 | to | RLP-037-000014530 |
| RLP-037-000014541 | to | RLP-037-000014542 |
| RLP-037-000014544 | to | RLP-037-000014544 |
| RLP-037-000014553 | to | RLP-037-000014559 |
| RLP-037-000014561 | to | RLP-037-000014561 |
| RLP-037-000014568 | to | RLP-037-000014568 |

| | | |
|---|---|---|
| RLP-037-000014584 | to | RLP-037-000014584 |
| RLP-037-000014623 | to | RLP-037-000014623 |
| RLP-037-000014654 | to | RLP-037-000014654 |
| RLP-037-000014666 | to | RLP-037-000014666 |
| RLP-037-000014716 | to | RLP-037-000014716 |
| RLP-037-000014736 | to | RLP-037-000014736 |
| RLP-037-000014740 | to | RLP-037-000014740 |
| RLP-037-000014742 | to | RLP-037-000014742 |
| RLP-037-000014744 | to | RLP-037-000014745 |
| RLP-037-000014751 | to | RLP-037-000014751 |
| RLP-037-000014766 | to | RLP-037-000014766 |
| RLP-037-000014777 | to | RLP-037-000014777 |
| RLP-037-000014779 | to | RLP-037-000014779 |
| RLP-037-000014792 | to | RLP-037-000014798 |
| RLP-037-000014801 | to | RLP-037-000014801 |
| RLP-037-000014803 | to | RLP-037-000014803 |
| RLP-037-000014846 | to | RLP-037-000014846 |
| RLP-037-000014903 | to | RLP-037-000014903 |
| RLP-037-000015003 | to | RLP-037-000015003 |
| RLP-037-000015054 | to | RLP-037-000015054 |
| RLP-037-000015066 | to | RLP-037-000015069 |
| RLP-037-000015105 | to | RLP-037-000015105 |
| RLP-037-000015174 | to | RLP-037-000015175 |
| RLP-037-000015183 | to | RLP-037-000015183 |
| RLP-037-000015190 | to | RLP-037-000015191 |
| RLP-037-000015199 | to | RLP-037-000015200 |
| RLP-037-000015258 | to | RLP-037-000015258 |
| RLP-037-000015260 | to | RLP-037-000015261 |
| RLP-037-000015263 | to | RLP-037-000015264 |
| RLP-037-000015279 | to | RLP-037-000015279 |
| RLP-037-000015285 | to | RLP-037-000015286 |
| RLP-037-000015354 | to | RLP-037-000015355 |
| RLP-037-000015454 | to | RLP-037-000015455 |
| RLP-037-000015466 | to | RLP-037-000015468 |
| RLP-037-000015491 | to | RLP-037-000015491 |
| RLP-037-000015510 | to | RLP-037-000015512 |
| RLP-037-000015523 | to | RLP-037-000015523 |
| RLP-037-000015536 | to | RLP-037-000015536 |
| RLP-037-000015576 | to | RLP-037-000015577 |
| RLP-037-000015624 | to | RLP-037-000015625 |
| RLP-037-000015675 | to | RLP-037-000015676 |
| RLP-037-000015707 | to | RLP-037-000015717 |
| RLP-037-000015912 | to | RLP-037-000015940 |
| RLP-038-000000001 | to | RLP-038-000000001 |

| | | |
|---|---|---|
| RLP-038-000000034 | to | RLP-038-000000036 |
| RLP-038-000000039 | to | RLP-038-000000039 |
| RLP-038-000000042 | to | RLP-038-000000042 |
| RLP-038-000000097 | to | RLP-038-000000099 |
| RLP-038-000000103 | to | RLP-038-000000103 |
| RLP-038-000000117 | to | RLP-038-000000117 |
| RLP-038-000000137 | to | RLP-038-000000137 |
| RLP-038-000000152 | to | RLP-038-000000152 |
| RLP-038-000000156 | to | RLP-038-000000156 |
| RLP-038-000000164 | to | RLP-038-000000164 |
| RLP-038-000000190 | to | RLP-038-000000190 |
| RLP-038-000000201 | to | RLP-038-000000201 |
| RLP-038-000000223 | to | RLP-038-000000223 |
| RLP-038-000000247 | to | RLP-038-000000247 |
| RLP-038-000000262 | to | RLP-038-000000262 |
| RLP-038-000000570 | to | RLP-038-000000570 |
| RLP-038-000001176 | to | RLP-038-000001176 |
| RLP-038-000001186 | to | RLP-038-000001186 |
| RLP-038-000001386 | to | RLP-038-000001386 |
| RLP-038-000001388 | to | RLP-038-000001388 |
| RLP-038-000001392 | to | RLP-038-000001392 |
| RLP-038-000001582 | to | RLP-038-000001582 |
| RLP-038-000001654 | to | RLP-038-000001654 |
| RLP-038-000001756 | to | RLP-038-000001756 |
| RLP-038-000001772 | to | RLP-038-000001772 |
| RLP-038-000001790 | to | RLP-038-000001790 |
| RLP-038-000001798 | to | RLP-038-000001798 |
| RLP-038-000001824 | to | RLP-038-000001824 |
| RLP-038-000001883 | to | RLP-038-000001883 |
| RLP-038-000001906 | to | RLP-038-000001907 |
| RLP-038-000001924 | to | RLP-038-000001924 |
| RLP-038-000001936 | to | RLP-038-000001937 |
| RLP-038-000001954 | to | RLP-038-000001954 |
| RLP-038-000001959 | to | RLP-038-000001959 |
| RLP-038-000001963 | to | RLP-038-000001963 |
| RLP-038-000001969 | to | RLP-038-000001969 |
| RLP-038-000001997 | to | RLP-038-000001999 |
| RLP-038-000002001 | to | RLP-038-000002001 |
| RLP-038-000002012 | to | RLP-038-000002012 |
| RLP-038-000002126 | to | RLP-038-000002126 |
| RLP-038-000002179 | to | RLP-038-000002179 |
| RLP-038-000002189 | to | RLP-038-000002189 |
| RLP-038-000002224 | to | RLP-038-000002224 |
| RLP-038-000002266 | to | RLP-038-000002266 |

| | | |
|---|---|---|
| RLP-038-000002353 | to | RLP-038-000002353 |
| RLP-038-000002522 | to | RLP-038-000002522 |
| RLP-038-000002561 | to | RLP-038-000002562 |
| RLP-038-000002579 | to | RLP-038-000002579 |
| RLP-038-000002582 | to | RLP-038-000002582 |
| RLP-038-000002587 | to | RLP-038-000002587 |
| RLP-038-000002589 | to | RLP-038-000002589 |
| RLP-038-000002593 | to | RLP-038-000002593 |
| RLP-038-000002603 | to | RLP-038-000002604 |
| RLP-038-000002618 | to | RLP-038-000002618 |
| RLP-038-000002624 | to | RLP-038-000002629 |
| RLP-038-000002631 | to | RLP-038-000002638 |
| RLP-038-000002646 | to | RLP-038-000002646 |
| RLP-038-000002658 | to | RLP-038-000002659 |
| RLP-038-000002674 | to | RLP-038-000002676 |
| RLP-038-000002684 | to | RLP-038-000002684 |
| RLP-038-000002687 | to | RLP-038-000002687 |
| RLP-038-000002702 | to | RLP-038-000002703 |
| RLP-038-000002837 | to | RLP-038-000002837 |
| RLP-038-000002861 | to | RLP-038-000002861 |
| RLP-038-000002876 | to | RLP-038-000002877 |
| RLP-038-000002884 | to | RLP-038-000002892 |
| RLP-038-000002908 | to | RLP-038-000002908 |
| RLP-038-000002939 | to | RLP-038-000002939 |
| RLP-038-000003006 | to | RLP-038-000003008 |
| RLP-038-000003011 | to | RLP-038-000003011 |
| RLP-038-000003016 | to | RLP-038-000003016 |
| RLP-038-000003023 | to | RLP-038-000003027 |
| RLP-038-000003029 | to | RLP-038-000003036 |
| RLP-038-000003039 | to | RLP-038-000003056 |
| RLP-038-000003091 | to | RLP-038-000003091 |
| RLP-038-000003125 | to | RLP-038-000003152 |
| RLP-038-000003191 | to | RLP-038-000003193 |
| RLP-038-000003195 | to | RLP-038-000003197 |
| RLP-038-000003199 | to | RLP-038-000003199 |
| RLP-038-000003239 | to | RLP-038-000003244 |
| RLP-038-000003250 | to | RLP-038-000003250 |
| RLP-038-000003278 | to | RLP-038-000003279 |
| RLP-038-000003287 | to | RLP-038-000003296 |
| RLP-038-000003298 | to | RLP-038-000003299 |
| RLP-038-000003301 | to | RLP-038-000003313 |
| RLP-038-000003315 | to | RLP-038-000003316 |
| RLP-038-000003318 | to | RLP-038-000003329 |
| RLP-038-000003331 | to | RLP-038-000003334 |

| | | |
|---|---|---|
| RLP-038-000003336 | to | RLP-038-000003352 |
| RLP-038-000003354 | to | RLP-038-000003371 |
| RLP-038-000003404 | to | RLP-038-000003405 |
| RLP-038-000003491 | to | RLP-038-000003492 |
| RLP-038-000003524 | to | RLP-038-000003524 |
| RLP-038-000003551 | to | RLP-038-000003551 |
| RLP-038-000003566 | to | RLP-038-000003567 |
| RLP-038-000003569 | to | RLP-038-000003574 |
| RLP-038-000003576 | to | RLP-038-000003576 |
| RLP-038-000003586 | to | RLP-038-000003586 |
| RLP-038-000003588 | to | RLP-038-000003588 |
| RLP-038-000003590 | to | RLP-038-000003591 |
| RLP-038-000003593 | to | RLP-038-000003593 |
| RLP-038-000003596 | to | RLP-038-000003598 |
| RLP-038-000003600 | to | RLP-038-000003601 |
| RLP-038-000003606 | to | RLP-038-000003606 |
| RLP-038-000003611 | to | RLP-038-000003611 |
| RLP-038-000003613 | to | RLP-038-000003616 |
| RLP-038-000003623 | to | RLP-038-000003625 |
| RLP-038-000003630 | to | RLP-038-000003632 |
| RLP-038-000003781 | to | RLP-038-000003782 |
| RLP-038-000003895 | to | RLP-038-000003898 |
| RLP-038-000003914 | to | RLP-038-000003914 |
| RLP-038-000003934 | to | RLP-038-000003934 |
| RLP-038-000003964 | to | RLP-038-000003965 |
| RLP-038-000003973 | to | RLP-038-000003973 |
| RLP-038-000004053 | to | RLP-038-000004053 |
| RLP-038-000004076 | to | RLP-038-000004076 |
| RLP-038-000004092 | to | RLP-038-000004092 |
| RLP-038-000004101 | to | RLP-038-000004101 |
| RLP-038-000004111 | to | RLP-038-000004111 |
| RLP-038-000004155 | to | RLP-038-000004156 |
| RLP-038-000004158 | to | RLP-038-000004165 |
| RLP-038-000004170 | to | RLP-038-000004170 |
| RLP-038-000004179 | to | RLP-038-000004179 |
| RLP-038-000004192 | to | RLP-038-000004192 |
| RLP-038-000004213 | to | RLP-038-000004213 |
| RLP-038-000004218 | to | RLP-038-000004218 |
| RLP-038-000004225 | to | RLP-038-000004226 |
| RLP-038-000004228 | to | RLP-038-000004244 |
| RLP-038-000004247 | to | RLP-038-000004252 |
| RLP-038-000004254 | to | RLP-038-000004254 |
| RLP-038-000004256 | to | RLP-038-000004274 |
| RLP-038-000004276 | to | RLP-038-000004278 |

| | | |
|---|---|---|
| RLP-038-000004280 | to | RLP-038-000004284 |
| RLP-038-000004286 | to | RLP-038-000004291 |
| RLP-038-000004298 | to | RLP-038-000004313 |
| RLP-038-000004315 | to | RLP-038-000004317 |
| RLP-038-000004320 | to | RLP-038-000004321 |
| RLP-038-000004323 | to | RLP-038-000004323 |
| RLP-038-000004326 | to | RLP-038-000004326 |
| RLP-038-000004328 | to | RLP-038-000004363 |
| RLP-038-000004368 | to | RLP-038-000004368 |
| RLP-038-000004401 | to | RLP-038-000004401 |
| RLP-038-000004408 | to | RLP-038-000004408 |
| RLP-038-000004446 | to | RLP-038-000004446 |
| RLP-038-000004501 | to | RLP-038-000004501 |
| RLP-038-000004510 | to | RLP-038-000004510 |
| RLP-038-000004521 | to | RLP-038-000004522 |
| RLP-038-000004524 | to | RLP-038-000004525 |
| RLP-038-000004527 | to | RLP-038-000004527 |
| RLP-038-000004534 | to | RLP-038-000004553 |
| RLP-038-000004555 | to | RLP-038-000004555 |
| RLP-038-000004557 | to | RLP-038-000004568 |
| RLP-038-000004570 | to | RLP-038-000004572 |
| RLP-038-000004576 | to | RLP-038-000004577 |
| RLP-038-000004579 | to | RLP-038-000004601 |
| RLP-038-000004603 | to | RLP-038-000004631 |
| RLP-038-000004697 | to | RLP-038-000004697 |
| RLP-038-000004699 | to | RLP-038-000004699 |
| RLP-038-000004701 | to | RLP-038-000004719 |
| RLP-038-000004721 | to | RLP-038-000004732 |
| RLP-038-000004734 | to | RLP-038-000004748 |
| RLP-038-000004750 | to | RLP-038-000004777 |
| RLP-038-000004898 | to | RLP-038-000004900 |
| RLP-038-000004942 | to | RLP-038-000004942 |
| RLP-038-000004986 | to | RLP-038-000004991 |
| RLP-038-000005032 | to | RLP-038-000005082 |
| RLP-038-000005089 | to | RLP-038-000005139 |
| RLP-038-000005141 | to | RLP-038-000005242 |
| RLP-038-000005332 | to | RLP-038-000005332 |
| RLP-038-000005355 | to | RLP-038-000005355 |
| RLP-038-000005359 | to | RLP-038-000005359 |
| RLP-038-000005394 | to | RLP-038-000005394 |
| RLP-038-000005398 | to | RLP-038-000005398 |
| RLP-038-000005401 | to | RLP-038-000005401 |
| RLP-038-000005417 | to | RLP-038-000005417 |
| RLP-038-000005428 | to | RLP-038-000005428 |

| | | |
|---|---|---|
| RLP-038-000005436 | to | RLP-038-000005436 |
| RLP-038-000005440 | to | RLP-038-000005440 |
| RLP-038-000005442 | to | RLP-038-000005442 |
| RLP-038-000005452 | to | RLP-038-000005452 |
| RLP-038-000005478 | to | RLP-038-000005478 |
| RLP-038-000005486 | to | RLP-038-000005486 |
| RLP-038-000005552 | to | RLP-038-000005552 |
| RLP-038-000005659 | to | RLP-038-000005659 |
| RLP-038-000005675 | to | RLP-038-000005675 |
| RLP-038-000005733 | to | RLP-038-000005733 |
| RLP-038-000005759 | to | RLP-038-000005759 |
| RLP-038-000005767 | to | RLP-038-000005767 |
| RLP-038-000005773 | to | RLP-038-000005775 |
| RLP-038-000005779 | to | RLP-038-000005779 |
| RLP-038-000005781 | to | RLP-038-000005783 |
| RLP-038-000005789 | to | RLP-038-000005789 |
| RLP-038-000005805 | to | RLP-038-000005805 |
| RLP-038-000005808 | to | RLP-038-000005837 |
| RLP-038-000005847 | to | RLP-038-000005849 |
| RLP-038-000005851 | to | RLP-038-000005851 |
| RLP-038-000005858 | to | RLP-038-000005862 |
| RLP-038-000005866 | to | RLP-038-000005869 |
| RLP-038-000005871 | to | RLP-038-000005871 |
| RLP-038-000005874 | to | RLP-038-000005877 |
| RLP-038-000005882 | to | RLP-038-000005883 |
| RLP-038-000005885 | to | RLP-038-000005892 |
| RLP-038-000005897 | to | RLP-038-000005902 |
| RLP-038-000005909 | to | RLP-038-000005909 |
| RLP-038-000005916 | to | RLP-038-000005916 |
| RLP-038-000005919 | to | RLP-038-000005927 |
| RLP-038-000005930 | to | RLP-038-000005930 |
| RLP-038-000006035 | to | RLP-038-000006038 |
| RLP-038-000006042 | to | RLP-038-000006042 |
| RLP-038-000006051 | to | RLP-038-000006051 |
| RLP-038-000006130 | to | RLP-038-000006130 |
| RLP-038-000006525 | to | RLP-038-000006525 |
| RLP-038-000006579 | to | RLP-038-000006579 |
| RLP-038-000006657 | to | RLP-038-000006657 |
| RLP-038-000006688 | to | RLP-038-000006691 |
| RLP-038-000006694 | to | RLP-038-000006694 |
| RLP-038-000006701 | to | RLP-038-000006702 |
| RLP-038-000006710 | to | RLP-038-000006710 |
| RLP-038-000006717 | to | RLP-038-000006717 |
| RLP-038-000007168 | to | RLP-038-000007169 |

| | | |
|---|---|---|
| RLP-038-000007361 | to | RLP-038-000007362 |
| RLP-038-000007418 | to | RLP-038-000007418 |
| RLP-038-000007453 | to | RLP-038-000007453 |
| RLP-038-000007467 | to | RLP-038-000007467 |
| RLP-038-000007634 | to | RLP-038-000007634 |
| RLP-038-000007644 | to | RLP-038-000007644 |
| RLP-038-000007679 | to | RLP-038-000007679 |
| RLP-038-000007808 | to | RLP-038-000007808 |
| RLP-038-000008060 | to | RLP-038-000008061 |
| RLP-038-000008074 | to | RLP-038-000008074 |
| RLP-038-000008082 | to | RLP-038-000008082 |
| RLP-038-000008178 | to | RLP-038-000008178 |
| RLP-038-000008205 | to | RLP-038-000008205 |
| RLP-038-000008241 | to | RLP-038-000008241 |
| RLP-038-000008247 | to | RLP-038-000008247 |
| RLP-038-000008255 | to | RLP-038-000008255 |
| RLP-038-000008257 | to | RLP-038-000008257 |
| RLP-038-000008268 | to | RLP-038-000008268 |
| RLP-038-000008272 | to | RLP-038-000008272 |
| RLP-038-000008283 | to | RLP-038-000008283 |
| RLP-038-000008291 | to | RLP-038-000008291 |
| RLP-038-000008336 | to | RLP-038-000008336 |
| RLP-038-000008341 | to | RLP-038-000008341 |
| RLP-038-000008345 | to | RLP-038-000008345 |
| RLP-038-000008360 | to | RLP-038-000008360 |
| RLP-038-000008373 | to | RLP-038-000008373 |
| RLP-038-000008378 | to | RLP-038-000008378 |
| RLP-038-000008389 | to | RLP-038-000008389 |
| RLP-038-000008400 | to | RLP-038-000008400 |
| RLP-038-000008419 | to | RLP-038-000008420 |
| RLP-038-000008439 | to | RLP-038-000008440 |
| RLP-038-000008456 | to | RLP-038-000008456 |
| RLP-038-000008590 | to | RLP-038-000008590 |
| RLP-038-000008605 | to | RLP-038-000008605 |
| RLP-038-000008607 | to | RLP-038-000008607 |
| RLP-038-000008653 | to | RLP-038-000008653 |
| RLP-038-000008657 | to | RLP-038-000008659 |
| RLP-038-000008673 | to | RLP-038-000008674 |
| RLP-038-000008706 | to | RLP-038-000008707 |
| RLP-038-000008709 | to | RLP-038-000008709 |
| RLP-038-000008732 | to | RLP-038-000008733 |
| RLP-038-000009219 | to | RLP-038-000009220 |
| RLP-038-000009484 | to | RLP-038-000009485 |
| RLP-038-000009500 | to | RLP-038-000009500 |

| | | |
|---|---|---|
| RLP-038-000009762 | to | RLP-038-000009762 |
| RLP-038-000009881 | to | RLP-038-000009881 |
| RLP-038-000009883 | to | RLP-038-000009883 |
| RLP-038-000009908 | to | RLP-038-000009908 |
| RLP-038-000009997 | to | RLP-038-000009998 |
| RLP-038-000010000 | to | RLP-038-000010000 |
| RLP-039-000000094 | to | RLP-039-000000094 |
| RLP-039-000000140 | to | RLP-039-000000140 |
| RLP-039-000000142 | to | RLP-039-000000142 |
| RLP-039-000000160 | to | RLP-039-000000161 |
| RLP-039-000000164 | to | RLP-039-000000164 |
| RLP-039-000000178 | to | RLP-039-000000178 |
| RLP-039-000000183 | to | RLP-039-000000183 |
| RLP-039-000000200 | to | RLP-039-000000200 |
| RLP-039-000000217 | to | RLP-039-000000217 |
| RLP-039-000000229 | to | RLP-039-000000229 |
| RLP-039-000000245 | to | RLP-039-000000245 |
| RLP-039-000000296 | to | RLP-039-000000296 |
| RLP-039-000000398 | to | RLP-039-000000398 |
| RLP-039-000000402 | to | RLP-039-000000402 |
| RLP-039-000000420 | to | RLP-039-000000420 |
| RLP-039-000000458 | to | RLP-039-000000458 |
| RLP-039-000000482 | to | RLP-039-000000482 |
| RLP-039-000000487 | to | RLP-039-000000487 |
| RLP-039-000000508 | to | RLP-039-000000508 |
| RLP-039-000000514 | to | RLP-039-000000514 |
| RLP-039-000000517 | to | RLP-039-000000517 |
| RLP-039-000000537 | to | RLP-039-000000537 |
| RLP-039-000000558 | to | RLP-039-000000559 |
| RLP-039-000000587 | to | RLP-039-000000587 |
| RLP-039-000000589 | to | RLP-039-000000589 |
| RLP-039-000000594 | to | RLP-039-000000594 |
| RLP-039-000000597 | to | RLP-039-000000597 |
| RLP-039-000000599 | to | RLP-039-000000601 |
| RLP-039-000000608 | to | RLP-039-000000608 |
| RLP-039-000000611 | to | RLP-039-000000611 |
| RLP-039-000000615 | to | RLP-039-000000615 |
| RLP-039-000000629 | to | RLP-039-000000629 |
| RLP-039-000000636 | to | RLP-039-000000636 |
| RLP-039-000000648 | to | RLP-039-000000648 |
| RLP-039-000000656 | to | RLP-039-000000657 |
| RLP-039-000000693 | to | RLP-039-000000693 |
| RLP-039-000000704 | to | RLP-039-000000704 |
| RLP-039-000000706 | to | RLP-039-000000706 |

| | | |
|---|---|---|
| RLP-039-000000723 | to | RLP-039-000000723 |
| RLP-039-000000742 | to | RLP-039-000000742 |
| RLP-039-000001087 | to | RLP-039-000001087 |
| RLP-039-000001156 | to | RLP-039-000001156 |
| RLP-039-000001200 | to | RLP-039-000001200 |
| RLP-039-000001202 | to | RLP-039-000001202 |
| RLP-039-000001209 | to | RLP-039-000001209 |
| RLP-039-000001241 | to | RLP-039-000001241 |
| RLP-039-000001247 | to | RLP-039-000001247 |
| RLP-039-000001252 | to | RLP-039-000001252 |
| RLP-039-000001255 | to | RLP-039-000001255 |
| RLP-039-000001288 | to | RLP-039-000001288 |
| RLP-039-000001321 | to | RLP-039-000001322 |
| RLP-039-000001370 | to | RLP-039-000001370 |
| RLP-039-000001372 | to | RLP-039-000001374 |
| RLP-039-000001380 | to | RLP-039-000001380 |
| RLP-039-000001382 | to | RLP-039-000001382 |
| RLP-039-000001485 | to | RLP-039-000001485 |
| RLP-039-000001503 | to | RLP-039-000001504 |
| RLP-039-000001512 | to | RLP-039-000001512 |
| RLP-039-000001547 | to | RLP-039-000001547 |
| RLP-039-000001549 | to | RLP-039-000001549 |
| RLP-039-000001552 | to | RLP-039-000001555 |
| RLP-039-000001560 | to | RLP-039-000001560 |
| RLP-039-000001597 | to | RLP-039-000001597 |
| RLP-039-000001691 | to | RLP-039-000001692 |
| RLP-039-000001729 | to | RLP-039-000001729 |
| RLP-039-000001732 | to | RLP-039-000001732 |
| RLP-039-000001734 | to | RLP-039-000001734 |
| RLP-039-000001738 | to | RLP-039-000001738 |
| RLP-039-000001752 | to | RLP-039-000001752 |
| RLP-039-000001794 | to | RLP-039-000001794 |
| RLP-039-000001810 | to | RLP-039-000001811 |
| RLP-039-000001813 | to | RLP-039-000001813 |
| RLP-039-000001822 | to | RLP-039-000001824 |
| RLP-039-000001830 | to | RLP-039-000001830 |
| RLP-039-000001833 | to | RLP-039-000001838 |
| RLP-039-000001885 | to | RLP-039-000001885 |
| RLP-039-000001897 | to | RLP-039-000001897 |
| RLP-039-000001933 | to | RLP-039-000001933 |
| RLP-039-000001972 | to | RLP-039-000001972 |
| RLP-039-000001995 | to | RLP-039-000001997 |
| RLP-039-000002005 | to | RLP-039-000002007 |
| RLP-039-000002075 | to | RLP-039-000002077 |

| | | |
|---|---|---|
| RLP-039-000002081 | to | RLP-039-000002083 |
| RLP-039-000002089 | to | RLP-039-000002094 |
| RLP-039-000002120 | to | RLP-039-000002120 |
| RLP-039-000002145 | to | RLP-039-000002145 |
| RLP-039-000002192 | to | RLP-039-000002192 |
| RLP-039-000002194 | to | RLP-039-000002195 |
| RLP-039-000002286 | to | RLP-039-000002287 |
| RLP-039-000002352 | to | RLP-039-000002352 |
| RLP-039-000002407 | to | RLP-039-000002408 |
| RLP-039-000002461 | to | RLP-039-000002461 |
| RLP-039-000002463 | to | RLP-039-000002463 |
| RLP-039-000002471 | to | RLP-039-000002472 |
| RLP-039-000002479 | to | RLP-039-000002481 |
| RLP-039-000002483 | to | RLP-039-000002483 |
| RLP-039-000002491 | to | RLP-039-000002491 |
| RLP-039-000002494 | to | RLP-039-000002495 |
| RLP-039-000002499 | to | RLP-039-000002499 |
| RLP-039-000002547 | to | RLP-039-000002547 |
| RLP-039-000002561 | to | RLP-039-000002561 |
| RLP-039-000002564 | to | RLP-039-000002564 |
| RLP-039-000002673 | to | RLP-039-000002673 |
| RLP-039-000002677 | to | RLP-039-000002677 |
| RLP-039-000002693 | to | RLP-039-000002693 |
| RLP-039-000002695 | to | RLP-039-000002695 |
| RLP-039-000002706 | to | RLP-039-000002706 |
| RLP-039-000002717 | to | RLP-039-000002717 |
| RLP-039-000002723 | to | RLP-039-000002724 |
| RLP-039-000002740 | to | RLP-039-000002740 |
| RLP-039-000002754 | to | RLP-039-000002754 |
| RLP-039-000002800 | to | RLP-039-000002800 |
| RLP-039-000002899 | to | RLP-039-000002899 |
| RLP-039-000002908 | to | RLP-039-000002908 |
| RLP-039-000002942 | to | RLP-039-000002944 |
| RLP-039-000002947 | to | RLP-039-000002947 |
| RLP-039-000002968 | to | RLP-039-000002968 |
| RLP-039-000002991 | to | RLP-039-000002991 |
| RLP-039-000003009 | to | RLP-039-000003009 |
| RLP-039-000003028 | to | RLP-039-000003028 |
| RLP-039-000003080 | to | RLP-039-000003081 |
| RLP-039-000003105 | to | RLP-039-000003105 |
| RLP-039-000003109 | to | RLP-039-000003109 |
| RLP-039-000003122 | to | RLP-039-000003122 |
| RLP-039-000003134 | to | RLP-039-000003134 |
| RLP-039-000003181 | to | RLP-039-000003181 |

| | | |
|---|---|---|
| RLP-039-000003201 | to | RLP-039-000003201 |
| RLP-039-000003241 | to | RLP-039-000003241 |
| RLP-039-000003264 | to | RLP-039-000003264 |
| RLP-039-000003276 | to | RLP-039-000003276 |
| RLP-039-000003280 | to | RLP-039-000003280 |
| RLP-039-000003297 | to | RLP-039-000003298 |
| RLP-039-000003305 | to | RLP-039-000003305 |
| RLP-039-000003335 | to | RLP-039-000003335 |
| RLP-039-000003355 | to | RLP-039-000003355 |
| RLP-039-000003365 | to | RLP-039-000003365 |
| RLP-039-000003368 | to | RLP-039-000003368 |
| RLP-039-000003378 | to | RLP-039-000003378 |
| RLP-039-000003383 | to | RLP-039-000003383 |
| RLP-039-000003392 | to | RLP-039-000003392 |
| RLP-039-000003402 | to | RLP-039-000003402 |
| RLP-039-000003404 | to | RLP-039-000003404 |
| RLP-039-000003410 | to | RLP-039-000003410 |
| RLP-039-000003442 | to | RLP-039-000003442 |
| RLP-039-000003447 | to | RLP-039-000003447 |
| RLP-039-000003459 | to | RLP-039-000003460 |
| RLP-039-000003497 | to | RLP-039-000003497 |
| RLP-039-000003504 | to | RLP-039-000003504 |
| RLP-039-000003522 | to | RLP-039-000003523 |
| RLP-039-000003589 | to | RLP-039-000003589 |
| RLP-039-000003597 | to | RLP-039-000003597 |
| RLP-039-000003615 | to | RLP-039-000003615 |
| RLP-039-000003638 | to | RLP-039-000003638 |
| RLP-039-000003646 | to | RLP-039-000003646 |
| RLP-039-000003699 | to | RLP-039-000003700 |
| RLP-039-000003708 | to | RLP-039-000003709 |
| RLP-039-000003712 | to | RLP-039-000003712 |
| RLP-039-000003719 | to | RLP-039-000003719 |
| RLP-039-000003723 | to | RLP-039-000003723 |
| RLP-039-000003725 | to | RLP-039-000003725 |
| RLP-039-000003765 | to | RLP-039-000003766 |
| RLP-039-000003769 | to | RLP-039-000003769 |
| RLP-039-000003772 | to | RLP-039-000003772 |
| RLP-039-000003774 | to | RLP-039-000003774 |
| RLP-039-000003781 | to | RLP-039-000003781 |
| RLP-039-000003784 | to | RLP-039-000003784 |
| RLP-039-000003805 | to | RLP-039-000003807 |
| RLP-039-000003811 | to | RLP-039-000003811 |
| RLP-039-000003814 | to | RLP-039-000003814 |
| RLP-039-000003819 | to | RLP-039-000003820 |

| | | |
|---|---|---|
| RLP-039-000003823 | to | RLP-039-000003823 |
| RLP-039-000003832 | to | RLP-039-000003832 |
| RLP-039-000003852 | to | RLP-039-000003853 |
| RLP-039-000003859 | to | RLP-039-000003859 |
| RLP-039-000003868 | to | RLP-039-000003868 |
| RLP-039-000003870 | to | RLP-039-000003870 |
| RLP-039-000003876 | to | RLP-039-000003876 |
| RLP-039-000003883 | to | RLP-039-000003883 |
| RLP-039-000003891 | to | RLP-039-000003891 |
| RLP-039-000003894 | to | RLP-039-000003894 |
| RLP-039-000003917 | to | RLP-039-000003917 |
| RLP-039-000003921 | to | RLP-039-000003922 |
| RLP-039-000003941 | to | RLP-039-000003943 |
| RLP-039-000003947 | to | RLP-039-000003949 |
| RLP-039-000003965 | to | RLP-039-000003965 |
| RLP-039-000003971 | to | RLP-039-000003971 |
| RLP-039-000003976 | to | RLP-039-000003976 |
| RLP-039-000004001 | to | RLP-039-000004001 |
| RLP-039-000004004 | to | RLP-039-000004004 |
| RLP-039-000004008 | to | RLP-039-000004008 |
| RLP-039-000004020 | to | RLP-039-000004022 |
| RLP-039-000004037 | to | RLP-039-000004038 |
| RLP-039-000004044 | to | RLP-039-000004044 |
| RLP-039-000004050 | to | RLP-039-000004052 |
| RLP-039-000004067 | to | RLP-039-000004067 |
| RLP-039-000004148 | to | RLP-039-000004148 |
| RLP-039-000004150 | to | RLP-039-000004152 |
| RLP-039-000004172 | to | RLP-039-000004178 |
| RLP-039-000004223 | to | RLP-039-000004226 |
| RLP-039-000004411 | to | RLP-039-000004431 |
| RLP-039-000004433 | to | RLP-039-000004435 |
| RLP-039-000004437 | to | RLP-039-000004438 |
| RLP-039-000004482 | to | RLP-039-000004483 |
| RLP-039-000004524 | to | RLP-039-000004526 |
| RLP-039-000004528 | to | RLP-039-000004528 |
| RLP-039-000004539 | to | RLP-039-000004539 |
| RLP-039-000004556 | to | RLP-039-000004556 |
| RLP-039-000004681 | to | RLP-039-000004681 |
| RLP-039-000004693 | to | RLP-039-000004693 |
| RLP-039-000004695 | to | RLP-039-000004695 |
| RLP-039-000004702 | to | RLP-039-000004703 |
| RLP-039-000004719 | to | RLP-039-000004719 |
| RLP-039-000004771 | to | RLP-039-000004772 |
| RLP-039-000004829 | to | RLP-039-000004830 |

| | | |
|---|---|---|
| RLP-039-000004832 | to | RLP-039-000004833 |
| RLP-039-000004856 | to | RLP-039-000004857 |
| RLP-039-000004861 | to | RLP-039-000004861 |
| RLP-039-000004869 | to | RLP-039-000004869 |
| RLP-039-000004886 | to | RLP-039-000004886 |
| RLP-039-000004888 | to | RLP-039-000004888 |
| RLP-039-000004896 | to | RLP-039-000004896 |
| RLP-039-000004902 | to | RLP-039-000004904 |
| RLP-039-000004916 | to | RLP-039-000004918 |
| RLP-039-000004961 | to | RLP-039-000004961 |
| RLP-039-000004965 | to | RLP-039-000004965 |
| RLP-039-000005003 | to | RLP-039-000005010 |
| RLP-039-000005021 | to | RLP-039-000005021 |
| RLP-039-000005084 | to | RLP-039-000005084 |
| RLP-039-000005100 | to | RLP-039-000005100 |
| RLP-039-000005124 | to | RLP-039-000005124 |
| RLP-039-000005139 | to | RLP-039-000005140 |
| RLP-039-000005147 | to | RLP-039-000005148 |
| RLP-039-000005150 | to | RLP-039-000005153 |
| RLP-039-000005155 | to | RLP-039-000005157 |
| RLP-039-000005159 | to | RLP-039-000005159 |
| RLP-039-000005161 | to | RLP-039-000005161 |
| RLP-039-000005163 | to | RLP-039-000005163 |
| RLP-039-000005165 | to | RLP-039-000005165 |
| RLP-039-000005167 | to | RLP-039-000005167 |
| RLP-039-000005169 | to | RLP-039-000005169 |
| RLP-039-000005171 | to | RLP-039-000005171 |
| RLP-039-000005219 | to | RLP-039-000005219 |
| RLP-039-000005222 | to | RLP-039-000005222 |
| RLP-039-000005232 | to | RLP-039-000005232 |
| RLP-039-000005234 | to | RLP-039-000005234 |
| RLP-039-000005236 | to | RLP-039-000005236 |
| RLP-039-000005257 | to | RLP-039-000005266 |
| RLP-039-000005273 | to | RLP-039-000005273 |
| RLP-039-000005308 | to | RLP-039-000005308 |
| RLP-039-000005310 | to | RLP-039-000005310 |
| RLP-039-000005324 | to | RLP-039-000005325 |
| RLP-039-000005345 | to | RLP-039-000005378 |
| RLP-039-000005380 | to | RLP-039-000005380 |
| RLP-039-000005414 | to | RLP-039-000005414 |
| RLP-039-000005429 | to | RLP-039-000005450 |
| RLP-039-000005453 | to | RLP-039-000005453 |
| RLP-039-000005477 | to | RLP-039-000005481 |
| RLP-039-000005653 | to | RLP-039-000005653 |

| | | |
|---|---|---|
| RLP-039-000005666 | to | RLP-039-000005666 |
| RLP-039-000005670 | to | RLP-039-000005670 |
| RLP-039-000005672 | to | RLP-039-000005677 |
| RLP-039-000005679 | to | RLP-039-000005679 |
| RLP-039-000005681 | to | RLP-039-000005681 |
| RLP-039-000005684 | to | RLP-039-000005684 |
| RLP-039-000005691 | to | RLP-039-000005691 |
| RLP-039-000005719 | to | RLP-039-000005719 |
| RLP-039-000005746 | to | RLP-039-000005746 |
| RLP-039-000005751 | to | RLP-039-000005751 |
| RLP-039-000005754 | to | RLP-039-000005761 |
| RLP-039-000005763 | to | RLP-039-000005763 |
| RLP-039-000005765 | to | RLP-039-000005765 |
| RLP-039-000005783 | to | RLP-039-000005783 |
| RLP-039-000005785 | to | RLP-039-000005786 |
| RLP-039-000005863 | to | RLP-039-000005863 |
| RLP-039-000005903 | to | RLP-039-000005903 |
| RLP-039-000005919 | to | RLP-039-000005919 |
| RLP-039-000005925 | to | RLP-039-000005925 |
| RLP-039-000005969 | to | RLP-039-000005969 |
| RLP-039-000005971 | to | RLP-039-000005971 |
| RLP-039-000005974 | to | RLP-039-000005974 |
| RLP-039-000005976 | to | RLP-039-000005976 |
| RLP-039-000005978 | to | RLP-039-000005980 |
| RLP-039-000005982 | to | RLP-039-000005982 |
| RLP-039-000005984 | to | RLP-039-000005985 |
| RLP-039-000006015 | to | RLP-039-000006016 |
| RLP-039-000006022 | to | RLP-039-000006022 |
| RLP-039-000006067 | to | RLP-039-000006067 |
| RLP-039-000006104 | to | RLP-039-000006105 |
| RLP-039-000006107 | to | RLP-039-000006107 |
| RLP-039-000006109 | to | RLP-039-000006109 |
| RLP-039-000006111 | to | RLP-039-000006111 |
| RLP-039-000006113 | to | RLP-039-000006113 |
| RLP-039-000006115 | to | RLP-039-000006121 |
| RLP-039-000006123 | to | RLP-039-000006123 |
| RLP-039-000006142 | to | RLP-039-000006142 |
| RLP-039-000006208 | to | RLP-039-000006209 |
| RLP-039-000006219 | to | RLP-039-000006219 |
| RLP-039-000006224 | to | RLP-039-000006224 |
| RLP-039-000006237 | to | RLP-039-000006237 |
| RLP-039-000006301 | to | RLP-039-000006301 |
| RLP-039-000006309 | to | RLP-039-000006318 |
| RLP-039-000006320 | to | RLP-039-000006320 |

| | | |
|---|---|---|
| RLP-039-000006399 | to | RLP-039-000006399 |
| RLP-039-000006472 | to | RLP-039-000006472 |
| RLP-039-000006474 | to | RLP-039-000006474 |
| RLP-039-000006476 | to | RLP-039-000006476 |
| RLP-039-000006482 | to | RLP-039-000006483 |
| RLP-039-000006485 | to | RLP-039-000006485 |
| RLP-039-000006488 | to | RLP-039-000006488 |
| RLP-039-000006490 | to | RLP-039-000006492 |
| RLP-039-000006497 | to | RLP-039-000006498 |
| RLP-039-000006501 | to | RLP-039-000006501 |
| RLP-039-000006507 | to | RLP-039-000006507 |
| RLP-039-000006511 | to | RLP-039-000006512 |
| RLP-039-000006514 | to | RLP-039-000006514 |
| RLP-039-000006518 | to | RLP-039-000006518 |
| RLP-039-000006521 | to | RLP-039-000006544 |
| RLP-039-000006546 | to | RLP-039-000006546 |
| RLP-039-000006548 | to | RLP-039-000006557 |
| RLP-039-000006579 | to | RLP-039-000006579 |
| RLP-039-000006618 | to | RLP-039-000006618 |
| RLP-039-000006631 | to | RLP-039-000006631 |
| RLP-039-000006633 | to | RLP-039-000006633 |
| RLP-039-000006635 | to | RLP-039-000006635 |
| RLP-039-000006643 | to | RLP-039-000006644 |
| RLP-039-000006658 | to | RLP-039-000006658 |
| RLP-039-000006661 | to | RLP-039-000006661 |
| RLP-039-000006674 | to | RLP-039-000006674 |
| RLP-039-000006684 | to | RLP-039-000006685 |
| RLP-039-000006791 | to | RLP-039-000006791 |
| RLP-039-000006793 | to | RLP-039-000006798 |
| RLP-039-000006880 | to | RLP-039-000006880 |
| RLP-039-000006928 | to | RLP-039-000006928 |
| RLP-039-000006939 | to | RLP-039-000006939 |
| RLP-039-000006957 | to | RLP-039-000006957 |
| RLP-039-000006970 | to | RLP-039-000006970 |
| RLP-039-000006972 | to | RLP-039-000006972 |
| RLP-039-000006990 | to | RLP-039-000006990 |
| RLP-039-000007019 | to | RLP-039-000007019 |
| RLP-039-000007032 | to | RLP-039-000007032 |
| RLP-039-000007044 | to | RLP-039-000007044 |
| RLP-039-000007065 | to | RLP-039-000007065 |
| RLP-039-000007101 | to | RLP-039-000007102 |
| RLP-039-000007112 | to | RLP-039-000007112 |
| RLP-039-000007117 | to | RLP-039-000007117 |
| RLP-039-000007129 | to | RLP-039-000007129 |

| | | |
|---|---|---|
| RLP-039-000007133 | to | RLP-039-000007133 |
| RLP-039-000007142 | to | RLP-039-000007144 |
| RLP-039-000007176 | to | RLP-039-000007176 |
| RLP-039-000007181 | to | RLP-039-000007181 |
| RLP-039-000007186 | to | RLP-039-000007186 |
| RLP-039-000007233 | to | RLP-039-000007233 |
| RLP-039-000007252 | to | RLP-039-000007252 |
| RLP-039-000007259 | to | RLP-039-000007259 |
| RLP-039-000007320 | to | RLP-039-000007320 |
| RLP-039-000007324 | to | RLP-039-000007324 |
| RLP-039-000007340 | to | RLP-039-000007340 |
| RLP-039-000007351 | to | RLP-039-000007351 |
| RLP-039-000007443 | to | RLP-039-000007443 |
| RLP-039-000007450 | to | RLP-039-000007450 |
| RLP-039-000007477 | to | RLP-039-000007477 |
| RLP-039-000007490 | to | RLP-039-000007490 |
| RLP-039-000007494 | to | RLP-039-000007494 |
| RLP-039-000007499 | to | RLP-039-000007499 |
| RLP-039-000007528 | to | RLP-039-000007528 |
| RLP-039-000007534 | to | RLP-039-000007534 |
| RLP-039-000007553 | to | RLP-039-000007553 |
| RLP-039-000007556 | to | RLP-039-000007556 |
| RLP-039-000007558 | to | RLP-039-000007558 |
| RLP-039-000007574 | to | RLP-039-000007579 |
| RLP-039-000007583 | to | RLP-039-000007583 |
| RLP-039-000007589 | to | RLP-039-000007589 |
| RLP-039-000007603 | to | RLP-039-000007603 |
| RLP-039-000007618 | to | RLP-039-000007621 |
| RLP-039-000007650 | to | RLP-039-000007651 |
| RLP-039-000007656 | to | RLP-039-000007657 |
| RLP-039-000007664 | to | RLP-039-000007664 |
| RLP-039-000007680 | to | RLP-039-000007680 |
| RLP-039-000007715 | to | RLP-039-000007715 |
| RLP-039-000007719 | to | RLP-039-000007719 |
| RLP-039-000007740 | to | RLP-039-000007740 |
| RLP-039-000007750 | to | RLP-039-000007750 |
| RLP-039-000007756 | to | RLP-039-000007756 |
| RLP-039-000007763 | to | RLP-039-000007763 |
| RLP-039-000007775 | to | RLP-039-000007778 |
| RLP-039-000007780 | to | RLP-039-000007781 |
| RLP-039-000007799 | to | RLP-039-000007802 |
| RLP-039-000007808 | to | RLP-039-000007808 |
| RLP-039-000007855 | to | RLP-039-000007855 |
| RLP-039-000007890 | to | RLP-039-000007890 |

| | | |
|---|---|---|
| RLP-039-000007934 | to | RLP-039-000007934 |
| RLP-039-000007945 | to | RLP-039-000007945 |
| RLP-039-000007952 | to | RLP-039-000007952 |
| RLP-039-000007985 | to | RLP-039-000007985 |
| RLP-039-000008035 | to | RLP-039-000008035 |
| RLP-039-000008070 | to | RLP-039-000008070 |
| RLP-039-000008073 | to | RLP-039-000008073 |
| RLP-039-000008078 | to | RLP-039-000008078 |
| RLP-039-000008113 | to | RLP-039-000008113 |
| RLP-039-000008137 | to | RLP-039-000008137 |
| RLP-039-000008151 | to | RLP-039-000008151 |
| RLP-039-000008176 | to | RLP-039-000008177 |
| RLP-039-000008192 | to | RLP-039-000008194 |
| RLP-039-000008201 | to | RLP-039-000008201 |
| RLP-039-000008203 | to | RLP-039-000008203 |
| RLP-039-000008250 | to | RLP-039-000008250 |
| RLP-039-000008279 | to | RLP-039-000008279 |
| RLP-039-000008287 | to | RLP-039-000008287 |
| RLP-039-000008304 | to | RLP-039-000008304 |
| RLP-039-000008323 | to | RLP-039-000008324 |
| RLP-039-000008366 | to | RLP-039-000008366 |
| RLP-039-000008369 | to | RLP-039-000008370 |
| RLP-039-000008405 | to | RLP-039-000008406 |
| RLP-039-000008415 | to | RLP-039-000008416 |
| RLP-039-000008425 | to | RLP-039-000008425 |
| RLP-039-000008428 | to | RLP-039-000008428 |
| RLP-039-000008453 | to | RLP-039-000008454 |
| RLP-039-000008476 | to | RLP-039-000008476 |
| RLP-039-000008494 | to | RLP-039-000008494 |
| RLP-039-000008498 | to | RLP-039-000008498 |
| RLP-039-000008511 | to | RLP-039-000008511 |
| RLP-039-000008518 | to | RLP-039-000008519 |
| RLP-039-000008526 | to | RLP-039-000008528 |
| RLP-039-000008537 | to | RLP-039-000008537 |
| RLP-039-000008539 | to | RLP-039-000008539 |
| RLP-039-000008550 | to | RLP-039-000008550 |
| RLP-039-000008553 | to | RLP-039-000008553 |
| RLP-039-000008555 | to | RLP-039-000008556 |
| RLP-039-000008558 | to | RLP-039-000008558 |
| RLP-039-000008573 | to | RLP-039-000008573 |
| RLP-039-000008584 | to | RLP-039-000008584 |
| RLP-039-000008587 | to | RLP-039-000008587 |
| RLP-039-000008589 | to | RLP-039-000008590 |
| RLP-039-000008592 | to | RLP-039-000008594 |

| | | |
|---|---|---|
| RLP-039-000008609 | to | RLP-039-000008609 |
| RLP-039-000008611 | to | RLP-039-000008611 |
| RLP-039-000008615 | to | RLP-039-000008615 |
| RLP-039-000008621 | to | RLP-039-000008622 |
| RLP-039-000008643 | to | RLP-039-000008643 |
| RLP-039-000008668 | to | RLP-039-000008669 |
| RLP-039-000008671 | to | RLP-039-000008671 |
| RLP-039-000008684 | to | RLP-039-000008684 |
| RLP-039-000008712 | to | RLP-039-000008712 |
| RLP-039-000008736 | to | RLP-039-000008736 |
| RLP-039-000008758 | to | RLP-039-000008758 |
| RLP-039-000008789 | to | RLP-039-000008789 |
| RLP-039-000008791 | to | RLP-039-000008791 |
| RLP-039-000008794 | to | RLP-039-000008794 |
| RLP-039-000008797 | to | RLP-039-000008797 |
| RLP-039-000008806 | to | RLP-039-000008806 |
| RLP-039-000008861 | to | RLP-039-000008861 |
| RLP-039-000008867 | to | RLP-039-000008867 |
| RLP-039-000008875 | to | RLP-039-000008875 |
| RLP-039-000008935 | to | RLP-039-000008935 |
| RLP-039-000008940 | to | RLP-039-000008940 |
| RLP-039-000008942 | to | RLP-039-000008942 |
| RLP-039-000008944 | to | RLP-039-000008951 |
| RLP-039-000008962 | to | RLP-039-000008966 |
| RLP-039-000009017 | to | RLP-039-000009017 |
| RLP-039-000009019 | to | RLP-039-000009024 |
| RLP-039-000009028 | to | RLP-039-000009029 |
| RLP-039-000009031 | to | RLP-039-000009031 |
| RLP-039-000009033 | to | RLP-039-000009033 |
| RLP-039-000009035 | to | RLP-039-000009035 |
| RLP-039-000009054 | to | RLP-039-000009054 |
| RLP-039-000009065 | to | RLP-039-000009065 |
| RLP-039-000009069 | to | RLP-039-000009070 |
| RLP-039-000009072 | to | RLP-039-000009077 |
| RLP-039-000009079 | to | RLP-039-000009080 |
| RLP-039-000009107 | to | RLP-039-000009110 |
| RLP-039-000009117 | to | RLP-039-000009122 |
| RLP-039-000009129 | to | RLP-039-000009129 |
| RLP-039-000009170 | to | RLP-039-000009170 |
| RLP-039-000009176 | to | RLP-039-000009176 |
| RLP-039-000009218 | to | RLP-039-000009218 |
| RLP-039-000009223 | to | RLP-039-000009225 |
| RLP-039-000009290 | to | RLP-039-000009290 |
| RLP-039-000009329 | to | RLP-039-000009329 |

| | | |
|---|---|---|
| RLP-039-000009334 | to | RLP-039-000009334 |
| RLP-039-000009343 | to | RLP-039-000009343 |
| RLP-039-000009388 | to | RLP-039-000009388 |
| RLP-039-000009413 | to | RLP-039-000009417 |
| RLP-039-000009419 | to | RLP-039-000009420 |
| RLP-039-000009427 | to | RLP-039-000009427 |
| RLP-039-000009461 | to | RLP-039-000009462 |
| RLP-039-000009478 | to | RLP-039-000009478 |
| RLP-039-000009497 | to | RLP-039-000009500 |
| RLP-039-000009504 | to | RLP-039-000009504 |
| RLP-039-000009512 | to | RLP-039-000009512 |
| RLP-039-000009514 | to | RLP-039-000009514 |
| RLP-039-000009516 | to | RLP-039-000009516 |
| RLP-039-000009526 | to | RLP-039-000009530 |
| RLP-039-000009533 | to | RLP-039-000009533 |
| RLP-039-000009538 | to | RLP-039-000009539 |
| RLP-039-000009587 | to | RLP-039-000009587 |
| RLP-039-000009597 | to | RLP-039-000009597 |
| RLP-039-000009608 | to | RLP-039-000009617 |
| RLP-039-000009620 | to | RLP-039-000009629 |
| RLP-039-000009631 | to | RLP-039-000009644 |
| RLP-039-000009725 | to | RLP-039-000009725 |
| RLP-039-000009733 | to | RLP-039-000009733 |
| RLP-039-000009743 | to | RLP-039-000009745 |
| RLP-039-000009754 | to | RLP-039-000009754 |
| RLP-039-000009760 | to | RLP-039-000009782 |
| RLP-039-000009795 | to | RLP-039-000009823 |
| RLP-040-000000008 | to | RLP-040-000000008 |
| RLP-040-000000032 | to | RLP-040-000000032 |
| RLP-040-000000156 | to | RLP-040-000000156 |
| RLP-040-000000175 | to | RLP-040-000000175 |
| RLP-040-000000212 | to | RLP-040-000000212 |
| RLP-040-000000214 | to | RLP-040-000000214 |
| RLP-040-000000267 | to | RLP-040-000000267 |
| RLP-040-000000310 | to | RLP-040-000000310 |
| RLP-040-000000363 | to | RLP-040-000000363 |
| RLP-040-000000373 | to | RLP-040-000000373 |
| RLP-040-000000409 | to | RLP-040-000000410 |
| RLP-040-000000412 | to | RLP-040-000000412 |
| RLP-040-000000422 | to | RLP-040-000000423 |
| RLP-040-000000441 | to | RLP-040-000000441 |
| RLP-040-000000482 | to | RLP-040-000000482 |
| RLP-040-000000486 | to | RLP-040-000000486 |
| RLP-040-000000510 | to | RLP-040-000000510 |

| | | |
|---|---|---|
| RLP-040-000000521 | to | RLP-040-000000521 |
| RLP-040-000000566 | to | RLP-040-000000566 |
| RLP-040-000000589 | to | RLP-040-000000589 |
| RLP-040-000000591 | to | RLP-040-000000592 |
| RLP-040-000000597 | to | RLP-040-000000597 |
| RLP-040-000000726 | to | RLP-040-000000726 |
| RLP-040-000000740 | to | RLP-040-000000741 |
| RLP-040-000000816 | to | RLP-040-000000816 |
| RLP-040-000000919 | to | RLP-040-000000919 |
| RLP-040-000000944 | to | RLP-040-000000944 |
| RLP-040-000000972 | to | RLP-040-000000972 |
| RLP-040-000000998 | to | RLP-040-000000998 |
| RLP-040-000001000 | to | RLP-040-000001000 |
| RLP-040-000001006 | to | RLP-040-000001006 |
| RLP-040-000001036 | to | RLP-040-000001036 |
| RLP-040-000001109 | to | RLP-040-000001109 |
| RLP-040-000001165 | to | RLP-040-000001165 |
| RLP-040-000001205 | to | RLP-040-000001205 |
| RLP-040-000001214 | to | RLP-040-000001214 |
| RLP-040-000001238 | to | RLP-040-000001239 |
| RLP-040-000001241 | to | RLP-040-000001241 |
| RLP-040-000001247 | to | RLP-040-000001247 |
| RLP-040-000001253 | to | RLP-040-000001253 |
| RLP-040-000001273 | to | RLP-040-000001273 |
| RLP-040-000001275 | to | RLP-040-000001275 |
| RLP-040-000001286 | to | RLP-040-000001286 |
| RLP-040-000001298 | to | RLP-040-000001298 |
| RLP-040-000001316 | to | RLP-040-000001316 |
| RLP-040-000001335 | to | RLP-040-000001335 |
| RLP-040-000001353 | to | RLP-040-000001353 |
| RLP-040-000001361 | to | RLP-040-000001361 |
| RLP-040-000001370 | to | RLP-040-000001370 |
| RLP-040-000001499 | to | RLP-040-000001499 |
| RLP-040-000001502 | to | RLP-040-000001502 |
| RLP-040-000001530 | to | RLP-040-000001530 |
| RLP-040-000001536 | to | RLP-040-000001537 |
| RLP-040-000001583 | to | RLP-040-000001583 |
| RLP-040-000001585 | to | RLP-040-000001585 |
| RLP-040-000001592 | to | RLP-040-000001592 |
| RLP-040-000001609 | to | RLP-040-000001610 |
| RLP-040-000001616 | to | RLP-040-000001616 |
| RLP-040-000001623 | to | RLP-040-000001623 |
| RLP-040-000001635 | to | RLP-040-000001635 |
| RLP-040-000001656 | to | RLP-040-000001656 |

| | | |
|---|---|---|
| RLP-040-000001658 | to | RLP-040-000001658 |
| RLP-040-000001768 | to | RLP-040-000001768 |
| RLP-040-000001770 | to | RLP-040-000001770 |
| RLP-040-000001775 | to | RLP-040-000001775 |
| RLP-040-000001826 | to | RLP-040-000001827 |
| RLP-040-000001834 | to | RLP-040-000001834 |
| RLP-040-000001905 | to | RLP-040-000001905 |
| RLP-040-000001944 | to | RLP-040-000001944 |
| RLP-040-000002054 | to | RLP-040-000002054 |
| RLP-040-000002074 | to | RLP-040-000002074 |
| RLP-040-000002084 | to | RLP-040-000002084 |
| RLP-040-000002093 | to | RLP-040-000002093 |
| RLP-040-000002099 | to | RLP-040-000002099 |
| RLP-040-000002148 | to | RLP-040-000002148 |
| RLP-040-000002161 | to | RLP-040-000002161 |
| RLP-040-000002213 | to | RLP-040-000002213 |
| RLP-040-000002218 | to | RLP-040-000002218 |
| RLP-040-000002226 | to | RLP-040-000002226 |
| RLP-040-000002230 | to | RLP-040-000002230 |
| RLP-040-000002237 | to | RLP-040-000002237 |
| RLP-040-000002265 | to | RLP-040-000002265 |
| RLP-040-000002314 | to | RLP-040-000002314 |
| RLP-040-000002321 | to | RLP-040-000002322 |
| RLP-040-000002412 | to | RLP-040-000002412 |
| RLP-040-000002423 | to | RLP-040-000002423 |
| RLP-040-000002466 | to | RLP-040-000002466 |
| RLP-040-000002483 | to | RLP-040-000002483 |
| RLP-040-000002490 | to | RLP-040-000002490 |
| RLP-040-000002557 | to | RLP-040-000002557 |
| RLP-040-000002625 | to | RLP-040-000002625 |
| RLP-040-000002630 | to | RLP-040-000002630 |
| RLP-040-000002643 | to | RLP-040-000002643 |
| RLP-040-000002645 | to | RLP-040-000002647 |
| RLP-040-000002649 | to | RLP-040-000002649 |
| RLP-040-000002704 | to | RLP-040-000002704 |
| RLP-040-000002714 | to | RLP-040-000002714 |
| RLP-040-000002717 | to | RLP-040-000002717 |
| RLP-040-000002729 | to | RLP-040-000002729 |
| RLP-040-000002773 | to | RLP-040-000002773 |
| RLP-040-000002813 | to | RLP-040-000002813 |
| RLP-040-000002819 | to | RLP-040-000002819 |
| RLP-040-000002928 | to | RLP-040-000002928 |
| RLP-040-000002936 | to | RLP-040-000002936 |
| RLP-040-000002951 | to | RLP-040-000002951 |

| | | |
|---|---|---|
| RLP-040-000002987 | to | RLP-040-000002991 |
| RLP-040-000002997 | to | RLP-040-000002998 |
| RLP-040-000003012 | to | RLP-040-000003013 |
| RLP-040-000003035 | to | RLP-040-000003035 |
| RLP-040-000003042 | to | RLP-040-000003042 |
| RLP-040-000003058 | to | RLP-040-000003058 |
| RLP-040-000003065 | to | RLP-040-000003065 |
| RLP-040-000003140 | to | RLP-040-000003140 |
| RLP-040-000003171 | to | RLP-040-000003172 |
| RLP-040-000003235 | to | RLP-040-000003235 |
| RLP-040-000003261 | to | RLP-040-000003266 |
| RLP-040-000003357 | to | RLP-040-000003357 |
| RLP-040-000003366 | to | RLP-040-000003366 |
| RLP-040-000003435 | to | RLP-040-000003435 |
| RLP-040-000003439 | to | RLP-040-000003439 |
| RLP-040-000003539 | to | RLP-040-000003539 |
| RLP-040-000003584 | to | RLP-040-000003584 |
| RLP-040-000003593 | to | RLP-040-000003595 |
| RLP-040-000003669 | to | RLP-040-000003669 |
| RLP-040-000003681 | to | RLP-040-000003681 |
| RLP-040-000003769 | to | RLP-040-000003769 |
| RLP-040-000003869 | to | RLP-040-000003869 |
| RLP-040-000003885 | to | RLP-040-000003885 |
| RLP-040-000003906 | to | RLP-040-000003907 |
| RLP-040-000003909 | to | RLP-040-000003911 |
| RLP-040-000003920 | to | RLP-040-000003925 |
| RLP-040-000003953 | to | RLP-040-000003953 |
| RLP-040-000003975 | to | RLP-040-000003975 |
| RLP-040-000003983 | to | RLP-040-000003983 |
| RLP-040-000003998 | to | RLP-040-000004000 |
| RLP-040-000004009 | to | RLP-040-000004009 |
| RLP-040-000004011 | to | RLP-040-000004011 |
| RLP-040-000004014 | to | RLP-040-000004015 |
| RLP-040-000004017 | to | RLP-040-000004018 |
| RLP-040-000004095 | to | RLP-040-000004095 |
| RLP-040-000004109 | to | RLP-040-000004110 |
| RLP-040-000004112 | to | RLP-040-000004113 |
| RLP-040-000004128 | to | RLP-040-000004128 |
| RLP-040-000004140 | to | RLP-040-000004142 |
| RLP-040-000004198 | to | RLP-040-000004198 |
| RLP-040-000004224 | to | RLP-040-000004227 |
| RLP-040-000004229 | to | RLP-040-000004229 |
| RLP-040-000004232 | to | RLP-040-000004233 |
| RLP-040-000004235 | to | RLP-040-000004235 |

| | | |
|---|---|---|
| RLP-040-000004237 | to | RLP-040-000004237 |
| RLP-040-000004239 | to | RLP-040-000004239 |
| RLP-040-000004241 | to | RLP-040-000004247 |
| RLP-040-000004254 | to | RLP-040-000004254 |
| RLP-040-000004256 | to | RLP-040-000004256 |
| RLP-040-000004258 | to | RLP-040-000004264 |
| RLP-040-000004275 | to | RLP-040-000004275 |
| RLP-040-000004404 | to | RLP-040-000004404 |
| RLP-040-000004426 | to | RLP-040-000004426 |
| RLP-040-000004486 | to | RLP-040-000004490 |
| RLP-040-000004617 | to | RLP-040-000004617 |
| RLP-040-000004677 | to | RLP-040-000004677 |
| RLP-040-000004679 | to | RLP-040-000004679 |
| RLP-040-000004706 | to | RLP-040-000004706 |
| RLP-040-000004708 | to | RLP-040-000004708 |
| RLP-040-000004737 | to | RLP-040-000004737 |
| RLP-040-000004746 | to | RLP-040-000004747 |
| RLP-040-000004754 | to | RLP-040-000004754 |
| RLP-040-000004760 | to | RLP-040-000004760 |
| RLP-040-000004769 | to | RLP-040-000004769 |
| RLP-040-000004803 | to | RLP-040-000004805 |
| RLP-040-000004807 | to | RLP-040-000004807 |
| RLP-040-000004809 | to | RLP-040-000004820 |
| RLP-040-000004868 | to | RLP-040-000004872 |
| RLP-040-000004875 | to | RLP-040-000004875 |
| RLP-040-000004878 | to | RLP-040-000004878 |
| RLP-040-000004882 | to | RLP-040-000004882 |
| RLP-040-000004903 | to | RLP-040-000004910 |
| RLP-040-000004912 | to | RLP-040-000004916 |
| RLP-040-000004918 | to | RLP-040-000004921 |
| RLP-040-000004968 | to | RLP-040-000004968 |
| RLP-040-000004982 | to | RLP-040-000004982 |
| RLP-040-000005021 | to | RLP-040-000005021 |
| RLP-040-000005023 | to | RLP-040-000005023 |
| RLP-040-000005030 | to | RLP-040-000005033 |
| RLP-040-000005099 | to | RLP-040-000005099 |
| RLP-040-000005132 | to | RLP-040-000005133 |
| RLP-040-000005165 | to | RLP-040-000005166 |
| RLP-040-000005170 | to | RLP-040-000005170 |
| RLP-040-000005191 | to | RLP-040-000005191 |
| RLP-040-000005202 | to | RLP-040-000005202 |
| RLP-040-000005218 | to | RLP-040-000005222 |
| RLP-040-000005248 | to | RLP-040-000005248 |
| RLP-040-000005324 | to | RLP-040-000005327. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.