**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000020 | OLP-002-000000020 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000024 | OLP-002-000000024 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000073 | OLP-002-000000073 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000152 | OLP-002-000000152 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000166 | OLP-002-000000166 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000198 | OLP-002-000000198 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000213 | OLP-002-000000213 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000217 | OLP-002-000000217 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000226 | OLP-002-000000226 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000239 | OLP-002-000000239 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000265 | OLP-002-000000265 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000280 | OLP-002-000000280 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000349 | OLP-002-000000349 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000369 | OLP-002-000000372 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000378 | OLP-002-000000378 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000380 | OLP-002-000000380 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000382 | OLP-002-000000382 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000453 | OLP-002-000000472 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000502 | OLP-002-000000510 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000513 | OLP-002-000000516 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000583 | OLP-002-000000583 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000591 | OLP-002-000000591 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000603 | OLP-002-000000603 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000623 | OLP-002-000000623 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000638 | OLP-002-000000638 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000649 | OLP-002-000000649 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000656 | OLP-002-000000656 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000663 | OLP-002-000000663 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000672 | OLP-002-000000672 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000681 | OLP-002-000000681 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000700 | OLP-002-000000700 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000734 | OLP-002-000000735 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000753 | OLP-002-000000753 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000782 | OLP-002-000000782 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000787 | OLP-002-000000787 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000793 | OLP-002-000000793 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000805 | OLP-002-000000805 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000926 | OLP-002-000000926 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000930 | OLP-002-000000930 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000934 | OLP-002-000000934 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000000974 | OLP-002-000000974 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000986 | OLP-002-000000986 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000989 | OLP-002-000000989 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000000991 | OLP-002-000000991 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001014 | OLP-002-000001015 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001022 | OLP-002-000001022 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001030 | OLP-002-000001030 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001036 | OLP-002-000001040 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001101 | OLP-002-000001106 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001272 | OLP-002-000001273 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001401 | OLP-002-000001401 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001434 | OLP-002-000001434 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001449 | OLP-002-000001449 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001457 | OLP-002-000001457 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001459 | OLP-002-000001459 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001491 | OLP-002-000001491 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001493 | OLP-002-000001493 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001500 | OLP-002-000001500 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001584 | OLP-002-000001584 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001615 | OLP-002-000001616 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001641 | OLP-002-000001641 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001657 | OLP-002-000001657 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001659 | OLP-002-000001659 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001692 | OLP-002-000001692 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001699 | OLP-002-000001699 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001708 | OLP-002-000001708 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001714 | OLP-002-000001714 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001726 | OLP-002-000001726 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001745 | OLP-002-000001745 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001749 | OLP-002-000001752 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001779 | OLP-002-000001779 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001803 | OLP-002-000001803 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001810 | OLP-002-000001810 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001837 | OLP-002-000001837 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001843 | OLP-002-000001843 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001845 | OLP-002-000001845 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001876 | OLP-002-000001876 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001927 | OLP-002-000001927 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001939 | OLP-002-000001939 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001958 | OLP-002-000001958 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000001960 | OLP-002-000001960 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001968 | OLP-002-000001968 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000001985 | OLP-002-000001985 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002002 | OLP-002-000002002 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002014 | OLP-002-000002014 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002076 | OLP-002-000002076 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002086 | OLP-002-000002086 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002092 | OLP-002-000002092 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002136 | OLP-002-000002136 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002142 | OLP-002-000002142 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002149 | OLP-002-000002149 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002158 | OLP-002-000002158 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002210 | OLP-002-000002210 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002217 | OLP-002-000002217 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002221 | OLP-002-000002222 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002246 | OLP-002-000002246 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002267 | OLP-002-000002270 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002294 | OLP-002-000002301 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002487 | OLP-002-000002487 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002490 | OLP-002-000002493 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002553 | OLP-002-000002553 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002559 | OLP-002-000002560 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002609 | OLP-002-000002609 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002700 | OLP-002-000002701 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002714 | OLP-002-000002717 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002719 | OLP-002-000002719 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002721 | OLP-002-000002721 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002729 | OLP-002-000002729 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002735 | OLP-002-000002739 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002741 | OLP-002-000002741 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002743 | OLP-002-000002743 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002745 | OLP-002-000002745 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002747 | OLP-002-000002747 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002749 | OLP-002-000002749 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002751 | OLP-002-000002751 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002753 | OLP-002-000002753 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002756 | OLP-002-000002756 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002758 | OLP-002-000002774 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002776 | OLP-002-000002777 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002783 | OLP-002-000002783 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000002795 | OLP-002-000002795 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002799 | OLP-002-000002799 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002904 | OLP-002-000002904 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000002997 | OLP-002-000003003 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003007 | OLP-002-000003007 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003009 | OLP-002-000003009 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003012 | OLP-002-000003017 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003019 | OLP-002-000003019 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003021 | OLP-002-000003021 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003023 | OLP-002-000003023 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003050 | OLP-002-000003050 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003052 | OLP-002-000003052 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003056 | OLP-002-000003066 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003068 | OLP-002-000003076 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003142 | OLP-002-000003143 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003145 | OLP-002-000003146 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003180 | OLP-002-000003181 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003183 | OLP-002-000003183 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003200 | OLP-002-000003200 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003225 | OLP-002-000003226 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003250 | OLP-002-000003250 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003284 | OLP-002-000003286 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003288 | OLP-002-000003292 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003302 | OLP-002-000003305 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003307 | OLP-002-000003322 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003334 | OLP-002-000003335 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003349 | OLP-002-000003349 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003386 | OLP-002-000003386 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003434 | OLP-002-000003439 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003513 | OLP-002-000003513 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003550 | OLP-002-000003553 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003562 | OLP-002-000003565 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003594 | OLP-002-000003594 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003622 | OLP-002-000003624 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003628 | OLP-002-000003628 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003683 | OLP-002-000003683 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003708 | OLP-002-000003708 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003722 | OLP-002-000003722 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003729 | OLP-002-000003729 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003735 | OLP-002-000003736 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003750 | OLP-002-000003755 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003757 | OLP-002-000003757 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003777 | OLP-002-000003777 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003782 | OLP-002-000003782 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003802 | OLP-002-000003802 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003820 | OLP-002-000003820 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003854 | OLP-002-000003854 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003867 | OLP-002-000003867 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003879 | OLP-002-000003879 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003886 | OLP-002-000003886 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003889 | OLP-002-000003889 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003891 | OLP-002-000003891 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003901 | OLP-002-000003901 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003924 | OLP-002-000003924 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003928 | OLP-002-000003929 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003944 | OLP-002-000003945 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000003971 | OLP-002-000003971 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003974 | OLP-002-000003974 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000003987 | OLP-002-000003987 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004004 | OLP-002-000004004 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004010 | OLP-002-000004010 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004025 | OLP-002-000004025 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004055 | OLP-002-000004056 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004060 | OLP-002-000004060 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004074 | OLP-002-000004074 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004078 | OLP-002-000004078 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004105 | OLP-002-000004105 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004110 | OLP-002-000004110 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004114 | OLP-002-000004114 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004116 | OLP-002-000004116 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004147 | OLP-002-000004147 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004149 | OLP-002-000004149 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004152 | OLP-002-000004153 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004163 | OLP-002-000004163 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004184 | OLP-002-000004184 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004187 | OLP-002-000004187 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004197 | OLP-002-000004197 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004205 | OLP-002-000004206 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004211 | OLP-002-000004211 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004217 | OLP-002-000004217 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004229 | OLP-002-000004229 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004232 | OLP-002-000004232 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004234 | OLP-002-000004235 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004253 | OLP-002-000004253 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004278 | OLP-002-000004278 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004288 | OLP-002-000004289 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004407 | OLP-002-000004407 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004420 | OLP-002-000004420 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004458 | OLP-002-000004459 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004467 | OLP-002-000004467 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004482 | OLP-002-000004482 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004536 | OLP-002-000004536 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004559 | OLP-002-000004559 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004574 | OLP-002-000004574 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004577 | OLP-002-000004577 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004599 | OLP-002-000004599 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004624 | OLP-002-000004625 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004628 | OLP-002-000004628 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004654 | OLP-002-000004654 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004689 | OLP-002-000004689 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004706 | OLP-002-000004706 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004716 | OLP-002-000004716 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004749 | OLP-002-000004749 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004758 | OLP-002-000004758 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004765 | OLP-002-000004765 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004793 | OLP-002-000004793 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004831 | OLP-002-000004831 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004848 | OLP-002-000004848 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004852 | OLP-002-000004852 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004868 | OLP-002-000004868 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004880 | OLP-002-000004881 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004886 | OLP-002-000004886 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000004939 | OLP-002-000004939 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004955 | OLP-002-000004955 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004960 | OLP-002-000004960 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000004968 | OLP-002-000004968 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005049 | OLP-002-000005050 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005054 | OLP-002-000005054 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005062 | OLP-002-000005062 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005068 | OLP-002-000005068 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005075 | OLP-002-000005075 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005095 | OLP-002-000005095 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005100 | OLP-002-000005100 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005108 | OLP-002-000005108 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005153 | OLP-002-000005154 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005198 | OLP-002-000005198 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005204 | OLP-002-000005204 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005212 | OLP-002-000005213 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005216 | OLP-002-000005221 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005288 | OLP-002-000005288 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005312 | OLP-002-000005312 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005322 | OLP-002-000005322 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005340 | OLP-002-000005341 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005355 | OLP-002-000005355 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005358 | OLP-002-000005358 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005361 | OLP-002-000005362 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005437 | OLP-002-000005437 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005450 | OLP-002-000005456 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005458 | OLP-002-000005458 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005468 | OLP-002-000005470 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005472 | OLP-002-000005475 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005477 | OLP-002-000005477 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005487 | OLP-002-000005489 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005508 | OLP-002-000005508 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005510 | OLP-002-000005511 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005535 | OLP-002-000005535 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005537 | OLP-002-000005540 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005549 | OLP-002-000005550 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005552 | OLP-002-000005553 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005562 | OLP-002-000005562 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005580 | OLP-002-000005580 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005582 | OLP-002-000005582 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005598 | OLP-002-000005609 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005611 | OLP-002-000005612 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005614 | OLP-002-000005619 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005624 | OLP-002-000005624 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005631 | OLP-002-000005631 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005705 | OLP-002-000005706 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005708 | OLP-002-000005711 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005776 | OLP-002-000005776 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000005785 | OLP-002-000005785 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005857 | OLP-002-000005857 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005859 | OLP-002-000005867 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005887 | OLP-002-000005887 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005983 | OLP-002-000005986 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000005988 | OLP-002-000005989 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006023 | OLP-002-000006023 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006032 | OLP-002-000006032 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000006067 | OLP-002-000006067 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006104 | OLP-002-000006115 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006117 | OLP-002-000006126 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006128 | OLP-002-000006128 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006135 | OLP-002-000006138 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006140 | OLP-002-000006141 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006144 | OLP-002-000006145 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006152 | OLP-002-000006152 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000006154 | OLP-002-000006157 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006159 | OLP-002-000006159 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006166 | OLP-002-000006169 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006180 | OLP-002-000006180 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006183 | OLP-002-000006183 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006185 | OLP-002-000006185 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006215 | OLP-002-000006215 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006217 | OLP-002-000006217 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000006231 | OLP-002-000006231 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006235 | OLP-002-000006235 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006277 | OLP-002-000006281 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006289 | OLP-002-000006289 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006340 | OLP-002-000006340 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006343 | OLP-002-000006345 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006354 | OLP-002-000006359 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006380 | OLP-002-000006380 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 002 | OLP-002-000006394 | OLP-002-000006400 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006556 | OLP-002-000006558 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006629 | OLP-002-000006629 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 002 | OLP-002-000006646 | OLP-002-000006649 | USACE; MVD; MVN; CEMVN-OD-H | Timothy J Connell | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| RLP | 008 | RLP-008-000000005 | RLP-008-000000006 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000009 | RLP-008-000000010 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000019 | RLP-008-000000020 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000051 | RLP-008-000000052 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000059 | RLP-008-000000060 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000107 | RLP-008-000000108 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000113 | RLP-008-000000116 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000125 | RLP-008-000000126 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000129 | RLP-008-000000130 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000159 | RLP-008-000000160 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000183 | RLP-008-000000184 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000199 | RLP-008-000000200 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000203 | RLP-008-000000204 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000209 | RLP-008-000000214 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000217 | RLP-008-000000218 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000225 | RLP-008-000000230 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000233 | RLP-008-000000234 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000315 | RLP-008-000000318 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000323 | RLP-008-000000324 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000351 | RLP-008-000000352 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000401 | RLP-008-000000402 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000411 | RLP-008-000000412 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000461 | RLP-008-000000462 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000531 | RLP-008-000000532 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000601 | RLP-008-000000602 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000613 | RLP-008-000000614 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000617 | RLP-008-000000618 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000621 | RLP-008-000000622 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000629 | RLP-008-000000630 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000649 | RLP-008-000000650 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000673 | RLP-008-000000674 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000703 | RLP-008-000000706 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000723 | RLP-008-000000724 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000741 | RLP-008-000000744 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000749 | RLP-008-000000750 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000789 | RLP-008-000000790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000801 | RLP-008-000000802 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000805 | RLP-008-000000806 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000809 | RLP-008-000000810 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000813 | RLP-008-000000814 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000819 | RLP-008-000000820 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000833 | RLP-008-000000834 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000867 | RLP-008-000000868 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000871 | RLP-008-000000872 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000891 | RLP-008-000000892 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000907 | RLP-008-000000910 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000913 | RLP-008-000000914 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000925 | RLP-008-000000926 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000929 | RLP-008-000000930 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000933 | RLP-008-000000934 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000937 | RLP-008-000000942 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000945 | RLP-008-000000948 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000953 | RLP-008-000000954 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000965 | RLP-008-000000968 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000977 | RLP-008-000000978 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000981 | RLP-008-000000982 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000997 | RLP-008-000000998 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001003 | RLP-008-000001004 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001007 | RLP-008-000001008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001013 | RLP-008-000001014 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000001035 | RLP-008-000001036 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001053 | RLP-008-000001054 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001061 | RLP-008-000001062 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001069 | RLP-008-000001070 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001085 | RLP-008-000001086 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001091 | RLP-008-000001096 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001117 | RLP-008-000001118 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001123 | RLP-008-000001130 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000001147 | RLP-008-000001148 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001161 | RLP-008-000001162 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001215 | RLP-008-000001216 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001255 | RLP-008-000001256 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001269 | RLP-008-000001270 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001299 | RLP-008-000001300 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001303 | RLP-008-000001316 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001377 | RLP-008-000001390 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000001475 | RLP-008-000001488 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001515 | RLP-008-000001516 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001523 | RLP-008-000001526 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001539 | RLP-008-000001554 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001559 | RLP-008-000001560 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001567 | RLP-008-000001568 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001579 | RLP-008-000001604 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001629 | RLP-008-000001630 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000001653 | RLP-008-000001654 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001683 | RLP-008-000001684 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001707 | RLP-008-000001710 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001725 | RLP-008-000001726 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001735 | RLP-008-000001738 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001751 | RLP-008-000001760 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001767 | RLP-008-000001768 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001775 | RLP-008-000001778 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000001803 | RLP-008-000001806 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001823 | RLP-008-000001828 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001845 | RLP-008-000001852 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001859 | RLP-008-000001912 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001915 | RLP-008-000001916 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001929 | RLP-008-000001932 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001937 | RLP-008-000001938 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001949 | RLP-008-000001954 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000002073 | RLP-008-000002074 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002077 | RLP-008-000002090 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002095 | RLP-008-000002096 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002099 | RLP-008-000002110 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002115 | RLP-008-000002122 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002139 | RLP-008-000002140 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002147 | RLP-008-000002154 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002183 | RLP-008-000002184 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000002263 | RLP-008-000002264 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002279 | RLP-008-000002282 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002291 | RLP-008-000002394 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002397 | RLP-008-000002464 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002497 | RLP-008-000002498 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002513 | RLP-008-000002514 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002535 | RLP-008-000002536 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002667 | RLP-008-000002746 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000002753 | RLP-008-000002904 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000059 | RLP-029-000000059 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000062 | RLP-029-000000063 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000066 | RLP-029-000000066 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000084 | RLP-029-000000084 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000092 | RLP-029-000000092 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000095 | RLP-029-000000096 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000102 | RLP-029-000000103 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000106 | RLP-029-000000106 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000108 | RLP-029-000000108 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000120 | RLP-029-000000120 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000122 | RLP-029-000000122 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000124 | RLP-029-000000124 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000128 | RLP-029-000000128 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000133 | RLP-029-000000133 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000141 | RLP-029-000000141 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000150 | RLP-029-000000150 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000154 | RLP-029-000000155 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000164 | RLP-029-000000165 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000167 | RLP-029-000000167 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000174 | RLP-029-000000174 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000202 | RLP-029-000000202 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000206 | RLP-029-000000207 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000216 | RLP-029-000000216 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000221 | RLP-029-000000221 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000228 | RLP-029-000000228 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000240 | RLP-029-000000240 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000242 | RLP-029-000000242 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000246 | RLP-029-000000250 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000255 | RLP-029-000000255 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000259 | RLP-029-000000259 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000264 | RLP-029-000000264 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000279 | RLP-029-000000279 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000282 | RLP-029-000000282 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000284 | RLP-029-000000284 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000287 | RLP-029-000000287 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000313 | RLP-029-000000313 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000319 | RLP-029-000000319 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000327 | RLP-029-000000327 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000359 | RLP-029-000000366 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000398 | RLP-029-000000398 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000402 | RLP-029-000000402 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000412 | RLP-029-000000412 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000420 | RLP-029-000000420 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000429 | RLP-029-000000430 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000437 | RLP-029-000000437 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000445 | RLP-029-000000445 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000455 | RLP-029-000000455 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000463 | RLP-029-000000464 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000482 | RLP-029-000000482 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000492 | RLP-029-000000496 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000509 | RLP-029-000000509 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000515 | RLP-029-000000515 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000523 | RLP-029-000000524 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000535 | RLP-029-000000535 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000542 | RLP-029-000000542 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000555 | RLP-029-000000555 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000577 | RLP-029-000000579 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000592 | RLP-029-000000593 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000595 | RLP-029-000000595 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000604 | RLP-029-000000604 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000606 | RLP-029-000000606 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000608 | RLP-029-000000608 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000626 | RLP-029-000000628 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 029 | RLP-029-000000630 | RLP-029-000000630 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000651 | RLP-029-000000654 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000665 | RLP-029-000000666 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000669 | RLP-029-000000670 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000672 | RLP-029-000000673 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000680 | RLP-029-000000681 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000688 | RLP-029-000000688 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 029 | RLP-029-000000700 | RLP-029-000000712 | USACE; MVD; MVN; CEMVN-ED-FG | Louis D Britsch | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000016 | RLP-030-000000016 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000020 | RLP-030-000000020 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000033 | RLP-030-000000033 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000035 | RLP-030-000000035 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000062 | RLP-030-000000062 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000067 | RLP-030-000000067 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000081 | RLP-030-000000081 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000083 | RLP-030-000000083 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000140 | RLP-030-000000140 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000142 | RLP-030-000000142 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000147 | RLP-030-000000147 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000153 | RLP-030-000000153 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000155 | RLP-030-000000155 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000168 | RLP-030-000000168 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000174 | RLP-030-000000174 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000176 | RLP-030-000000176 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000183 | RLP-030-000000183 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000186 | RLP-030-000000186 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000188 | RLP-030-000000188 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000196 | RLP-030-000000196 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000200 | RLP-030-000000200 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000211 | RLP-030-000000211 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000219 | RLP-030-000000219 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000225 | RLP-030-000000225 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000232 | RLP-030-000000233 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000240 | RLP-030-000000240 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000244 | RLP-030-000000245 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000258 | RLP-030-000000258 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000260 | RLP-030-000000260 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000266 | RLP-030-000000267 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000308 | RLP-030-000000308 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000310 | RLP-030-000000310 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000313 | RLP-030-000000313 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000325 | RLP-030-000000325 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000329 | RLP-030-000000329 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000340 | RLP-030-000000341 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000353 | RLP-030-000000353 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000366 | RLP-030-000000366 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000376 | RLP-030-000000376 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000380 | RLP-030-000000381 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000442 | RLP-030-000000442 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000467 | RLP-030-000000468 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000476 | RLP-030-000000480 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000490 | RLP-030-000000490 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000506 | RLP-030-000000506 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000508 | RLP-030-000000511 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000515 | RLP-030-000000515 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000521 | RLP-030-000000521 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000540 | RLP-030-000000540 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000548 | RLP-030-000000548 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000558 | RLP-030-000000558 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000562 | RLP-030-000000562 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000597 | RLP-030-000000598 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000601 | RLP-030-000000601 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000604 | RLP-030-000000604 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000607 | RLP-030-000000607 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000614 | RLP-030-000000614 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000651 | RLP-030-000000651 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000685 | RLP-030-000000686 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000694 | RLP-030-000000694 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000698 | RLP-030-000000698 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000703 | RLP-030-000000703 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000712 | RLP-030-000000712 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000718 | RLP-030-000000718 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000726 | RLP-030-000000726 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000753 | RLP-030-000000753 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000762 | RLP-030-000000763 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000791 | RLP-030-000000791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000794 | RLP-030-000000795 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000805 | RLP-030-000000806 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000812 | RLP-030-000000813 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000816 | RLP-030-000000820 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000000853 | RLP-030-000000853 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000855 | RLP-030-000000855 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000867 | RLP-030-000000867 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000919 | RLP-030-000000919 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000964 | RLP-030-000000964 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000966 | RLP-030-000000966 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001009 | RLP-030-000001010 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001041 | RLP-030-000001041 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001043 | RLP-030-000001043 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001049 | RLP-030-000001049 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001062 | RLP-030-000001062 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001070 | RLP-030-000001071 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001083 | RLP-030-000001083 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001113 | RLP-030-000001116 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001118 | RLP-030-000001118 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001138 | RLP-030-000001139 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001144 | RLP-030-000001144 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001155 | RLP-030-000001155 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001174 | RLP-030-000001174 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001176 | RLP-030-000001176 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001180 | RLP-030-000001180 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001183 | RLP-030-000001184 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001186 | RLP-030-000001186 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001199 | RLP-030-000001199 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001203 | RLP-030-000001203 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001208 | RLP-030-000001210 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001212 | RLP-030-000001212 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001214 | RLP-030-000001215 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001218 | RLP-030-000001218 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001221 | RLP-030-000001278 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001281 | RLP-030-000001281 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001291 | RLP-030-000001291 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001326 | RLP-030-000001326 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001349 | RLP-030-000001349 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001381 | RLP-030-000001406 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001408 | RLP-030-000001423 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001426 | RLP-030-000001430 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001432 | RLP-030-000001432 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001434 | RLP-030-000001435 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001437 | RLP-030-000001454 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001456 | RLP-030-000001469 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001471 | RLP-030-000001471 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001473 | RLP-030-000001473 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001479 | RLP-030-000001479 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001486 | RLP-030-000001508 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001521 | RLP-030-000001525 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001535 | RLP-030-000001544 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001546 | RLP-030-000001578 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001587 | RLP-030-000001587 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001643 | RLP-030-000001643 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001646 | RLP-030-000001646 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001677 | RLP-030-000001677 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001680 | RLP-030-000001680 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001682 | RLP-030-000001682 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001695 | RLP-030-000001697 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001700 | RLP-030-000001700 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001724 | RLP-030-000001728 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001730 | RLP-030-000001730 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001733 | RLP-030-000001766 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001772 | RLP-030-000001787 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001789 | RLP-030-000001789 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001791 | RLP-030-000001791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001793 | RLP-030-000001816 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001818 | RLP-030-000001818 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001820 | RLP-030-000001820 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001828 | RLP-030-000001828 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001830 | RLP-030-000001860 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001863 | RLP-030-000001863 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001865 | RLP-030-000001865 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001867 | RLP-030-000001867 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001869 | RLP-030-000001869 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001871 | RLP-030-000001871 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001873 | RLP-030-000001873 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001875 | RLP-030-000001876 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001878 | RLP-030-000001878 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001880 | RLP-030-000001880 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001883 | RLP-030-000001883 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001885 | RLP-030-000001885 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001887 | RLP-030-000001887 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001889 | RLP-030-000001889 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001892 | RLP-030-000001892 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001894 | RLP-030-000001894 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001896 | RLP-030-000001896 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001898 | RLP-030-000001900 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001903 | RLP-030-000001904 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001906 | RLP-030-000001906 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001908 | RLP-030-000001912 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001914 | RLP-030-000001919 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001933 | RLP-030-000001934 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001941 | RLP-030-000001941 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001944 | RLP-030-000001945 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001947 | RLP-030-000001948 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001955 | RLP-030-000001955 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001965 | RLP-030-000001965 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001967 | RLP-030-000001967 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001970 | RLP-030-000001970 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000001973 | RLP-030-000001973 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001976 | RLP-030-000001976 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001978 | RLP-030-000001978 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001980 | RLP-030-000001980 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001982 | RLP-030-000001982 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001984 | RLP-030-000001984 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001986 | RLP-030-000001997 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002004 | RLP-030-000002004 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002019 | RLP-030-000002019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002038 | RLP-030-000002039 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002041 | RLP-030-000002043 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002048 | RLP-030-000002048 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002056 | RLP-030-000002056 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002067 | RLP-030-000002068 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002077 | RLP-030-000002079 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002121 | RLP-030-000002122 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002124 | RLP-030-000002124 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002126 | RLP-030-000002126 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002128 | RLP-030-000002128 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002130 | RLP-030-000002130 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002134 | RLP-030-000002143 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002145 | RLP-030-000002145 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002150 | RLP-030-000002151 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002153 | RLP-030-000002153 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002155 | RLP-030-000002155 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002159 | RLP-030-000002166 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002168 | RLP-030-000002170 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002173 | RLP-030-000002174 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002176 | RLP-030-000002176 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002178 | RLP-030-000002178 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002180 | RLP-030-000002180 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002182 | RLP-030-000002182 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002184 | RLP-030-000002186 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002188 | RLP-030-000002188 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002191 | RLP-030-000002191 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002211 | RLP-030-000002214 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002222 | RLP-030-000002222 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002224 | RLP-030-000002227 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002233 | RLP-030-000002236 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002238 | RLP-030-000002239 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002242 | RLP-030-000002242 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002245 | RLP-030-000002245 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002275 | RLP-030-000002276 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002279 | RLP-030-000002279 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002297 | RLP-030-000002302 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002304 | RLP-030-000002304 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002306 | RLP-030-000002313 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002315 | RLP-030-000002315 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002317 | RLP-030-000002317 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002320 | RLP-030-000002320 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002322 | RLP-030-000002326 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002328 | RLP-030-000002341 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002364 | RLP-030-000002365 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002371 | RLP-030-000002373 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002375 | RLP-030-000002375 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002422 | RLP-030-000002422 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002467 | RLP-030-000002467 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002470 | RLP-030-000002470 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002495 | RLP-030-000002495 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002497 | RLP-030-000002505 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002507 | RLP-030-000002507 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002544 | RLP-030-000002546 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002548 | RLP-030-000002548 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002558 | RLP-030-000002558 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002567 | RLP-030-000002567 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002584 | RLP-030-000002585 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002594 | RLP-030-000002607 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002616 | RLP-030-000002616 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002627 | RLP-030-000002627 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002631 | RLP-030-000002631 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002650 | RLP-030-000002650 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002672 | RLP-030-000002676 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002678 | RLP-030-000002692 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002710 | RLP-030-000002710 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002729 | RLP-030-000002730 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002744 | RLP-030-000002747 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002768 | RLP-030-000002768 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002792 | RLP-030-000002795 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002797 | RLP-030-000002799 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002826 | RLP-030-000002826 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002896 | RLP-030-000002899 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002901 | RLP-030-000002901 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002905 | RLP-030-000002906 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002915 | RLP-030-000002917 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002922 | RLP-030-000002930 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002944 | RLP-030-000002944 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002948 | RLP-030-000002949 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002952 | RLP-030-000002960 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002962 | RLP-030-000002962 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002973 | RLP-030-000002980 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002982 | RLP-030-000002982 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002984 | RLP-030-000002989 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002991 | RLP-030-000002997 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002999 | RLP-030-000003017 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003019 | RLP-030-000003021 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003024 | RLP-030-000003024 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003027 | RLP-030-000003027 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003029 | RLP-030-000003029 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003032 | RLP-030-000003037 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003040 | RLP-030-000003040 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003055 | RLP-030-000003062 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003067 | RLP-030-000003072 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003074 | RLP-030-000003076 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003120 | RLP-030-000003126 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003135 | RLP-030-000003138 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003142 | RLP-030-000003150 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003152 | RLP-030-000003161 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003165 | RLP-030-000003166 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003168 | RLP-030-000003170 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003173 | RLP-030-000003173 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003178 | RLP-030-000003179 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003181 | RLP-030-000003205 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003207 | RLP-030-000003211 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003216 | RLP-030-000003216 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003218 | RLP-030-000003218 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003228 | RLP-030-000003229 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003231 | RLP-030-000003232 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003259 | RLP-030-000003259 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003264 | RLP-030-000003264 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003276 | RLP-030-000003276 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003278 | RLP-030-000003279 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003286 | RLP-030-000003286 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003306 | RLP-030-000003306 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003317 | RLP-030-000003317 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003320 | RLP-030-000003320 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003322 | RLP-030-000003328 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003330 | RLP-030-000003331 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003334 | RLP-030-000003334 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003336 | RLP-030-000003338 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003351 | RLP-030-000003353 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003358 | RLP-030-000003358 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003374 | RLP-030-000003376 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003378 | RLP-030-000003378 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003381 | RLP-030-000003385 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003387 | RLP-030-000003389 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003432 | RLP-030-000003432 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003446 | RLP-030-000003446 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003449 | RLP-030-000003449 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003452 | RLP-030-000003454 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003456 | RLP-030-000003456 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003458 | RLP-030-000003471 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003480 | RLP-030-000003480 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003488 | RLP-030-000003490 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003505 | RLP-030-000003506 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003509 | RLP-030-000003509 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003531 | RLP-030-000003536 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003538 | RLP-030-000003541 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003545 | RLP-030-000003584 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003592 | RLP-030-000003592 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003609 | RLP-030-000003609 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003617 | RLP-030-000003625 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003627 | RLP-030-000003631 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003634 | RLP-030-000003635 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003644 | RLP-030-000003644 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003676 | RLP-030-000003716 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003725 | RLP-030-000003725 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003748 | RLP-030-000003752 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003754 | RLP-030-000003762 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003765 | RLP-030-000003765 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003777 | RLP-030-000003790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000003793 | RLP-030-000003794 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 031 | RLP-031-000003793 | RLP-031--00000001 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000249 | RLP-032-000000249 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000254 | RLP-032-000000254 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000262 | RLP-032-000000262 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000373 | RLP-032-000000431 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000434 | RLP-032-000000439 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000441 | RLP-032-000000451 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000454 | RLP-032-000000454 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000486 | RLP-032-000000486 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000488 | RLP-032-000000489 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000491 | RLP-032-000000491 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000493 | RLP-032-000000493 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000496 | RLP-032-000000496 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000498 | RLP-032-000000498 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000500 | RLP-032-000000500 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000502 | RLP-032-000000502 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000518 | RLP-032-000000518 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000531 | RLP-032-000000531 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000538 | RLP-032-000000538 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000540 | RLP-032-000000542 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000544 | RLP-032-000000544 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000546 | RLP-032-000000546 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000555 | RLP-032-000000555 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000561 | RLP-032-000000562 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000570 | RLP-032-000000570 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000573 | RLP-032-000000573 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000579 | RLP-032-000000579 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000614 | RLP-032-000000616 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000621 | RLP-032-000000645 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000647 | RLP-032-000000650 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000652 | RLP-032-000000652 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000655 | RLP-032-000000655 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000663 | RLP-032-000000665 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000667 | RLP-032-000000698 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000700 | RLP-032-000000713 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000716 | RLP-032-000000717 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000719 | RLP-032-000000720 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000722 | RLP-032-000000733 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000735 | RLP-032-000000738 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000740 | RLP-032-000000753 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000755 | RLP-032-000000806 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000808 | RLP-032-000000821 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000823 | RLP-032-000000823 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000827 | RLP-032-000000830 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000832 | RLP-032-000000837 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000839 | RLP-032-000000839 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000841 | RLP-032-000000841 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000843 | RLP-032-000000843 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000851 | RLP-032-000000852 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000854 | RLP-032-000000854 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000856 | RLP-032-000000856 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000858 | RLP-032-000000858 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000869 | RLP-032-000000872 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000882 | RLP-032-000000893 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000895 | RLP-032-000000905 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000000907 | RLP-032-000000918 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000928 | RLP-032-000000938 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000940 | RLP-032-000000942 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000000956 | RLP-032-000000957 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001007 | RLP-032-000001016 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001047 | RLP-032-000001047 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001131 | RLP-032-000001131 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001140 | RLP-032-000001140 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000001164 | RLP-032-000001164 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001223 | RLP-032-000001223 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001241 | RLP-032-000001241 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001248 | RLP-032-000001249 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001252 | RLP-032-000001252 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001266 | RLP-032-000001266 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001277 | RLP-032-000001277 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001345 | RLP-032-000001345 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000001443 | RLP-032-000001443 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001454 | RLP-032-000001454 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001513 | RLP-032-000001513 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001542 | RLP-032-000001542 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001567 | RLP-032-000001568 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001574 | RLP-032-000001574 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001716 | RLP-032-000001716 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001760 | RLP-032-000001760 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000001799 | RLP-032-000001799 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001801 | RLP-032-000001801 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001828 | RLP-032-000001828 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001903 | RLP-032-000001903 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001941 | RLP-032-000001941 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001955 | RLP-032-000001956 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001968 | RLP-032-000001968 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001972 | RLP-032-000001972 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000001974 | RLP-032-000001974 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001997 | RLP-032-000001997 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001999 | RLP-032-000001999 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002002 | RLP-032-000002004 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002101 | RLP-032-000002101 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002133 | RLP-032-000002133 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002180 | RLP-032-000002180 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002199 | RLP-032-000002199 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000002292 | RLP-032-000002292 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002322 | RLP-032-000002322 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002349 | RLP-032-000002349 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002351 | RLP-032-000002351 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002360 | RLP-032-000002360 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002371 | RLP-032-000002371 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002426 | RLP-032-000002426 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002435 | RLP-032-000002437 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000002440 | RLP-032-000002440 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002446 | RLP-032-000002446 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002448 | RLP-032-000002449 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002451 | RLP-032-000002451 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002456 | RLP-032-000002456 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002544 | RLP-032-000002544 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002554 | RLP-032-000002554 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002578 | RLP-032-000002578 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000002655 | RLP-032-000002655 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002682 | RLP-032-000002683 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002697 | RLP-032-000002698 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002760 | RLP-032-000002760 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002763 | RLP-032-000002763 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002782 | RLP-032-000002782 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002788 | RLP-032-000002789 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002803 | RLP-032-000002803 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000002945 | RLP-032-000002945 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002952 | RLP-032-000002954 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002956 | RLP-032-000002956 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003005 | RLP-032-000003005 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003007 | RLP-032-000003007 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003028 | RLP-032-000003028 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003086 | RLP-032-000003086 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003089 | RLP-032-000003089 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003093 | RLP-032-000003094 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003266 | RLP-032-000003269 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003302 | RLP-032-000003305 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003361 | RLP-032-000003368 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003381 | RLP-032-000003381 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003396 | RLP-032-000003396 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003433 | RLP-032-000003433 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003436 | RLP-032-000003438 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003441 | RLP-032-000003441 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003449 | RLP-032-000003449 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003451 | RLP-032-000003451 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003480 | RLP-032-000003480 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003482 | RLP-032-000003483 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003485 | RLP-032-000003491 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003493 | RLP-032-000003494 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003502 | RLP-032-000003504 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003528 | RLP-032-000003530 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003551 | RLP-032-000003551 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003560 | RLP-032-000003561 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003571 | RLP-032-000003572 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003576 | RLP-032-000003576 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003578 | RLP-032-000003578 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003580 | RLP-032-000003580 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003582 | RLP-032-000003584 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003586 | RLP-032-000003587 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003589 | RLP-032-000003591 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003615 | RLP-032-000003618 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003633 | RLP-032-000003633 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003664 | RLP-032-000003669 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003706 | RLP-032-000003706 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003708 | RLP-032-000003709 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003717 | RLP-032-000003719 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003724 | RLP-032-000003725 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003742 | RLP-032-000003743 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003751 | RLP-032-000003752 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003756 | RLP-032-000003756 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003758 | RLP-032-000003759 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003803 | RLP-032-000003803 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003824 | RLP-032-000003826 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003829 | RLP-032-000003829 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000003848 | RLP-032-000003848 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003856 | RLP-032-000003856 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003871 | RLP-032-000003871 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003908 | RLP-032-000003908 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003971 | RLP-032-000003971 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004010 | RLP-032-000004010 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004078 | RLP-032-000004078 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004089 | RLP-032-000004090 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000004097 | RLP-032-000004098 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004129 | RLP-032-000004132 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004136 | RLP-032-000004136 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004196 | RLP-032-000004196 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004216 | RLP-032-000004216 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004242 | RLP-032-000004242 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004273 | RLP-032-000004274 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004547 | RLP-032-000004547 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000004564 | RLP-032-000004564 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004570 | RLP-032-000004571 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004599 | RLP-032-000004599 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004635 | RLP-032-000004635 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004657 | RLP-032-000004657 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004981 | RLP-032-000004981 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005045 | RLP-032-000005045 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005047 | RLP-032-000005047 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000005061 | RLP-032-000005061 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005191 | RLP-032-000005191 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005220 | RLP-032-000005220 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005230 | RLP-032-000005230 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005645 | RLP-032-000005645 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005823 | RLP-032-000005823 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005839 | RLP-032-000005839 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005846 | RLP-032-000005846 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000005931 | RLP-032-000005931 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006047 | RLP-032-000006047 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006750 | RLP-032-000006751 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006758 | RLP-032-000006758 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006776 | RLP-032-000006779 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006813 | RLP-032-000006813 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006821 | RLP-032-000006822 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006854 | RLP-032-000006854 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000006877 | RLP-032-000006877 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006914 | RLP-032-000006914 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006932 | RLP-032-000006932 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006935 | RLP-032-000006935 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006940 | RLP-032-000006940 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006950 | RLP-032-000006950 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006952 | RLP-032-000006952 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006956 | RLP-032-000006957 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000006971 | RLP-032-000006971 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006985 | RLP-032-000006985 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000006989 | RLP-032-000006989 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007008 | RLP-032-000007008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007024 | RLP-032-000007024 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007026 | RLP-032-000007026 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007036 | RLP-032-000007036 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007059 | RLP-032-000007059 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000007066 | RLP-032-000007066 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007165 | RLP-032-000007167 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007169 | RLP-032-000007169 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007172 | RLP-032-000007172 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007176 | RLP-032-000007176 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007178 | RLP-032-000007178 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007334 | RLP-032-000007335 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007590 | RLP-032-000007591 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000007610 | RLP-032-000007611 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000008209 | RLP-032-000008211 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000008248 | RLP-032-000008248 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000008371 | RLP-032-000008371 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000008543 | RLP-032-000008543 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000008609 | RLP-032-000008609 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000008656 | RLP-032-000008656 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000009215 | RLP-032-000009216 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000009219 | RLP-032-000009220 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000009222 | RLP-032-000009222 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000009224 | RLP-032-000009245 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000009247 | RLP-032-000009252 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000009798 | RLP-032-000009798 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000009909 | RLP-032-000009912 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010214 | RLP-032-000010214 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010597 | RLP-032-000010597 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000010661 | RLP-032-000010661 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010663 | RLP-032-000010663 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010665 | RLP-032-000010665 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010668 | RLP-032-000010668 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010673 | RLP-032-000010675 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010678 | RLP-032-000010684 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010687 | RLP-032-000010687 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010690 | RLP-032-000010691 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000010695 | RLP-032-000010695 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010697 | RLP-032-000010697 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010726 | RLP-032-000010741 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010768 | RLP-032-000010768 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010812 | RLP-032-000010812 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010864 | RLP-032-000010866 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010919 | RLP-032-000010919 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010981 | RLP-032-000010982 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000011068 | RLP-032-000011068 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011077 | RLP-032-000011077 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011081 | RLP-032-000011082 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011090 | RLP-032-000011090 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011300 | RLP-032-000011300 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011339 | RLP-032-000011357 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011618 | RLP-032-000011618 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011621 | RLP-032-000011621 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000011623 | RLP-032-000011623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011628 | RLP-032-000011628 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011745 | RLP-032-000011745 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011747 | RLP-032-000011747 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011760 | RLP-032-000011765 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011800 | RLP-032-000011810 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011814 | RLP-032-000011815 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011829 | RLP-032-000011829 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000011854 | RLP-032-000011855 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011913 | RLP-032-000011913 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011997 | RLP-032-000011997 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012008 | RLP-032-000012008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012022 | RLP-032-000012023 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012047 | RLP-032-000012047 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012071 | RLP-032-000012075 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012095 | RLP-032-000012095 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000012103 | RLP-032-000012104 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012122 | RLP-032-000012122 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012125 | RLP-032-000012125 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012128 | RLP-032-000012128 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012130 | RLP-032-000012130 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012133 | RLP-032-000012133 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012135 | RLP-032-000012135 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012138 | RLP-032-000012138 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000012140 | RLP-032-000012140 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012143 | RLP-032-000012144 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012147 | RLP-032-000012147 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012171 | RLP-032-000012171 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012292 | RLP-032-000012293 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012324 | RLP-032-000012327 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012366 | RLP-032-000012367 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012415 | RLP-032-000012415 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000012437 | RLP-032-000012437 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012509 | RLP-032-000012510 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012599 | RLP-032-000012599 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012603 | RLP-032-000012603 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012624 | RLP-032-000012626 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000012646 | RLP-032-000012649 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000017 | RLP-033-000000017 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000034 | RLP-033-000000034 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000041 | RLP-033-000000042 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000052 | RLP-033-000000054 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000080 | RLP-033-000000080 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000109 | RLP-033-000000109 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000112 | RLP-033-000000112 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000120 | RLP-033-000000120 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000131 | RLP-033-000000132 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000142 | RLP-033-000000142 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000146 | RLP-033-000000146 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000157 | RLP-033-000000157 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000164 | RLP-033-000000164 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000168 | RLP-033-000000168 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000172 | RLP-033-000000172 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000178 | RLP-033-000000178 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000187 | RLP-033-000000187 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000199 | RLP-033-000000199 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000215 | RLP-033-000000215 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000222 | RLP-033-000000224 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000254 | RLP-033-000000255 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000258 | RLP-033-000000258 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000260 | RLP-033-000000260 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000316 | RLP-033-000000316 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000388 | RLP-033-000000388 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000404 | RLP-033-000000404 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000432 | RLP-033-000000432 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000434 | RLP-033-000000434 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000444 | RLP-033-000000446 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000448 | RLP-033-000000448 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000474 | RLP-033-000000474 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000477 | RLP-033-000000477 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000503 | RLP-033-000000503 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000531 | RLP-033-000000531 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000533 | RLP-033-000000535 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000544 | RLP-033-000000544 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000548 | RLP-033-000000548 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000552 | RLP-033-000000552 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000568 | RLP-033-000000569 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000593 | RLP-033-000000593 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000595 | RLP-033-000000595 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000597 | RLP-033-000000597 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000600 | RLP-033-000000600 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000603 | RLP-033-000000603 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000630 | RLP-033-000000630 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000643 | RLP-033-000000644 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000652 | RLP-033-000000652 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000661 | RLP-033-000000661 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000681 | RLP-033-000000681 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000686 | RLP-033-000000690 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000707 | RLP-033-000000707 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000709 | RLP-033-000000709 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000715 | RLP-033-000000716 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000747 | RLP-033-000000747 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000771 | RLP-033-000000771 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000776 | RLP-033-000000776 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000781 | RLP-033-000000781 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000785 | RLP-033-000000785 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000790 | RLP-033-000000790 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000797 | RLP-033-000000797 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000801 | RLP-033-000000801 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000808 | RLP-033-000000808 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000822 | RLP-033-000000822 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000827 | RLP-033-000000827 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000830 | RLP-033-000000831 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000840 | RLP-033-000000840 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000842 | RLP-033-000000844 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000871 | RLP-033-000000871 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000875 | RLP-033-000000875 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000880 | RLP-033-000000880 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000905 | RLP-033-000000905 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000910 | RLP-033-000000910 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000920 | RLP-033-000000920 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000922 | RLP-033-000000922 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000000924 | RLP-033-000000924 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000927 | RLP-033-000000927 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000938 | RLP-033-000000938 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000945 | RLP-033-000000945 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000961 | RLP-033-000000961 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000964 | RLP-033-000000964 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000000968 | RLP-033-000000969 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001696 | RLP-033-000001696 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000001708 | RLP-033-000001708 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001713 | RLP-033-000001713 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001749 | RLP-033-000001751 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001769 | RLP-033-000001769 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001797 | RLP-033-000001797 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001803 | RLP-033-000001804 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001810 | RLP-033-000001810 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001816 | RLP-033-000001816 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000001827 | RLP-033-000001827 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001854 | RLP-033-000001854 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001872 | RLP-033-000001872 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001877 | RLP-033-000001877 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001889 | RLP-033-000001890 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001894 | RLP-033-000001894 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001898 | RLP-033-000001898 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001925 | RLP-033-000001925 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000001948 | RLP-033-000001948 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001953 | RLP-033-000001954 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001966 | RLP-033-000001966 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000001977 | RLP-033-000001977 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002001 | RLP-033-000002001 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002034 | RLP-033-000002034 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002084 | RLP-033-000002084 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002128 | RLP-033-000002131 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000002134 | RLP-033-000002134 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002172 | RLP-033-000002179 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002195 | RLP-033-000002195 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002204 | RLP-033-000002208 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002222 | RLP-033-000002222 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002224 | RLP-033-000002224 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002226 | RLP-033-000002227 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002263 | RLP-033-000002264 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000002266 | RLP-033-000002266 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002269 | RLP-033-000002273 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002275 | RLP-033-000002284 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002286 | RLP-033-000002286 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002288 | RLP-033-000002291 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002479 | RLP-033-000002479 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002595 | RLP-033-000002599 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002619 | RLP-033-000002619 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000002660 | RLP-033-000002660 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002700 | RLP-033-000002700 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002703 | RLP-033-000002704 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002810 | RLP-033-000002810 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002907 | RLP-033-000002907 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002914 | RLP-033-000002914 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000002916 | RLP-033-000002916 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003176 | RLP-033-000003177 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000003200 | RLP-033-000003200 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003205 | RLP-033-000003205 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003293 | RLP-033-000003294 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003349 | RLP-033-000003351 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003353 | RLP-033-000003356 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003358 | RLP-033-000003361 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003366 | RLP-033-000003367 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003370 | RLP-033-000003372 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000003374 | RLP-033-000003374 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003376 | RLP-033-000003381 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003426 | RLP-033-000003426 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003461 | RLP-033-000003461 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003463 | RLP-033-000003463 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003467 | RLP-033-000003467 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003469 | RLP-033-000003469 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003471 | RLP-033-000003480 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000003482 | RLP-033-000003482 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003484 | RLP-033-000003484 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003487 | RLP-033-000003489 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003491 | RLP-033-000003492 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003494 | RLP-033-000003497 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003500 | RLP-033-000003503 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003505 | RLP-033-000003505 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003507 | RLP-033-000003508 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000003550 | RLP-033-000003550 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003552 | RLP-033-000003552 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003607 | RLP-033-000003607 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003716 | RLP-033-000003716 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000003719 | RLP-033-000003719 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004064 | RLP-033-000004065 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004067 | RLP-033-000004067 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004069 | RLP-033-000004069 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004072 | RLP-033-000004072 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004074 | RLP-033-000004075 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004077 | RLP-033-000004077 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004142 | RLP-033-000004142 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004155 | RLP-033-000004156 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004209 | RLP-033-000004209 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004248 | RLP-033-000004248 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004253 | RLP-033-000004253 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004319 | RLP-033-000004319 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004357 | RLP-033-000004357 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004369 | RLP-033-000004370 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004373 | RLP-033-000004375 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004377 | RLP-033-000004379 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004382 | RLP-033-000004386 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004388 | RLP-033-000004388 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004390 | RLP-033-000004391 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004393 | RLP-033-000004395 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004404 | RLP-033-000004404 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004432 | RLP-033-000004432 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004447 | RLP-033-000004447 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004465 | RLP-033-000004465 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004513 | RLP-033-000004523 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004528 | RLP-033-000004528 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004580 | RLP-033-000004580 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004585 | RLP-033-000004585 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004594 | RLP-033-000004594 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004599 | RLP-033-000004599 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004625 | RLP-033-000004625 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004630 | RLP-033-000004630 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004632 | RLP-033-000004632 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004658 | RLP-033-000004658 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004660 | RLP-033-000004660 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004666 | RLP-033-000004666 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004668 | RLP-033-000004668 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004670 | RLP-033-000004670 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004735 | RLP-033-000004736 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004742 | RLP-033-000004742 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004744 | RLP-033-000004744 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004788 | RLP-033-000004788 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004815 | RLP-033-000004815 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000004817 | RLP-033-000004818 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004820 | RLP-033-000004822 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004826 | RLP-033-000004827 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004831 | RLP-033-000004831 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004912 | RLP-033-000004913 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004915 | RLP-033-000004915 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004920 | RLP-033-000004920 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000004924 | RLP-033-000004925 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005034 | RLP-033-000005037 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005039 | RLP-033-000005039 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005041 | RLP-033-000005041 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005043 | RLP-033-000005043 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005046 | RLP-033-000005047 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005050 | RLP-033-000005051 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005053 | RLP-033-000005053 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005055 | RLP-033-000005055 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005057 | RLP-033-000005057 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005059 | RLP-033-000005059 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005061 | RLP-033-000005061 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005063 | RLP-033-000005063 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005065 | RLP-033-000005065 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005069 | RLP-033-000005070 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005072 | RLP-033-000005072 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005074 | RLP-033-000005075 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005077 | RLP-033-000005077 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005081 | RLP-033-000005081 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005099 | RLP-033-000005104 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005117 | RLP-033-000005117 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005259 | RLP-033-000005260 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005337 | RLP-033-000005337 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005339 | RLP-033-000005339 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005350 | RLP-033-000005350 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005352 | RLP-033-000005352 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005354 | RLP-033-000005355 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005371 | RLP-033-000005371 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005412 | RLP-033-000005425 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005427 | RLP-033-000005433 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005435 | RLP-033-000005436 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005438 | RLP-033-000005438 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005441 | RLP-033-000005441 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005443 | RLP-033-000005443 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005446 | RLP-033-000005446 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005448 | RLP-033-000005448 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005450 | RLP-033-000005450 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005452 | RLP-033-000005452 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005454 | RLP-033-000005455 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005585 | RLP-033-000005587 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005714 | RLP-033-000005715 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005718 | RLP-033-000005718 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005721 | RLP-033-000005721 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005724 | RLP-033-000005724 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005726 | RLP-033-000005726 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005728 | RLP-033-000005728 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005731 | RLP-033-000005744 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005762 | RLP-033-000005762 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005764 | RLP-033-000005783 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000005785 | RLP-033-000005785 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005803 | RLP-033-000005803 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005806 | RLP-033-000005806 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005808 | RLP-033-000005808 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005812 | RLP-033-000005812 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005815 | RLP-033-000005815 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000005882 | RLP-033-000005883 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000006030 | RLP-033-000006030 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 033 | RLP-033-000006123 | RLP-033-000006126 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000006158 | RLP-033-000006159 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000006163 | RLP-033-000006163 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 033 | RLP-033-000006195 | RLP-033-000006196 | USACE; MVD; MVN; CEMVN-ED-HD | Erica A Buschel | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000002 | RLP-034-000000002 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000026 | RLP-034-000000026 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000061 | RLP-034-000000062 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000070 | RLP-034-000000070 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000106 | RLP-034-000000106 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000109 | RLP-034-000000109 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000111 | RLP-034-000000112 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000121 | RLP-034-000000123 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000127 | RLP-034-000000127 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000154 | RLP-034-000000156 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000226 | RLP-034-000000226 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000239 | RLP-034-000000239 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000259 | RLP-034-000000259 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000262 | RLP-034-000000263 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000323 | RLP-034-000000323 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000350 | RLP-034-000000350 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000357 | RLP-034-000000357 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000364 | RLP-034-000000364 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000380 | RLP-034-000000381 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000413 | RLP-034-000000413 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000418 | RLP-034-000000419 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000421 | RLP-034-000000422 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000425 | RLP-034-000000425 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000430 | RLP-034-000000430 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000434 | RLP-034-000000434 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000436 | RLP-034-000000437 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000443 | RLP-034-000000443 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000465 | RLP-034-000000465 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000473 | RLP-034-000000474 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000476 | RLP-034-000000477 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000482 | RLP-034-000000482 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000484 | RLP-034-000000484 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000493 | RLP-034-000000493 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000503 | RLP-034-000000503 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000511 | RLP-034-000000511 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000578 | RLP-034-000000580 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000584 | RLP-034-000000584 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000606 | RLP-034-000000606 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000611 | RLP-034-000000611 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000624 | RLP-034-000000624 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000633 | RLP-034-000000633 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000684 | RLP-034-000000684 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000716 | RLP-034-000000716 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000723 | RLP-034-000000723 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000739 | RLP-034-000000739 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000747 | RLP-034-000000747 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000757 | RLP-034-000000757 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000760 | RLP-034-000000760 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000780 | RLP-034-000000780 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000785 | RLP-034-000000785 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000798 | RLP-034-000000798 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000802 | RLP-034-000000803 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000820 | RLP-034-000000820 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000848 | RLP-034-000000848 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000907 | RLP-034-000000907 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000940 | RLP-034-000000940 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000943 | RLP-034-000000943 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000949 | RLP-034-000000950 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000965 | RLP-034-000000965 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000967 | RLP-034-000000967 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000000977 | RLP-034-000000978 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001004 | RLP-034-000001004 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001011 | RLP-034-000001012 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001018 | RLP-034-000001018 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001025 | RLP-034-000001026 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001037 | RLP-034-000001037 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001044 | RLP-034-000001044 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001052 | RLP-034-000001052 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001056 | RLP-034-000001056 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001063 | RLP-034-000001063 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001075 | RLP-034-000001076 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001078 | RLP-034-000001078 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001088 | RLP-034-000001088 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001096 | RLP-034-000001096 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001098 | RLP-034-000001098 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001118 | RLP-034-000001118 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001131 | RLP-034-000001131 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001136 | RLP-034-000001136 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001138 | RLP-034-000001138 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001143 | RLP-034-000001144 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001150 | RLP-034-000001150 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001177 | RLP-034-000001178 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001200 | RLP-034-000001201 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001203 | RLP-034-000001203 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001211 | RLP-034-000001213 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001215 | RLP-034-000001215 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001221 | RLP-034-000001221 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001276 | RLP-034-000001276 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001280 | RLP-034-000001280 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001291 | RLP-034-000001291 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001325 | RLP-034-000001325 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001331 | RLP-034-000001333 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001337 | RLP-034-000001337 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001347 | RLP-034-000001347 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001350 | RLP-034-000001350 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001383 | RLP-034-000001383 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001400 | RLP-034-000001400 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001409 | RLP-034-000001409 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001414 | RLP-034-000001414 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001424 | RLP-034-000001424 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001438 | RLP-034-000001438 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001457 | RLP-034-000001458 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001466 | RLP-034-000001467 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001482 | RLP-034-000001482 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001510 | RLP-034-000001510 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001514 | RLP-034-000001514 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001528 | RLP-034-000001528 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001540 | RLP-034-000001540 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001554 | RLP-034-000001554 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001556 | RLP-034-000001556 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001606 | RLP-034-000001607 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001611 | RLP-034-000001611 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001620 | RLP-034-000001620 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001629 | RLP-034-000001629 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001641 | RLP-034-000001641 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001657 | RLP-034-000001657 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001666 | RLP-034-000001666 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001701 | RLP-034-000001701 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001723 | RLP-034-000001723 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001726 | RLP-034-000001729 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001735 | RLP-034-000001735 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001737 | RLP-034-000001737 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001745 | RLP-034-000001745 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001786 | RLP-034-000001786 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001793 | RLP-034-000001793 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001822 | RLP-034-000001822 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001854 | RLP-034-000001854 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001879 | RLP-034-000001882 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001900 | RLP-034-000001901 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001920 | RLP-034-000001920 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001986 | RLP-034-000001986 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002012 | RLP-034-000002012 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002020 | RLP-034-000002020 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002022 | RLP-034-000002022 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002032 | RLP-034-000002033 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002055 | RLP-034-000002057 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002074 | RLP-034-000002076 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002091 | RLP-034-000002093 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002099 | RLP-034-000002099 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002116 | RLP-034-000002116 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002181 | RLP-034-000002181 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002188 | RLP-034-000002188 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002232 | RLP-034-000002232 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002238 | RLP-034-000002238 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002250 | RLP-034-000002250 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002260 | RLP-034-000002260 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002262 | RLP-034-000002264 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002269 | RLP-034-000002269 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002281 | RLP-034-000002281 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002307 | RLP-034-000002307 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002316 | RLP-034-000002316 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002330 | RLP-034-000002330 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002339 | RLP-034-000002339 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002347 | RLP-034-000002347 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002357 | RLP-034-000002357 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002366 | RLP-034-000002366 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002373 | RLP-034-000002373 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002400 | RLP-034-000002400 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002413 | RLP-034-000002413 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002415 | RLP-034-000002415 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002420 | RLP-034-000002420 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002444 | RLP-034-000002444 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002456 | RLP-034-000002456 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002464 | RLP-034-000002464 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002472 | RLP-034-000002472 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002486 | RLP-034-000002488 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002491 | RLP-034-000002491 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002502 | RLP-034-000002502 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002533 | RLP-034-000002533 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002571 | RLP-034-000002571 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002581 | RLP-034-000002581 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002613 | RLP-034-000002614 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002624 | RLP-034-000002624 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002667 | RLP-034-000002667 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002669 | RLP-034-000002669 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002673 | RLP-034-000002673 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002684 | RLP-034-000002684 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002686 | RLP-034-000002686 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002701 | RLP-034-000002701 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002707 | RLP-034-000002708 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002712 | RLP-034-000002712 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002716 | RLP-034-000002719 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002723 | RLP-034-000002723 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002726 | RLP-034-000002726 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002731 | RLP-034-000002731 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002734 | RLP-034-000002734 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002740 | RLP-034-000002740 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002743 | RLP-034-000002743 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002748 | RLP-034-000002748 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002758 | RLP-034-000002758 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002770 | RLP-034-000002771 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002774 | RLP-034-000002774 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002793 | RLP-034-000002793 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002811 | RLP-034-000002811 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002818 | RLP-034-000002818 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002859 | RLP-034-000002861 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002873 | RLP-034-000002873 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002889 | RLP-034-000002889 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002904 | RLP-034-000002904 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002909 | RLP-034-000002910 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002940 | RLP-034-000002941 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003023 | RLP-034-000003024 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003028 | RLP-034-000003029 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003037 | RLP-034-000003037 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003081 | RLP-034-000003081 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003084 | RLP-034-000003084 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003104 | RLP-034-000003104 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003118 | RLP-034-000003118 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003144 | RLP-034-000003144 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003160 | RLP-034-000003160 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003165 | RLP-034-000003165 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003168 | RLP-034-000003168 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003173 | RLP-034-000003173 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003179 | RLP-034-000003179 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003191 | RLP-034-000003191 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003210 | RLP-034-000003210 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003213 | RLP-034-000003213 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003241 | RLP-034-000003241 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003244 | RLP-034-000003244 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003247 | RLP-034-000003247 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003258 | RLP-034-000003258 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003263 | RLP-034-000003263 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003265 | RLP-034-000003265 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003269 | RLP-034-000003269 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003294 | RLP-034-000003294 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003297 | RLP-034-000003297 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003300 | RLP-034-000003300 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003303 | RLP-034-000003303 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003307 | RLP-034-000003307 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003374 | RLP-034-000003374 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003381 | RLP-034-000003381 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003415 | RLP-034-000003415 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003456 | RLP-034-000003456 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003472 | RLP-034-000003472 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003480 | RLP-034-000003480 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003482 | RLP-034-000003482 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003493 | RLP-034-000003493 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003533 | RLP-034-000003533 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003539 | RLP-034-000003539 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003566 | RLP-034-000003566 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003568 | RLP-034-000003568 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003570 | RLP-034-000003570 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003577 | RLP-034-000003577 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003584 | RLP-034-000003585 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003625 | RLP-034-000003625 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003647 | RLP-034-000003648 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003697 | RLP-034-000003697 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003699 | RLP-034-000003699 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003708 | RLP-034-000003708 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003710 | RLP-034-000003710 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003712 | RLP-034-000003712 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003715 | RLP-034-000003715 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003722 | RLP-034-000003722 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003727 | RLP-034-000003727 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003734 | RLP-034-000003734 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003747 | RLP-034-000003747 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003749 | RLP-034-000003751 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003757 | RLP-034-000003757 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003760 | RLP-034-000003760 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003765 | RLP-034-000003765 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003781 | RLP-034-000003781 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003796 | RLP-034-000003799 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003812 | RLP-034-000003812 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003817 | RLP-034-000003817 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003839 | RLP-034-000003839 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003856 | RLP-034-000003856 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003859 | RLP-034-000003859 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003886 | RLP-034-000003887 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000003908 | RLP-034-000003908 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003927 | RLP-034-000003928 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003968 | RLP-034-000003968 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003991 | RLP-034-000003991 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003994 | RLP-034-000003994 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004010 | RLP-034-000004010 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004065 | RLP-034-000004065 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004077 | RLP-034-000004077 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004086 | RLP-034-000004086 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004114 | RLP-034-000004114 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004128 | RLP-034-000004128 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004144 | RLP-034-000004144 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004177 | RLP-034-000004177 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004262 | RLP-034-000004262 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004320 | RLP-034-000004320 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004326 | RLP-034-000004326 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004334 | RLP-034-000004334 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004341 | RLP-034-000004341 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004352 | RLP-034-000004352 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004359 | RLP-034-000004360 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004369 | RLP-034-000004369 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004385 | RLP-034-000004385 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004403 | RLP-034-000004403 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004410 | RLP-034-000004410 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004412 | RLP-034-000004412 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004429 | RLP-034-000004429 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004476 | RLP-034-000004476 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004506 | RLP-034-000004506 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004523 | RLP-034-000004523 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004529 | RLP-034-000004530 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004539 | RLP-034-000004539 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004549 | RLP-034-000004549 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004552 | RLP-034-000004552 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004555 | RLP-034-000004555 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004572 | RLP-034-000004572 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004613 | RLP-034-000004613 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004646 | RLP-034-000004646 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004717 | RLP-034-000004717 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004735 | RLP-034-000004735 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004737 | RLP-034-000004737 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004775 | RLP-034-000004775 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004777 | RLP-034-000004777 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004783 | RLP-034-000004783 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004793 | RLP-034-000004794 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004803 | RLP-034-000004803 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004806 | RLP-034-000004807 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004810 | RLP-034-000004810 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004817 | RLP-034-000004817 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004853 | RLP-034-000004853 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004861 | RLP-034-000004861 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004875 | RLP-034-000004875 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004882 | RLP-034-000004882 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004886 | RLP-034-000004886 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004899 | RLP-034-000004899 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004908 | RLP-034-000004908 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004910 | RLP-034-000004910 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004921 | RLP-034-000004921 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004938 | RLP-034-000004938 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004950 | RLP-034-000004950 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004971 | RLP-034-000004971 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004976 | RLP-034-000004976 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004981 | RLP-034-000004981 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004987 | RLP-034-000004987 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005012 | RLP-034-000005012 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005014 | RLP-034-000005014 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005018 | RLP-034-000005018 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005033 | RLP-034-000005033 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005044 | RLP-034-000005044 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005046 | RLP-034-000005048 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005079 | RLP-034-000005079 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005082 | RLP-034-000005082 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005158 | RLP-034-000005158 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005189 | RLP-034-000005189 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005193 | RLP-034-000005193 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005204 | RLP-034-000005204 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005212 | RLP-034-000005212 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005220 | RLP-034-000005220 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005225 | RLP-034-000005225 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005227 | RLP-034-000005228 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005230 | RLP-034-000005230 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005237 | RLP-034-000005237 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005245 | RLP-034-000005245 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005279 | RLP-034-000005280 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005309 | RLP-034-000005309 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005315 | RLP-034-000005315 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005322 | RLP-034-000005322 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005350 | RLP-034-000005350 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005427 | RLP-034-000005427 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005434 | RLP-034-000005434 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005516 | RLP-034-000005516 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005612 | RLP-034-000005612 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005614 | RLP-034-000005614 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005617 | RLP-034-000005617 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005623 | RLP-034-000005623 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005632 | RLP-034-000005632 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005645 | RLP-034-000005645 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005647 | RLP-034-000005647 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005657 | RLP-034-000005657 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005661 | RLP-034-000005661 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005669 | RLP-034-000005670 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005774 | RLP-034-000005774 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005822 | RLP-034-000005822 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005842 | RLP-034-000005842 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005844 | RLP-034-000005844 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005886 | RLP-034-000005886 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005909 | RLP-034-000005909 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005983 | RLP-034-000005986 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006087 | RLP-034-000006090 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006220 | RLP-034-000006220 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006232 | RLP-034-000006233 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006343 | RLP-034-000006345 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006379 | RLP-034-000006379 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000006406 | RLP-034-000006408 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006410 | RLP-034-000006410 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006412 | RLP-034-000006412 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006556 | RLP-034-000006556 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006630 | RLP-034-000006631 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006675 | RLP-034-000006676 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006704 | RLP-034-000006704 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006706 | RLP-034-000006706 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000006708 | RLP-034-000006708 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006710 | RLP-034-000006712 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006728 | RLP-034-000006728 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006730 | RLP-034-000006730 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006829 | RLP-034-000006829 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006837 | RLP-034-000006838 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006840 | RLP-034-000006840 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006873 | RLP-034-000006873 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000006964 | RLP-034-000006964 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006966 | RLP-034-000006967 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007033 | RLP-034-000007033 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007036 | RLP-034-000007036 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007106 | RLP-034-000007106 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007118 | RLP-034-000007118 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007199 | RLP-034-000007200 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007207 | RLP-034-000007207 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000007236 | RLP-034-000007237 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007240 | RLP-034-000007240 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007254 | RLP-034-000007254 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007256 | RLP-034-000007256 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007260 | RLP-034-000007261 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007328 | RLP-034-000007328 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007330 | RLP-034-000007331 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007420 | RLP-034-000007421 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000007467 | RLP-034-000007467 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007469 | RLP-034-000007469 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007487 | RLP-034-000007490 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007500 | RLP-034-000007500 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007547 | RLP-034-000007550 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007565 | RLP-034-000007565 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007592 | RLP-034-000007592 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007641 | RLP-034-000007641 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000007658 | RLP-034-000007658 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007661 | RLP-034-000007662 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007681 | RLP-034-000007681 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007696 | RLP-034-000007696 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007698 | RLP-034-000007698 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007702 | RLP-034-000007702 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007713 | RLP-034-000007713 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007857 | RLP-034-000007857 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000007860 | RLP-034-000007860 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007863 | RLP-034-000007863 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007868 | RLP-034-000007868 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007870 | RLP-034-000007870 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007873 | RLP-034-000007873 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008006 | RLP-034-000008007 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008009 | RLP-034-000008009 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008011 | RLP-034-000008011 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008032 | RLP-034-000008032 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008047 | RLP-034-000008047 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008089 | RLP-034-000008089 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008091 | RLP-034-000008091 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008099 | RLP-034-000008099 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008122 | RLP-034-000008124 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008126 | RLP-034-000008130 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008151 | RLP-034-000008152 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008154 | RLP-034-000008154 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008156 | RLP-034-000008156 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008161 | RLP-034-000008162 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008215 | RLP-034-000008218 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008273 | RLP-034-000008273 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008309 | RLP-034-000008309 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008326 | RLP-034-000008326 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008329 | RLP-034-000008330 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008337 | RLP-034-000008337 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008339 | RLP-034-000008340 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008360 | RLP-034-000008360 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008362 | RLP-034-000008364 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008384 | RLP-034-000008385 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008406 | RLP-034-000008406 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008408 | RLP-034-000008411 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008413 | RLP-034-000008422 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008432 | RLP-034-000008432 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008439 | RLP-034-000008439 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008476 | RLP-034-000008476 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008479 | RLP-034-000008479 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008492 | RLP-034-000008492 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008495 | RLP-034-000008495 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008497 | RLP-034-000008497 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008520 | RLP-034-000008520 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008576 | RLP-034-000008578 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008585 | RLP-034-000008586 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008608 | RLP-034-000008608 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008610 | RLP-034-000008610 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008625 | RLP-034-000008626 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008628 | RLP-034-000008630 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008633 | RLP-034-000008634 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008636 | RLP-034-000008636 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008642 | RLP-034-000008642 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008644 | RLP-034-000008644 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008646 | RLP-034-000008661 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008663 | RLP-034-000008664 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008666 | RLP-034-000008668 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008672 | RLP-034-000008672 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008681 | RLP-034-000008681 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008691 | RLP-034-000008691 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008704 | RLP-034-000008704 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008706 | RLP-034-000008707 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008726 | RLP-034-000008726 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008728 | RLP-034-000008732 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008741 | RLP-034-000008743 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008796 | RLP-034-000008796 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008802 | RLP-034-000008802 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008804 | RLP-034-000008804 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008826 | RLP-034-000008826 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008828 | RLP-034-000008829 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008832 | RLP-034-000008832 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008851 | RLP-034-000008852 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008868 | RLP-034-000008868 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008871 | RLP-034-000008872 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008874 | RLP-034-000008875 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008877 | RLP-034-000008879 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008881 | RLP-034-000008881 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008883 | RLP-034-000008884 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008895 | RLP-034-000008895 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008897 | RLP-034-000008897 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008900 | RLP-034-000008900 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008902 | RLP-034-000008902 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008905 | RLP-034-000008905 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008907 | RLP-034-000008907 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008911 | RLP-034-000008915 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008952 | RLP-034-000008952 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008976 | RLP-034-000008976 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008978 | RLP-034-000008978 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009002 | RLP-034-000009002 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009057 | RLP-034-000009057 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009082 | RLP-034-000009082 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009085 | RLP-034-000009085 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009092 | RLP-034-000009092 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009094 | RLP-034-000009094 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009109 | RLP-034-000009109 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009143 | RLP-034-000009143 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009155 | RLP-034-000009155 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009196 | RLP-034-000009196 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009210 | RLP-034-000009211 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009214 | RLP-034-000009221 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009223 | RLP-034-000009223 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009286 | RLP-034-000009286 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009296 | RLP-034-000009296 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009298 | RLP-034-000009306 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009338 | RLP-034-000009338 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009383 | RLP-034-000009384 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009408 | RLP-034-000009417 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009419 | RLP-034-000009422 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009473 | RLP-034-000009473 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009542 | RLP-034-000009542 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009544 | RLP-034-000009544 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009546 | RLP-034-000009547 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009558 | RLP-034-000009558 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009574 | RLP-034-000009574 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009588 | RLP-034-000009589 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009591 | RLP-034-000009591 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009604 | RLP-034-000009615 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009619 | RLP-034-000009619 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009628 | RLP-034-000009628 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009643 | RLP-034-000009644 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009663 | RLP-034-000009664 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009698 | RLP-034-000009698 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009735 | RLP-034-000009735 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009738 | RLP-034-000009738 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009742 | RLP-034-000009742 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009773 | RLP-034-000009773 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009783 | RLP-034-000009787 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009805 | RLP-034-000009805 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009807 | RLP-034-000009807 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009821 | RLP-034-000009821 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009831 | RLP-034-000009831 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009833 | RLP-034-000009833 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009835 | RLP-034-000009836 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009839 | RLP-034-000009839 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009848 | RLP-034-000009850 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009865 | RLP-034-000009865 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009930 | RLP-034-000009932 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009946 | RLP-034-000009947 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009953 | RLP-034-000009954 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009956 | RLP-034-000009956 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009960 | RLP-034-000009961 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009963 | RLP-034-000009964 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009966 | RLP-034-000009966 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009968 | RLP-034-000009968 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009992 | RLP-034-000009992 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010017 | RLP-034-000010017 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010019 | RLP-034-000010019 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010023 | RLP-034-000010023 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010057 | RLP-034-000010057 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010060 | RLP-034-000010060 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010071 | RLP-034-000010071 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010100 | RLP-034-000010100 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010104 | RLP-034-000010104 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010130 | RLP-034-000010130 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010135 | RLP-034-000010136 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010139 | RLP-034-000010139 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010169 | RLP-034-000010171 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010202 | RLP-034-000010202 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010216 | RLP-034-000010216 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010230 | RLP-034-000010230 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010258 | RLP-034-000010258 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010262 | RLP-034-000010265 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010269 | RLP-034-000010270 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010284 | RLP-034-000010284 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010291 | RLP-034-000010291 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010296 | RLP-034-000010296 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010298 | RLP-034-000010300 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010302 | RLP-034-000010307 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010311 | RLP-034-000010311 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010348 | RLP-034-000010352 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010369 | RLP-034-000010369 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010372 | RLP-034-000010372 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010374 | RLP-034-000010376 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010381 | RLP-034-000010381 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010456 | RLP-034-000010456 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010475 | RLP-034-000010477 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010480 | RLP-034-000010481 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010491 | RLP-034-000010491 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010507 | RLP-034-000010508 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010511 | RLP-034-000010515 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010531 | RLP-034-000010531 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010537 | RLP-034-000010538 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010550 | RLP-034-000010550 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010561 | RLP-034-000010561 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010563 | RLP-034-000010564 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010592 | RLP-034-000010592 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010596 | RLP-034-000010596 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010599 | RLP-034-000010599 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010632 | RLP-034-000010634 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010668 | RLP-034-000010669 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010720 | RLP-034-000010721 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010728 | RLP-034-000010728 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010731 | RLP-034-000010732 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010739 | RLP-034-000010740 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010754 | RLP-034-000010754 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010768 | RLP-034-000010768 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010772 | RLP-034-000010772 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010790 | RLP-034-000010794 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010804 | RLP-034-000010804 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010813 | RLP-034-000010813 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010818 | RLP-034-000010818 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010829 | RLP-034-000010829 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010843 | RLP-034-000010843 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010874 | RLP-034-000010874 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000010882 | RLP-034-000010883 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010900 | RLP-034-000010900 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010928 | RLP-034-000010928 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010934 | RLP-034-000010934 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011034 | RLP-034-000011034 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011070 | RLP-034-000011070 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011072 | RLP-034-000011074 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011265 | RLP-034-000011265 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000011269 | RLP-034-000011270 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011276 | RLP-034-000011276 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011310 | RLP-034-000011311 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011394 | RLP-034-000011395 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011467 | RLP-034-000011468 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011548 | RLP-034-000011549 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011555 | RLP-034-000011558 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011685 | RLP-034-000011685 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000011687 | RLP-034-000011687 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011719 | RLP-034-000011722 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011781 | RLP-034-000011782 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011848 | RLP-034-000011851 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011884 | RLP-034-000011884 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011897 | RLP-034-000011897 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011906 | RLP-034-000011906 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011960 | RLP-034-000011960 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000011967 | RLP-034-000011967 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011975 | RLP-034-000011981 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000004 | RLP-035-000000004 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000008 | RLP-035-000000008 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000014 | RLP-035-000000015 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000019 | RLP-035-000000019 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000023 | RLP-035-000000023 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000025 | RLP-035-000000026 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000043 | RLP-035-000000044 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000049 | RLP-035-000000049 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000056 | RLP-035-000000057 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000064 | RLP-035-000000064 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000068 | RLP-035-000000068 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000071 | RLP-035-000000071 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000083 | RLP-035-000000083 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000089 | RLP-035-000000089 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000091 | RLP-035-000000091 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000103 | RLP-035-000000103 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000119 | RLP-035-000000119 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000138 | RLP-035-000000139 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000142 | RLP-035-000000142 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000145 | RLP-035-000000146 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000220 | RLP-035-000000220 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000237 | RLP-035-000000237 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000248 | RLP-035-000000249 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000263 | RLP-035-000000263 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000270 | RLP-035-000000270 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000276 | RLP-035-000000276 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000278 | RLP-035-000000278 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000282 | RLP-035-000000282 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000309 | RLP-035-000000309 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000316 | RLP-035-000000316 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000331 | RLP-035-000000331 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000340 | RLP-035-000000340 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000347 | RLP-035-000000347 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000350 | RLP-035-000000350 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000385 | RLP-035-000000385 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000393 | RLP-035-000000393 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000429 | RLP-035-000000429 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000479 | RLP-035-000000479 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000481 | RLP-035-000000481 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000493 | RLP-035-000000493 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000532 | RLP-035-000000532 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000574 | RLP-035-000000574 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000596 | RLP-035-000000596 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000625 | RLP-035-000000626 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000638 | RLP-035-000000638 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000672 | RLP-035-000000672 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000704 | RLP-035-000000704 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000707 | RLP-035-000000707 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000712 | RLP-035-000000713 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000722 | RLP-035-000000722 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000724 | RLP-035-000000724 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000726 | RLP-035-000000726 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000732 | RLP-035-000000733 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000740 | RLP-035-000000741 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000743 | RLP-035-000000747 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000749 | RLP-035-000000749 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000758 | RLP-035-000000758 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000760 | RLP-035-000000760 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000770 | RLP-035-000000770 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000777 | RLP-035-000000777 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000796 | RLP-035-000000796 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000798 | RLP-035-000000798 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000803 | RLP-035-000000803 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000806 | RLP-035-000000806 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000809 | RLP-035-000000810 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000815 | RLP-035-000000815 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000818 | RLP-035-000000818 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000843 | RLP-035-000000843 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000847 | RLP-035-000000847 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000865 | RLP-035-000000865 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000000887 | RLP-035-000000887 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000901 | RLP-035-000000901 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000960 | RLP-035-000000961 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000985 | RLP-035-000000987 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000991 | RLP-035-000000991 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000996 | RLP-035-000000996 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001006 | RLP-035-000001006 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001011 | RLP-035-000001011 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001026 | RLP-035-000001026 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001032 | RLP-035-000001037 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001041 | RLP-035-000001042 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001059 | RLP-035-000001059 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001096 | RLP-035-000001097 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001106 | RLP-035-000001107 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001115 | RLP-035-000001117 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001120 | RLP-035-000001120 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001126 | RLP-035-000001126 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001133 | RLP-035-000001135 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001137 | RLP-035-000001156 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001187 | RLP-035-000001188 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001201 | RLP-035-000001201 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001203 | RLP-035-000001207 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001209 | RLP-035-000001212 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001215 | RLP-035-000001216 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001276 | RLP-035-000001277 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001289 | RLP-035-000001290 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001293 | RLP-035-000001293 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001295 | RLP-035-000001298 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001309 | RLP-035-000001309 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001322 | RLP-035-000001323 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001325 | RLP-035-000001329 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001368 | RLP-035-000001372 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001379 | RLP-035-000001379 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001381 | RLP-035-000001382 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001388 | RLP-035-000001391 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001396 | RLP-035-000001396 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001436 | RLP-035-000001436 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001462 | RLP-035-000001465 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001473 | RLP-035-000001473 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001502 | RLP-035-000001511 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001513 | RLP-035-000001513 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001515 | RLP-035-000001517 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001519 | RLP-035-000001519 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001529 | RLP-035-000001529 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001532 | RLP-035-000001532 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001534 | RLP-035-000001535 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001538 | RLP-035-000001538 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001554 | RLP-035-000001558 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001564 | RLP-035-000001566 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001575 | RLP-035-000001577 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001590 | RLP-035-000001591 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001594 | RLP-035-000001597 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001683 | RLP-035-000001684 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001689 | RLP-035-000001690 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001693 | RLP-035-000001693 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001697 | RLP-035-000001697 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001702 | RLP-035-000001704 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001726 | RLP-035-000001726 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001731 | RLP-035-000001732 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001739 | RLP-035-000001740 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001745 | RLP-035-000001745 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001748 | RLP-035-000001748 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001750 | RLP-035-000001750 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001757 | RLP-035-000001758 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001768 | RLP-035-000001768 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001785 | RLP-035-000001785 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001806 | RLP-035-000001809 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001818 | RLP-035-000001818 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001822 | RLP-035-000001822 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001830 | RLP-035-000001830 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001839 | RLP-035-000001839 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001843 | RLP-035-000001843 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001847 | RLP-035-000001847 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001872 | RLP-035-000001874 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001880 | RLP-035-000001881 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001889 | RLP-035-000001889 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001891 | RLP-035-000001891 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001897 | RLP-035-000001898 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001913 | RLP-035-000001913 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001918 | RLP-035-000001918 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001926 | RLP-035-000001926 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001941 | RLP-035-000001942 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001945 | RLP-035-000001945 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001962 | RLP-035-000001962 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001973 | RLP-035-000001974 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001982 | RLP-035-000001982 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001991 | RLP-035-000001992 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002001 | RLP-035-000002001 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002004 | RLP-035-000002005 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002007 | RLP-035-000002007 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002028 | RLP-035-000002028 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002037 | RLP-035-000002037 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002044 | RLP-035-000002045 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002051 | RLP-035-000002051 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002099 | RLP-035-000002099 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002102 | RLP-035-000002103 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002124 | RLP-035-000002124 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002127 | RLP-035-000002128 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002131 | RLP-035-000002135 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002148 | RLP-035-000002148 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002160 | RLP-035-000002160 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002182 | RLP-035-000002182 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002185 | RLP-035-000002185 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002190 | RLP-035-000002190 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002194 | RLP-035-000002196 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002198 | RLP-035-000002198 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002213 | RLP-035-000002213 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002217 | RLP-035-000002217 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002224 | RLP-035-000002230 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002252 | RLP-035-000002252 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002255 | RLP-035-000002255 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002264 | RLP-035-000002264 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002266 | RLP-035-000002266 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002279 | RLP-035-000002279 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002295 | RLP-035-000002295 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002306 | RLP-035-000002306 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002321 | RLP-035-000002321 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002323 | RLP-035-000002323 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002350 | RLP-035-000002350 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002355 | RLP-035-000002355 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002357 | RLP-035-000002362 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002364 | RLP-035-000002366 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002368 | RLP-035-000002368 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002370 | RLP-035-000002372 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002374 | RLP-035-000002376 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002378 | RLP-035-000002379 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002382 | RLP-035-000002382 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002384 | RLP-035-000002384 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002388 | RLP-035-000002389 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002395 | RLP-035-000002396 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002401 | RLP-035-000002401 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002415 | RLP-035-000002415 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002431 | RLP-035-000002431 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002439 | RLP-035-000002441 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002468 | RLP-035-000002469 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002471 | RLP-035-000002473 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002479 | RLP-035-000002479 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002481 | RLP-035-000002482 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002490 | RLP-035-000002490 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002492 | RLP-035-000002492 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002494 | RLP-035-000002495 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002498 | RLP-035-000002498 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002502 | RLP-035-000002502 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002518 | RLP-035-000002518 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002522 | RLP-035-000002522 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002524 | RLP-035-000002524 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002528 | RLP-035-000002528 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002540 | RLP-035-000002540 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002556 | RLP-035-000002556 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002565 | RLP-035-000002565 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002571 | RLP-035-000002571 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002574 | RLP-035-000002574 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002584 | RLP-035-000002585 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002587 | RLP-035-000002587 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002589 | RLP-035-000002589 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002593 | RLP-035-000002593 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002606 | RLP-035-000002607 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002609 | RLP-035-000002609 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002620 | RLP-035-000002620 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002625 | RLP-035-000002626 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002634 | RLP-035-000002634 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002649 | RLP-035-000002649 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002652 | RLP-035-000002652 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002654 | RLP-035-000002654 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002656 | RLP-035-000002656 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002660 | RLP-035-000002660 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002669 | RLP-035-000002669 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002679 | RLP-035-000002679 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002696 | RLP-035-000002697 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002700 | RLP-035-000002700 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002720 | RLP-035-000002720 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002728 | RLP-035-000002728 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002730 | RLP-035-000002730 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002739 | RLP-035-000002740 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002756 | RLP-035-000002756 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002759 | RLP-035-000002760 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002764 | RLP-035-000002764 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002769 | RLP-035-000002769 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002781 | RLP-035-000002781 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002798 | RLP-035-000002799 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002803 | RLP-035-000002803 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002814 | RLP-035-000002814 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002824 | RLP-035-000002824 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002827 | RLP-035-000002830 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002832 | RLP-035-000002832 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002861 | RLP-035-000002861 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002889 | RLP-035-000002889 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002904 | RLP-035-000002905 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002912 | RLP-035-000002912 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002919 | RLP-035-000002920 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002926 | RLP-035-000002927 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002933 | RLP-035-000002934 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002939 | RLP-035-000002939 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002943 | RLP-035-000002943 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002945 | RLP-035-000002946 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002949 | RLP-035-000002949 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002954 | RLP-035-000002954 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002958 | RLP-035-000002959 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002961 | RLP-035-000002961 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002971 | RLP-035-000002971 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003013 | RLP-035-000003014 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003019 | RLP-035-000003024 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003029 | RLP-035-000003029 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003034 | RLP-035-000003034 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003039 | RLP-035-000003039 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003042 | RLP-035-000003042 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003057 | RLP-035-000003057 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003059 | RLP-035-000003060 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003062 | RLP-035-000003062 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003072 | RLP-035-000003072 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003079 | RLP-035-000003079 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003081 | RLP-035-000003081 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003084 | RLP-035-000003084 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003086 | RLP-035-000003086 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003089 | RLP-035-000003089 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003106 | RLP-035-000003106 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003174 | RLP-035-000003174 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003186 | RLP-035-000003186 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003191 | RLP-035-000003191 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003199 | RLP-035-000003199 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003215 | RLP-035-000003216 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003225 | RLP-035-000003225 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003227 | RLP-035-000003227 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003229 | RLP-035-000003229 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003233 | RLP-035-000003233 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003239 | RLP-035-000003239 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003241 | RLP-035-000003242 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003246 | RLP-035-000003246 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003254 | RLP-035-000003255 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003258 | RLP-035-000003259 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003262 | RLP-035-000003262 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003268 | RLP-035-000003268 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003272 | RLP-035-000003272 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003286 | RLP-035-000003286 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003301 | RLP-035-000003301 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003310 | RLP-035-000003310 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003318 | RLP-035-000003318 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003323 | RLP-035-000003323 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003330 | RLP-035-000003330 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003335 | RLP-035-000003335 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003337 | RLP-035-000003337 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003341 | RLP-035-000003341 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003347 | RLP-035-000003347 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003352 | RLP-035-000003352 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003356 | RLP-035-000003356 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003371 | RLP-035-000003371 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003396 | RLP-035-000003396 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003402 | RLP-035-000003402 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003422 | RLP-035-000003422 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003426 | RLP-035-000003426 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003432 | RLP-035-000003432 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003434 | RLP-035-000003434 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003438 | RLP-035-000003442 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003444 | RLP-035-000003446 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003448 | RLP-035-000003450 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003463 | RLP-035-000003463 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003467 | RLP-035-000003469 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003474 | RLP-035-000003474 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003478 | RLP-035-000003478 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003493 | RLP-035-000003493 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003495 | RLP-035-000003499 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003501 | RLP-035-000003502 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003526 | RLP-035-000003526 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003528 | RLP-035-000003528 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003551 | RLP-035-000003551 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003553 | RLP-035-000003553 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003596 | RLP-035-000003596 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003604 | RLP-035-000003604 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003610 | RLP-035-000003610 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003618 | RLP-035-000003618 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003620 | RLP-035-000003620 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003628 | RLP-035-000003628 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003634 | RLP-035-000003634 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003640 | RLP-035-000003640 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003645 | RLP-035-000003645 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003653 | RLP-035-000003653 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003660 | RLP-035-000003662 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003664 | RLP-035-000003664 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003668 | RLP-035-000003672 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003677 | RLP-035-000003679 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003681 | RLP-035-000003681 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003692 | RLP-035-000003692 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003708 | RLP-035-000003709 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003715 | RLP-035-000003716 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003720 | RLP-035-000003720 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003724 | RLP-035-000003726 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003758 | RLP-035-000003758 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003762 | RLP-035-000003762 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003767 | RLP-035-000003767 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003775 | RLP-035-000003775 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003798 | RLP-035-000003798 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003807 | RLP-035-000003807 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003816 | RLP-035-000003816 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003819 | RLP-035-000003819 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003834 | RLP-035-000003834 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003841 | RLP-035-000003841 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003852 | RLP-035-000003852 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003858 | RLP-035-000003858 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003863 | RLP-035-000003863 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003869 | RLP-035-000003869 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003873 | RLP-035-000003873 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003883 | RLP-035-000003883 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003888 | RLP-035-000003888 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003911 | RLP-035-000003911 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003938 | RLP-035-000003938 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003943 | RLP-035-000003943 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003945 | RLP-035-000003945 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003956 | RLP-035-000003956 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003980 | RLP-035-000003980 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004006 | RLP-035-000004006 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004008 | RLP-035-000004008 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004038 | RLP-035-000004039 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004042 | RLP-035-000004043 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004056 | RLP-035-000004057 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004059 | RLP-035-000004060 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004095 | RLP-035-000004095 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004109 | RLP-035-000004109 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004111 | RLP-035-000004112 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004115 | RLP-035-000004115 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004117 | RLP-035-000004123 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004126 | RLP-035-000004126 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004137 | RLP-035-000004138 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004189 | RLP-035-000004189 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004195 | RLP-035-000004196 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004209 | RLP-035-000004209 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004230 | RLP-035-000004231 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004236 | RLP-035-000004236 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004242 | RLP-035-000004242 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004258 | RLP-035-000004258 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004268 | RLP-035-000004268 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004271 | RLP-035-000004272 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004276 | RLP-035-000004276 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004278 | RLP-035-000004279 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004284 | RLP-035-000004284 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004287 | RLP-035-000004289 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004316 | RLP-035-000004316 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004338 | RLP-035-000004338 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004361 | RLP-035-000004362 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004367 | RLP-035-000004367 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004375 | RLP-035-000004375 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004378 | RLP-035-000004378 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004380 | RLP-035-000004380 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004385 | RLP-035-000004385 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004396 | RLP-035-000004396 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004398 | RLP-035-000004398 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004404 | RLP-035-000004404 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004446 | RLP-035-000004446 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004448 | RLP-035-000004448 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004475 | RLP-035-000004476 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004484 | RLP-035-000004484 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004493 | RLP-035-000004493 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004509 | RLP-035-000004520 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004522 | RLP-035-000004523 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004525 | RLP-035-000004526 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004536 | RLP-035-000004536 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004555 | RLP-035-000004557 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004571 | RLP-035-000004571 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004592 | RLP-035-000004593 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004609 | RLP-035-000004609 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004619 | RLP-035-000004619 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004621 | RLP-035-000004623 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004631 | RLP-035-000004632 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004636 | RLP-035-000004636 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004642 | RLP-035-000004643 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004645 | RLP-035-000004645 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004664 | RLP-035-000004665 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004669 | RLP-035-000004669 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004674 | RLP-035-000004674 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004677 | RLP-035-000004679 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004692 | RLP-035-000004693 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004697 | RLP-035-000004697 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004699 | RLP-035-000004699 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004702 | RLP-035-000004702 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004726 | RLP-035-000004729 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004737 | RLP-035-000004738 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004747 | RLP-035-000004747 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004750 | RLP-035-000004750 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004752 | RLP-035-000004752 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004756 | RLP-035-000004759 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004772 | RLP-035-000004772 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004775 | RLP-035-000004776 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004778 | RLP-035-000004782 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004784 | RLP-035-000004784 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004791 | RLP-035-000004791 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004796 | RLP-035-000004796 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004800 | RLP-035-000004802 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004807 | RLP-035-000004808 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004814 | RLP-035-000004814 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004824 | RLP-035-000004824 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004830 | RLP-035-000004830 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004832 | RLP-035-000004832 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004834 | RLP-035-000004834 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004845 | RLP-035-000004849 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004867 | RLP-035-000004867 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004872 | RLP-035-000004875 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004888 | RLP-035-000004892 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004909 | RLP-035-000004911 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004918 | RLP-035-000004918 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004925 | RLP-035-000004925 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004957 | RLP-035-000004958 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004961 | RLP-035-000004961 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004978 | RLP-035-000004980 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004982 | RLP-035-000004982 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004990 | RLP-035-000004990 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004993 | RLP-035-000004993 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005000 | RLP-035-000005000 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005006 | RLP-035-000005007 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005027 | RLP-035-000005029 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005031 | RLP-035-000005031 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005038 | RLP-035-000005038 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005040 | RLP-035-000005043 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005045 | RLP-035-000005048 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005074 | RLP-035-000005074 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005076 | RLP-035-000005076 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005078 | RLP-035-000005078 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005080 | RLP-035-000005080 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005083 | RLP-035-000005085 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005087 | RLP-035-000005089 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005106 | RLP-035-000005106 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005109 | RLP-035-000005109 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005112 | RLP-035-000005113 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005122 | RLP-035-000005123 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005126 | RLP-035-000005126 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005128 | RLP-035-000005128 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005158 | RLP-035-000005158 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005165 | RLP-035-000005165 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005180 | RLP-035-000005180 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005184 | RLP-035-000005184 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005195 | RLP-035-000005197 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005199 | RLP-035-000005199 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005201 | RLP-035-000005202 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005228 | RLP-035-000005228 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005248 | RLP-035-000005249 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005251 | RLP-035-000005251 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005254 | RLP-035-000005256 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005265 | RLP-035-000005266 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005269 | RLP-035-000005269 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005274 | RLP-035-000005275 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005290 | RLP-035-000005290 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005307 | RLP-035-000005307 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005310 | RLP-035-000005311 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005313 | RLP-035-000005313 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005316 | RLP-035-000005318 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005357 | RLP-035-000005357 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005359 | RLP-035-000005365 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005367 | RLP-035-000005367 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005370 | RLP-035-000005370 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005373 | RLP-035-000005373 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005378 | RLP-035-000005379 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005383 | RLP-035-000005383 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005386 | RLP-035-000005386 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005393 | RLP-035-000005393 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005397 | RLP-035-000005397 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005399 | RLP-035-000005401 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005403 | RLP-035-000005403 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005419 | RLP-035-000005420 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005427 | RLP-035-000005436 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005451 | RLP-035-000005451 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005453 | RLP-035-000005463 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005465 | RLP-035-000005467 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005469 | RLP-035-000005469 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005484 | RLP-035-000005485 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005487 | RLP-035-000005488 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005491 | RLP-035-000005496 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005505 | RLP-035-000005506 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005521 | RLP-035-000005523 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005525 | RLP-035-000005526 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005528 | RLP-035-000005529 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005532 | RLP-035-000005532 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005537 | RLP-035-000005541 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005543 | RLP-035-000005576 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005580 | RLP-035-000005583 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005589 | RLP-035-000005601 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005604 | RLP-035-000005604 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005612 | RLP-035-000005612 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005615 | RLP-035-000005619 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005622 | RLP-035-000005622 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005627 | RLP-035-000005627 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005631 | RLP-035-000005633 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005636 | RLP-035-000005636 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005660 | RLP-035-000005660 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005666 | RLP-035-000005666 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005668 | RLP-035-000005669 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005683 | RLP-035-000005683 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005701 | RLP-035-000005701 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005706 | RLP-035-000005706 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005708 | RLP-035-000005709 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005716 | RLP-035-000005718 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005724 | RLP-035-000005731 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005733 | RLP-035-000005734 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005736 | RLP-035-000005736 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005738 | RLP-035-000005738 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005740 | RLP-035-000005740 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005743 | RLP-035-000005743 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005746 | RLP-035-000005746 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005748 | RLP-035-000005748 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005750 | RLP-035-000005750 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005752 | RLP-035-000005756 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005759 | RLP-035-000005759 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005764 | RLP-035-000005764 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005771 | RLP-035-000005774 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005778 | RLP-035-000005780 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005789 | RLP-035-000005789 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005807 | RLP-035-000005807 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005811 | RLP-035-000005811 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005816 | RLP-035-000005816 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005825 | RLP-035-000005825 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005828 | RLP-035-000005828 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005860 | RLP-035-000005866 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005869 | RLP-035-000005870 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005894 | RLP-035-000005895 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005931 | RLP-035-000005933 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005948 | RLP-035-000005949 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005954 | RLP-035-000005961 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006012 | RLP-035-000006013 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006038 | RLP-035-000006040 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006046 | RLP-035-000006047 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006049 | RLP-035-000006050 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006064 | RLP-035-000006064 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006066 | RLP-035-000006068 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006070 | RLP-035-000006074 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006080 | RLP-035-000006082 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006086 | RLP-035-000006087 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006089 | RLP-035-000006090 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006106 | RLP-035-000006107 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006116 | RLP-035-000006116 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006121 | RLP-035-000006121 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006123 | RLP-035-000006124 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006126 | RLP-035-000006128 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006131 | RLP-035-000006131 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006137 | RLP-035-000006138 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006144 | RLP-035-000006145 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006149 | RLP-035-000006149 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006159 | RLP-035-000006159 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006164 | RLP-035-000006165 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006179 | RLP-035-000006179 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006184 | RLP-035-000006184 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006194 | RLP-035-000006194 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006196 | RLP-035-000006196 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006213 | RLP-035-000006213 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006217 | RLP-035-000006217 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006222 | RLP-035-000006222 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006225 | RLP-035-000006225 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006232 | RLP-035-000006237 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006242 | RLP-035-000006242 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006265 | RLP-035-000006265 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006268 | RLP-035-000006268 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006273 | RLP-035-000006273 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006292 | RLP-035-000006292 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006296 | RLP-035-000006298 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006313 | RLP-035-000006313 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006336 | RLP-035-000006336 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006342 | RLP-035-000006343 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006349 | RLP-035-000006349 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006351 | RLP-035-000006351 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006366 | RLP-035-000006366 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006382 | RLP-035-000006382 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006384 | RLP-035-000006384 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006397 | RLP-035-000006399 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006410 | RLP-035-000006411 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006452 | RLP-035-000006452 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006474 | RLP-035-000006474 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006477 | RLP-035-000006477 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006483 | RLP-035-000006483 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006490 | RLP-035-000006491 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006494 | RLP-035-000006494 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006501 | RLP-035-000006503 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006551 | RLP-035-000006552 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006556 | RLP-035-000006556 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006558 | RLP-035-000006558 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006560 | RLP-035-000006560 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006563 | RLP-035-000006564 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006579 | RLP-035-000006579 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006581 | RLP-035-000006581 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006589 | RLP-035-000006589 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006593 | RLP-035-000006596 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006621 | RLP-035-000006621 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006623 | RLP-035-000006623 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006653 | RLP-035-000006653 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006656 | RLP-035-000006661 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006697 | RLP-035-000006697 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006701 | RLP-035-000006701 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006718 | RLP-035-000006718 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006720 | RLP-035-000006721 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006724 | RLP-035-000006724 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006740 | RLP-035-000006747 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006750 | RLP-035-000006750 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006789 | RLP-035-000006789 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006804 | RLP-035-000006804 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006815 | RLP-035-000006815 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006821 | RLP-035-000006821 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006824 | RLP-035-000006824 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006828 | RLP-035-000006828 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006840 | RLP-035-000006840 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006842 | RLP-035-000006844 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006846 | RLP-035-000006846 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006851 | RLP-035-000006851 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006857 | RLP-035-000006858 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006870 | RLP-035-000006870 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006888 | RLP-035-000006889 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006891 | RLP-035-000006893 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006935 | RLP-035-000006935 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006940 | RLP-035-000006940 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006948 | RLP-035-000006948 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006968 | RLP-035-000006969 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006971 | RLP-035-000006976 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006978 | RLP-035-000006978 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006980 | RLP-035-000006980 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006987 | RLP-035-000006989 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006991 | RLP-035-000006993 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006996 | RLP-035-000006996 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007044 | RLP-035-000007053 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007055 | RLP-035-000007055 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007062 | RLP-035-000007062 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007077 | RLP-035-000007077 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007088 | RLP-035-000007093 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007101 | RLP-035-000007102 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007104 | RLP-035-000007104 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007135 | RLP-035-000007135 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007140 | RLP-035-000007140 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007147 | RLP-035-000007147 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007151 | RLP-035-000007151 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007180 | RLP-035-000007180 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007193 | RLP-035-000007193 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007198 | RLP-035-000007198 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007202 | RLP-035-000007202 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007222 | RLP-035-000007222 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007225 | RLP-035-000007225 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007234 | RLP-035-000007234 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007241 | RLP-035-000007241 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007247 | RLP-035-000007249 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007252 | RLP-035-000007252 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007256 | RLP-035-000007257 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007273 | RLP-035-000007273 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007278 | RLP-035-000007278 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007297 | RLP-035-000007297 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007299 | RLP-035-000007299 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007301 | RLP-035-000007302 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007304 | RLP-035-000007304 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007306 | RLP-035-000007306 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007310 | RLP-035-000007311 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007316 | RLP-035-000007316 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007322 | RLP-035-000007323 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007325 | RLP-035-000007325 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007327 | RLP-035-000007329 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007335 | RLP-035-000007337 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007339 | RLP-035-000007343 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007346 | RLP-035-000007350 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007359 | RLP-035-000007359 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007368 | RLP-035-000007368 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007372 | RLP-035-000007375 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007378 | RLP-035-000007383 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007385 | RLP-035-000007385 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007420 | RLP-035-000007421 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007429 | RLP-035-000007430 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007438 | RLP-035-000007438 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007451 | RLP-035-000007460 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007462 | RLP-035-000007464 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007486 | RLP-035-000007486 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007671 | RLP-035-000007671 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007673 | RLP-035-000007673 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000007 | RLP-036-000000007 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000018 | RLP-036-000000018 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000026 | RLP-036-000000026 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000000032 | RLP-036-000000034 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000038 | RLP-036-000000038 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000040 | RLP-036-000000042 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000048 | RLP-036-000000048 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000064 | RLP-036-000000064 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000067 | RLP-036-000000096 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000106 | RLP-036-000000108 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000110 | RLP-036-000000110 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000000117 | RLP-036-000000121 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000125 | RLP-036-000000128 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000130 | RLP-036-000000130 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000133 | RLP-036-000000136 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000141 | RLP-036-000000142 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000144 | RLP-036-000000151 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000156 | RLP-036-000000161 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000168 | RLP-036-000000168 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000000175 | RLP-036-000000175 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000178 | RLP-036-000000186 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000189 | RLP-036-000000189 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000219 | RLP-036-000000219 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000318 | RLP-036-000000318 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000327 | RLP-036-000000328 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000566 | RLP-036-000000566 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000620 | RLP-036-000000620 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000000816 | RLP-036-000000816 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000830 | RLP-036-000000833 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000835 | RLP-036-000000849 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000888 | RLP-036-000000888 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000892 | RLP-036-000000892 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000904 | RLP-036-000000905 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000926 | RLP-036-000000926 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000966 | RLP-036-000000966 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000000972 | RLP-036-000000975 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000977 | RLP-036-000000984 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001000 | RLP-036-000001014 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001016 | RLP-036-000001018 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001023 | RLP-036-000001031 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001033 | RLP-036-000001033 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001040 | RLP-036-000001040 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001043 | RLP-036-000001045 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001059 | RLP-036-000001064 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001066 | RLP-036-000001069 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001071 | RLP-036-000001071 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001074 | RLP-036-000001074 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001092 | RLP-036-000001101 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001103 | RLP-036-000001105 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001107 | RLP-036-000001111 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001114 | RLP-036-000001114 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001119 | RLP-036-000001119 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001133 | RLP-036-000001134 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001136 | RLP-036-000001136 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001145 | RLP-036-000001145 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001147 | RLP-036-000001147 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001150 | RLP-036-000001150 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001152 | RLP-036-000001155 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001157 | RLP-036-000001160 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001169 | RLP-036-000001169 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001173 | RLP-036-000001174 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001230 | RLP-036-000001238 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001240 | RLP-036-000001241 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001246 | RLP-036-000001247 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001255 | RLP-036-000001255 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001260 | RLP-036-000001260 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001266 | RLP-036-000001266 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001272 | RLP-036-000001272 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001275 | RLP-036-000001275 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001280 | RLP-036-000001280 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001283 | RLP-036-000001283 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001285 | RLP-036-000001289 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001291 | RLP-036-000001291 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001293 | RLP-036-000001293 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001309 | RLP-036-000001309 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001322 | RLP-036-000001322 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001324 | RLP-036-000001324 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001326 | RLP-036-000001331 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001334 | RLP-036-000001334 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001336 | RLP-036-000001339 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001349 | RLP-036-000001349 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001354 | RLP-036-000001354 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001360 | RLP-036-000001360 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001362 | RLP-036-000001364 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001366 | RLP-036-000001366 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001368 | RLP-036-000001368 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001373 | RLP-036-000001379 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001381 | RLP-036-000001381 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001387 | RLP-036-000001388 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001393 | RLP-036-000001393 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001400 | RLP-036-000001405 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001408 | RLP-036-000001408 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001412 | RLP-036-000001412 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001416 | RLP-036-000001418 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001420 | RLP-036-000001435 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001439 | RLP-036-000001439 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001448 | RLP-036-000001451 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001454 | RLP-036-000001463 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001490 | RLP-036-000001490 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001494 | RLP-036-000001494 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001505 | RLP-036-000001505 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001508 | RLP-036-000001508 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001571 | RLP-036-000001576 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001622 | RLP-036-000001622 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001658 | RLP-036-000001658 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001669 | RLP-036-000001670 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001818 | RLP-036-000001818 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000001829 | RLP-036-000001829 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001831 | RLP-036-000001831 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001873 | RLP-036-000001873 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001913 | RLP-036-000001913 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001926 | RLP-036-000001926 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001971 | RLP-036-000001973 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001976 | RLP-036-000001976 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001983 | RLP-036-000001983 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002001 | RLP-036-000002001 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002004 | RLP-036-000002004 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002009 | RLP-036-000002009 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002019 | RLP-036-000002019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002021 | RLP-036-000002021 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002025 | RLP-036-000002026 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002028 | RLP-036-000002028 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002041 | RLP-036-000002041 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002055 | RLP-036-000002055 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002060 | RLP-036-000002060 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002081 | RLP-036-000002081 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002092 | RLP-036-000002092 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002094 | RLP-036-000002094 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002098 | RLP-036-000002098 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002126 | RLP-036-000002127 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002139 | RLP-036-000002139 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002142 | RLP-036-000002142 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002157 | RLP-036-000002157 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002175 | RLP-036-000002176 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002178 | RLP-036-000002178 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002181 | RLP-036-000002181 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002191 | RLP-036-000002191 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002199 | RLP-036-000002199 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002217 | RLP-036-000002217 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002252 | RLP-036-000002252 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002274 | RLP-036-000002276 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002279 | RLP-036-000002279 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002293 | RLP-036-000002293 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002301 | RLP-036-000002301 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002309 | RLP-036-000002309 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002328 | RLP-036-000002328 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002366 | RLP-036-000002366 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002458 | RLP-036-000002458 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002488 | RLP-036-000002488 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002535 | RLP-036-000002535 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002611 | RLP-036-000002611 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002624 | RLP-036-000002625 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002633 | RLP-036-000002634 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002653 | RLP-036-000002654 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002729 | RLP-036-000002732 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002736 | RLP-036-000002736 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002745 | RLP-036-000002745 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002764 | RLP-036-000002764 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002810 | RLP-036-000002810 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002832 | RLP-036-000002834 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002861 | RLP-036-000002861 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002877 | RLP-036-000002881 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002933 | RLP-036-000002933 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000002964 | RLP-036-000002965 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003315 | RLP-036-000003315 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003339 | RLP-036-000003339 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003348 | RLP-036-000003349 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003383 | RLP-036-000003383 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003440 | RLP-036-000003440 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003471 | RLP-036-000003471 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003919 | RLP-036-000003919 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000003929 | RLP-036-000003929 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003993 | RLP-036-000003993 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003995 | RLP-036-000003995 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004023 | RLP-036-000004023 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004180 | RLP-036-000004180 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004209 | RLP-036-000004209 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004223 | RLP-036-000004223 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004647 | RLP-036-000004647 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000004826 | RLP-036-000004826 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004839 | RLP-036-000004839 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004932 | RLP-036-000004932 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004948 | RLP-036-000004948 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004956 | RLP-036-000004956 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000005055 | RLP-036-000005055 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000005186 | RLP-036-000005186 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000005791 | RLP-036-000005791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000006015 | RLP-036-000006016 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006026 | RLP-036-000006027 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006053 | RLP-036-000006058 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006090 | RLP-036-000006090 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006126 | RLP-036-000006126 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006135 | RLP-036-000006135 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006174 | RLP-036-000006174 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006262 | RLP-036-000006263 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000006265 | RLP-036-000006269 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006335 | RLP-036-000006336 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006450 | RLP-036-000006451 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006579 | RLP-036-000006579 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006581 | RLP-036-000006581 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000007703 | RLP-036-000007703 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000007735 | RLP-036-000007735 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000007822 | RLP-036-000007822 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000008086 | RLP-036-000008086 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008088 | RLP-036-000008088 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008117 | RLP-036-000008121 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008146 | RLP-036-000008147 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008166 | RLP-036-000008167 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008249 | RLP-036-000008249 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008324 | RLP-036-000008325 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008405 | RLP-036-000008405 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000008421 | RLP-036-000008421 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008438 | RLP-036-000008438 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008440 | RLP-036-000008441 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008443 | RLP-036-000008443 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008475 | RLP-036-000008475 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008514 | RLP-036-000008514 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008542 | RLP-036-000008542 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008550 | RLP-036-000008550 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000008552 | RLP-036-000008554 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008610 | RLP-036-000008610 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008619 | RLP-036-000008619 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008624 | RLP-036-000008625 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008667 | RLP-036-000008670 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008673 | RLP-036-000008674 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008677 | RLP-036-000008684 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008747 | RLP-036-000008748 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000008751 | RLP-036-000008751 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008871 | RLP-036-000008872 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008903 | RLP-036-000008903 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008987 | RLP-036-000008987 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008989 | RLP-036-000008989 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008992 | RLP-036-000008995 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008998 | RLP-036-000008998 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009063 | RLP-036-000009064 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009150 | RLP-036-000009151 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009156 | RLP-036-000009157 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009161 | RLP-036-000009161 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009163 | RLP-036-000009163 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009203 | RLP-036-000009203 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009221 | RLP-036-000009221 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009437 | RLP-036-000009437 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009526 | RLP-036-000009526 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009545 | RLP-036-000009545 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009566 | RLP-036-000009569 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009628 | RLP-036-000009628 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009695 | RLP-036-000009695 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009699 | RLP-036-000009699 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009743 | RLP-036-000009743 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009762 | RLP-036-000009762 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009781 | RLP-036-000009782 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009787 | RLP-036-000009788 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009793 | RLP-036-000009797 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009800 | RLP-036-000009806 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009808 | RLP-036-000009809 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009811 | RLP-036-000009811 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009815 | RLP-036-000009819 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009821 | RLP-036-000009824 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009826 | RLP-036-000009828 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009831 | RLP-036-000009831 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009833 | RLP-036-000009833 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009836 | RLP-036-000009839 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009876 | RLP-036-000009877 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009879 | RLP-036-000009892 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009895 | RLP-036-000009897 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009899 | RLP-036-000009900 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009902 | RLP-036-000009902 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009935 | RLP-036-000009936 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009958 | RLP-036-000009958 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009962 | RLP-036-000009962 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009964 | RLP-036-000009964 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009966 | RLP-036-000009966 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009968 | RLP-036-000009969 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009972 | RLP-036-000009974 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010026 | RLP-036-000010030 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000010032 | RLP-036-000010032 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010090 | RLP-036-000010091 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010245 | RLP-036-000010245 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010248 | RLP-036-000010248 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010312 | RLP-036-000010312 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010333 | RLP-036-000010333 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010336 | RLP-036-000010336 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010341 | RLP-036-000010341 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000010346 | RLP-036-000010347 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010353 | RLP-036-000010353 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010357 | RLP-036-000010357 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010362 | RLP-036-000010362 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010365 | RLP-036-000010367 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010421 | RLP-036-000010422 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010681 | RLP-036-000010681 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010702 | RLP-036-000010702 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000010779 | RLP-036-000010779 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010784 | RLP-036-000010785 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010788 | RLP-036-000010788 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010954 | RLP-036-000010954 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010970 | RLP-036-000010970 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010973 | RLP-036-000010973 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000011117 | RLP-036-000011119 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000011121 | RLP-036-000011124 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000011126 | RLP-036-000011127 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000011129 | RLP-036-000011129 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000011131 | RLP-036-000011132 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000011135 | RLP-036-000011135 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000011445 | RLP-036-000011448 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000011454 | RLP-036-000011456 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000011520 | RLP-036-000011520 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000011561 | RLP-036-000011561 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000011570 | RLP-036-000011585 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000011919 | RLP-036-000011935 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000011937 | RLP-036-000011938 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000012154 | RLP-036-000012157 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000012159 | RLP-036-000012162 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000012200 | RLP-036-000012203 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000163 | RLP-037-000000163 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000167 | RLP-037-000000167 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000190 | RLP-037-000000190 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000205 | RLP-037-000000205 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000208 | RLP-037-000000208 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000238 | RLP-037-000000238 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000261 | RLP-037-000000262 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000264 | RLP-037-000000264 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000274 | RLP-037-000000274 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000277 | RLP-037-000000277 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000282 | RLP-037-000000282 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000290 | RLP-037-000000290 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000309 | RLP-037-000000309 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000319 | RLP-037-000000319 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000323 | RLP-037-000000325 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000330 | RLP-037-000000330 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000341 | RLP-037-000000341 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000357 | RLP-037-000000357 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000362 | RLP-037-000000362 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000371 | RLP-037-000000372 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000378 | RLP-037-000000378 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000423 | RLP-037-000000423 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000425 | RLP-037-000000425 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000428 | RLP-037-000000428 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000433 | RLP-037-000000433 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000444 | RLP-037-000000444 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000447 | RLP-037-000000447 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000470 | RLP-037-000000470 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000474 | RLP-037-000000475 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000493 | RLP-037-000000493 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000525 | RLP-037-000000525 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000565 | RLP-037-000000565 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000568 | RLP-037-000000568 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000571 | RLP-037-000000571 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000573 | RLP-037-000000573 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000581 | RLP-037-000000581 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000597 | RLP-037-000000597 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000599 | RLP-037-000000599 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000652 | RLP-037-000000652 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000672 | RLP-037-000000672 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000681 | RLP-037-000000681 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000698 | RLP-037-000000698 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000706 | RLP-037-000000706 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000709 | RLP-037-000000709 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000713 | RLP-037-000000714 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000717 | RLP-037-000000717 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000721 | RLP-037-000000721 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000733 | RLP-037-000000734 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000744 | RLP-037-000000744 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000746 | RLP-037-000000746 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000752 | RLP-037-000000752 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000754 | RLP-037-000000754 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000758 | RLP-037-000000758 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000761 | RLP-037-000000761 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000775 | RLP-037-000000776 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000779 | RLP-037-000000779 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000789 | RLP-037-000000789 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000800 | RLP-037-000000800 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000824 | RLP-037-000000825 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000827 | RLP-037-000000827 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000831 | RLP-037-000000831 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000835 | RLP-037-000000835 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000837 | RLP-037-000000837 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000841 | RLP-037-000000841 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000855 | RLP-037-000000855 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000858 | RLP-037-000000860 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000868 | RLP-037-000000870 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000875 | RLP-037-000000875 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000899 | RLP-037-000000899 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000906 | RLP-037-000000907 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000917 | RLP-037-000000917 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000926 | RLP-037-000000927 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000933 | RLP-037-000000934 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000986 | RLP-037-000000986 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000998 | RLP-037-000000998 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001031 | RLP-037-000001031 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001035 | RLP-037-000001035 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001042 | RLP-037-000001042 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001050 | RLP-037-000001050 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001062 | RLP-037-000001062 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001073 | RLP-037-000001073 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001078 | RLP-037-000001078 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001097 | RLP-037-000001098 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001109 | RLP-037-000001109 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001111 | RLP-037-000001111 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001141 | RLP-037-000001141 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001154 | RLP-037-000001154 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001161 | RLP-037-000001161 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001172 | RLP-037-000001172 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001234 | RLP-037-000001234 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001243 | RLP-037-000001243 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001246 | RLP-037-000001246 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001263 | RLP-037-000001264 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001271 | RLP-037-000001271 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001275 | RLP-037-000001276 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001281 | RLP-037-000001282 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001291 | RLP-037-000001291 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001299 | RLP-037-000001300 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001325 | RLP-037-000001325 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001327 | RLP-037-000001327 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001333 | RLP-037-000001333 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001341 | RLP-037-000001341 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001374 | RLP-037-000001374 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001395 | RLP-037-000001395 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001398 | RLP-037-000001398 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001408 | RLP-037-000001408 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001410 | RLP-037-000001410 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001421 | RLP-037-000001421 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001461 | RLP-037-000001461 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001496 | RLP-037-000001496 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001549 | RLP-037-000001549 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001553 | RLP-037-000001553 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001564 | RLP-037-000001564 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001610 | RLP-037-000001610 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001623 | RLP-037-000001623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001626 | RLP-037-000001626 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001641 | RLP-037-000001641 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001683 | RLP-037-000001685 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001688 | RLP-037-000001688 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001691 | RLP-037-000001691 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001712 | RLP-037-000001712 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001748 | RLP-037-000001748 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001772 | RLP-037-000001772 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001786 | RLP-037-000001787 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001807 | RLP-037-000001807 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001810 | RLP-037-000001810 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001823 | RLP-037-000001823 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001835 | RLP-037-000001836 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001864 | RLP-037-000001864 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001867 | RLP-037-000001867 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001909 | RLP-037-000001909 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001956 | RLP-037-000001957 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001961 | RLP-037-000001961 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002013 | RLP-037-000002013 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002044 | RLP-037-000002044 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002057 | RLP-037-000002057 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002072 | RLP-037-000002072 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002075 | RLP-037-000002075 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002089 | RLP-037-000002089 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002123 | RLP-037-000002124 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002126 | RLP-037-000002126 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002130 | RLP-037-000002130 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002143 | RLP-037-000002143 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002146 | RLP-037-000002146 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002172 | RLP-037-000002172 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002199 | RLP-037-000002200 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002214 | RLP-037-000002214 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002220 | RLP-037-000002220 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002227 | RLP-037-000002227 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002251 | RLP-037-000002251 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002255 | RLP-037-000002257 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002260 | RLP-037-000002260 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002266 | RLP-037-000002266 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002270 | RLP-037-000002273 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002282 | RLP-037-000002282 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002296 | RLP-037-000002296 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002298 | RLP-037-000002298 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002329 | RLP-037-000002329 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002363 | RLP-037-000002363 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002365 | RLP-037-000002366 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002370 | RLP-037-000002370 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002379 | RLP-037-000002379 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002382 | RLP-037-000002382 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002385 | RLP-037-000002385 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002393 | RLP-037-000002394 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002406 | RLP-037-000002406 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002408 | RLP-037-000002408 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002416 | RLP-037-000002416 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002438 | RLP-037-000002438 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002488 | RLP-037-000002488 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002493 | RLP-037-000002493 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002500 | RLP-037-000002500 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002517 | RLP-037-000002517 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002539 | RLP-037-000002539 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002544 | RLP-037-000002544 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002561 | RLP-037-000002561 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002565 | RLP-037-000002566 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002573 | RLP-037-000002574 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002577 | RLP-037-000002577 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002608 | RLP-037-000002608 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002612 | RLP-037-000002612 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002624 | RLP-037-000002624 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002636 | RLP-037-000002636 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002645 | RLP-037-000002645 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002647 | RLP-037-000002647 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002670 | RLP-037-000002670 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002690 | RLP-037-000002690 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002740 | RLP-037-000002740 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002742 | RLP-037-000002742 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002746 | RLP-037-000002746 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002756 | RLP-037-000002757 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002786 | RLP-037-000002786 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002795 | RLP-037-000002796 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002798 | RLP-037-000002799 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002818 | RLP-037-000002818 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002837 | RLP-037-000002837 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002851 | RLP-037-000002851 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002858 | RLP-037-000002858 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002867 | RLP-037-000002867 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002893 | RLP-037-000002893 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002905 | RLP-037-000002905 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002913 | RLP-037-000002913 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000002948 | RLP-037-000002948 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002971 | RLP-037-000002971 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002996 | RLP-037-000002996 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003006 | RLP-037-000003006 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003009 | RLP-037-000003009 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003014 | RLP-037-000003014 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003017 | RLP-037-000003017 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003019 | RLP-037-000003019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000003119 | RLP-037-000003119 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003127 | RLP-037-000003127 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003187 | RLP-037-000003187 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003217 | RLP-037-000003217 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003219 | RLP-037-000003219 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003253 | RLP-037-000003253 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003257 | RLP-037-000003257 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003376 | RLP-037-000003376 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000003379 | RLP-037-000003381 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003383 | RLP-037-000003384 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003391 | RLP-037-000003391 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003410 | RLP-037-000003410 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003459 | RLP-037-000003459 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003476 | RLP-037-000003476 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003488 | RLP-037-000003488 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003495 | RLP-037-000003495 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000003555 | RLP-037-000003555 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003563 | RLP-037-000003563 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003568 | RLP-037-000003568 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003602 | RLP-037-000003602 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003615 | RLP-037-000003615 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003658 | RLP-037-000003658 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003664 | RLP-037-000003665 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003684 | RLP-037-000003684 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000003705 | RLP-037-000003705 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003708 | RLP-037-000003709 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003713 | RLP-037-000003713 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003715 | RLP-037-000003715 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003717 | RLP-037-000003718 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003731 | RLP-037-000003731 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003786 | RLP-037-000003786 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003792 | RLP-037-000003792 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000003902 | RLP-037-000003902 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004042 | RLP-037-000004042 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004106 | RLP-037-000004106 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004117 | RLP-037-000004117 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004133 | RLP-037-000004133 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004135 | RLP-037-000004135 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004137 | RLP-037-000004137 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004140 | RLP-037-000004140 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000004150 | RLP-037-000004150 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004178 | RLP-037-000004178 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004252 | RLP-037-000004253 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004271 | RLP-037-000004271 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004273 | RLP-037-000004273 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004298 | RLP-037-000004298 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004343 | RLP-037-000004343 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004366 | RLP-037-000004366 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000004419 | RLP-037-000004419 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004472 | RLP-037-000004472 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004474 | RLP-037-000004474 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004500 | RLP-037-000004500 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004512 | RLP-037-000004512 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004562 | RLP-037-000004562 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004613 | RLP-037-000004613 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004655 | RLP-037-000004655 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000004674 | RLP-037-000004674 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004680 | RLP-037-000004680 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004702 | RLP-037-000004702 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004749 | RLP-037-000004749 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004767 | RLP-037-000004767 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004808 | RLP-037-000004808 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004817 | RLP-037-000004817 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000004986 | RLP-037-000004986 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000005005 | RLP-037-000005005 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005012 | RLP-037-000005012 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005014 | RLP-037-000005014 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005103 | RLP-037-000005103 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005113 | RLP-037-000005113 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005136 | RLP-037-000005136 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005236 | RLP-037-000005236 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005318 | RLP-037-000005319 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000005330 | RLP-037-000005330 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005338 | RLP-037-000005338 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005345 | RLP-037-000005346 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005443 | RLP-037-000005443 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005496 | RLP-037-000005496 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005542 | RLP-037-000005542 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005571 | RLP-037-000005571 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005671 | RLP-037-000005671 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000005689 | RLP-037-000005689 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005791 | RLP-037-000005791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005846 | RLP-037-000005846 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005849 | RLP-037-000005849 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005879 | RLP-037-000005879 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005885 | RLP-037-000005885 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005904 | RLP-037-000005904 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005953 | RLP-037-000005953 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006043 | RLP-037-000006044 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006047 | RLP-037-000006047 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006051 | RLP-037-000006051 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006060 | RLP-037-000006060 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006062 | RLP-037-000006063 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006067 | RLP-037-000006067 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006220 | RLP-037-000006220 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006264 | RLP-037-000006264 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006273 | RLP-037-000006273 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006285 | RLP-037-000006286 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006314 | RLP-037-000006314 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006329 | RLP-037-000006329 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006366 | RLP-037-000006366 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006372 | RLP-037-000006372 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006387 | RLP-037-000006387 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006441 | RLP-037-000006441 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006501 | RLP-037-000006502 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006504 | RLP-037-000006504 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006587 | RLP-037-000006587 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006602 | RLP-037-000006602 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006628 | RLP-037-000006628 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006632 | RLP-037-000006632 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006655 | RLP-037-000006655 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006720 | RLP-037-000006720 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006782 | RLP-037-000006782 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006784 | RLP-037-000006784 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006804 | RLP-037-000006804 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006808 | RLP-037-000006808 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006827 | RLP-037-000006827 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006882 | RLP-037-000006884 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006892 | RLP-037-000006892 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006899 | RLP-037-000006899 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000006947 | RLP-037-000006947 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006951 | RLP-037-000006952 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006976 | RLP-037-000006976 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006988 | RLP-037-000006988 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007016 | RLP-037-000007016 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007019 | RLP-037-000007019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007040 | RLP-037-000007040 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007043 | RLP-037-000007043 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007048 | RLP-037-000007050 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007052 | RLP-037-000007052 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007055 | RLP-037-000007055 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007057 | RLP-037-000007057 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007060 | RLP-037-000007060 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007065 | RLP-037-000007065 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007072 | RLP-037-000007072 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007076 | RLP-037-000007076 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007084 | RLP-037-000007084 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007088 | RLP-037-000007088 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007104 | RLP-037-000007105 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007114 | RLP-037-000007114 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007174 | RLP-037-000007174 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007177 | RLP-037-000007177 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007179 | RLP-037-000007179 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007195 | RLP-037-000007195 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007203 | RLP-037-000007203 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007207 | RLP-037-000007208 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007210 | RLP-037-000007210 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007217 | RLP-037-000007217 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007233 | RLP-037-000007233 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007247 | RLP-037-000007247 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007256 | RLP-037-000007257 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007266 | RLP-037-000007267 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007273 | RLP-037-000007273 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007277 | RLP-037-000007278 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007283 | RLP-037-000007283 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007287 | RLP-037-000007287 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007296 | RLP-037-000007297 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007316 | RLP-037-000007316 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007334 | RLP-037-000007334 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007350 | RLP-037-000007350 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007356 | RLP-037-000007356 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007358 | RLP-037-000007359 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007368 | RLP-037-000007368 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007370 | RLP-037-000007371 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007406 | RLP-037-000007406 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007434 | RLP-037-000007435 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007442 | RLP-037-000007442 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007456 | RLP-037-000007456 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007458 | RLP-037-000007458 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007467 | RLP-037-000007467 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007469 | RLP-037-000007470 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007483 | RLP-037-000007483 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007489 | RLP-037-000007489 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007508 | RLP-037-000007508 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007530 | RLP-037-000007530 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007554 | RLP-037-000007554 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007569 | RLP-037-000007569 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007571 | RLP-037-000007571 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007587 | RLP-037-000007587 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007597 | RLP-037-000007597 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007604 | RLP-037-000007604 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007620 | RLP-037-000007621 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007629 | RLP-037-000007629 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007645 | RLP-037-000007646 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007660 | RLP-037-000007660 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007662 | RLP-037-000007663 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007691 | RLP-037-000007691 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007709 | RLP-037-000007709 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007732 | RLP-037-000007732 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007735 | RLP-037-000007735 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007743 | RLP-037-000007743 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007760 | RLP-037-000007760 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007784 | RLP-037-000007785 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007791 | RLP-037-000007793 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007795 | RLP-037-000007796 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007802 | RLP-037-000007802 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007805 | RLP-037-000007805 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007808 | RLP-037-000007809 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007821 | RLP-037-000007821 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007826 | RLP-037-000007826 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007829 | RLP-037-000007829 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007831 | RLP-037-000007831 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007836 | RLP-037-000007836 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007846 | RLP-037-000007846 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007855 | RLP-037-000007855 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007862 | RLP-037-000007862 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007867 | RLP-037-000007867 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007876 | RLP-037-000007876 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007881 | RLP-037-000007883 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007885 | RLP-037-000007885 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007896 | RLP-037-000007896 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007902 | RLP-037-000007902 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007919 | RLP-037-000007919 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007926 | RLP-037-000007926 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007960 | RLP-037-000007960 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007963 | RLP-037-000007964 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007966 | RLP-037-000007967 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008000 | RLP-037-000008000 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008007 | RLP-037-000008007 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008012 | RLP-037-000008013 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008027 | RLP-037-000008027 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008038 | RLP-037-000008039 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008042 | RLP-037-000008042 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008045 | RLP-037-000008045 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008051 | RLP-037-000008051 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008053 | RLP-037-000008053 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008062 | RLP-037-000008062 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008091 | RLP-037-000008092 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008114 | RLP-037-000008114 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008134 | RLP-037-000008134 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008141 | RLP-037-000008141 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008173 | RLP-037-000008173 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008177 | RLP-037-000008177 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008179 | RLP-037-000008179 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008215 | RLP-037-000008215 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008275 | RLP-037-000008275 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008298 | RLP-037-000008298 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008314 | RLP-037-000008322 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008324 | RLP-037-000008327 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008329 | RLP-037-000008333 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008363 | RLP-037-000008363 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008366 | RLP-037-000008373 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008388 | RLP-037-000008390 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008392 | RLP-037-000008395 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008401 | RLP-037-000008401 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008404 | RLP-037-000008406 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008421 | RLP-037-000008422 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008464 | RLP-037-000008466 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008492 | RLP-037-000008498 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008502 | RLP-037-000008503 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008511 | RLP-037-000008511 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008524 | RLP-037-000008524 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008535 | RLP-037-000008545 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008567 | RLP-037-000008567 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008579 | RLP-037-000008584 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008588 | RLP-037-000008590 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008600 | RLP-037-000008600 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008620 | RLP-037-000008621 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008660 | RLP-037-000008661 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008672 | RLP-037-000008673 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008698 | RLP-037-000008698 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008756 | RLP-037-000008756 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008758 | RLP-037-000008763 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008765 | RLP-037-000008765 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008788 | RLP-037-000008791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008804 | RLP-037-000008804 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008806 | RLP-037-000008806 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008808 | RLP-037-000008811 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008814 | RLP-037-000008814 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008817 | RLP-037-000008817 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008844 | RLP-037-000008846 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008848 | RLP-037-000008853 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008857 | RLP-037-000008858 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008861 | RLP-037-000008861 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008863 | RLP-037-000008867 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008873 | RLP-037-000008873 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008894 | RLP-037-000008894 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008907 | RLP-037-000008910 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008944 | RLP-037-000008945 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008952 | RLP-037-000008952 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000008983 | RLP-037-000008983 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008985 | RLP-037-000008988 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009012 | RLP-037-000009016 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009019 | RLP-037-000009019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009021 | RLP-037-000009025 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009027 | RLP-037-000009050 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009052 | RLP-037-000009055 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009058 | RLP-037-000009058 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009065 | RLP-037-000009065 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009091 | RLP-037-000009091 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009096 | RLP-037-000009096 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009133 | RLP-037-000009133 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009159 | RLP-037-000009160 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009162 | RLP-037-000009165 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009174 | RLP-037-000009174 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009176 | RLP-037-000009176 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009179 | RLP-037-000009179 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009182 | RLP-037-000009184 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009225 | RLP-037-000009225 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009227 | RLP-037-000009232 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009255 | RLP-037-000009255 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009265 | RLP-037-000009268 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009271 | RLP-037-000009271 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009273 | RLP-037-000009273 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009275 | RLP-037-000009275 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009278 | RLP-037-000009278 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009280 | RLP-037-000009281 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009318 | RLP-037-000009318 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009322 | RLP-037-000009339 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009358 | RLP-037-000009359 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009406 | RLP-037-000009406 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009408 | RLP-037-000009408 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009443 | RLP-037-000009443 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009484 | RLP-037-000009489 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009508 | RLP-037-000009508 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009530 | RLP-037-000009530 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009536 | RLP-037-000009536 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009545 | RLP-037-000009549 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009551 | RLP-037-000009561 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009570 | RLP-037-000009570 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009574 | RLP-037-000009574 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009576 | RLP-037-000009576 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009615 | RLP-037-000009617 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009620 | RLP-037-000009620 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009624 | RLP-037-000009628 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009630 | RLP-037-000009636 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009694 | RLP-037-000009694 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009696 | RLP-037-000009702 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009715 | RLP-037-000009715 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009717 | RLP-037-000009717 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009751 | RLP-037-000009752 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009754 | RLP-037-000009754 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009790 | RLP-037-000009790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009792 | RLP-037-000009793 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009795 | RLP-037-000009796 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009814 | RLP-037-000009814 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009819 | RLP-037-000009819 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009824 | RLP-037-000009824 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009827 | RLP-037-000009827 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009831 | RLP-037-000009835 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009838 | RLP-037-000009844 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009872 | RLP-037-000009872 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009877 | RLP-037-000009879 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009891 | RLP-037-000009897 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009920 | RLP-037-000009920 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009922 | RLP-037-000009922 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009924 | RLP-037-000009924 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009926 | RLP-037-000009928 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009949 | RLP-037-000009952 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009954 | RLP-037-000009954 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009956 | RLP-037-000009956 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009958 | RLP-037-000009958 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009960 | RLP-037-000009960 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009962 | RLP-037-000009962 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009964 | RLP-037-000009964 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009966 | RLP-037-000009966 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009968 | RLP-037-000009969 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009975 | RLP-037-000009975 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009981 | RLP-037-000009984 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010017 | RLP-037-000010017 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010019 | RLP-037-000010019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010024 | RLP-037-000010024 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010178 | RLP-037-000010178 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010200 | RLP-037-000010200 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010203 | RLP-037-000010203 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010205 | RLP-037-000010205 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010221 | RLP-037-000010221 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010226 | RLP-037-000010229 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010231 | RLP-037-000010231 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010233 | RLP-037-000010239 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010241 | RLP-037-000010241 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010244 | RLP-037-000010257 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010259 | RLP-037-000010263 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010266 | RLP-037-000010269 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010277 | RLP-037-000010277 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010280 | RLP-037-000010280 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010289 | RLP-037-000010289 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010309 | RLP-037-000010310 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010312 | RLP-037-000010312 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010314 | RLP-037-000010319 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010362 | RLP-037-000010362 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010378 | RLP-037-000010378 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010399 | RLP-037-000010399 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010409 | RLP-037-000010409 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010415 | RLP-037-000010415 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010421 | RLP-037-000010421 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010437 | RLP-037-000010437 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010457 | RLP-037-000010459 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010483 | RLP-037-000010486 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010488 | RLP-037-000010488 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010490 | RLP-037-000010491 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010493 | RLP-037-000010493 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010503 | RLP-037-000010505 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010514 | RLP-037-000010514 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010523 | RLP-037-000010523 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010553 | RLP-037-000010556 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010566 | RLP-037-000010566 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010568 | RLP-037-000010569 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010582 | RLP-037-000010582 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010637 | RLP-037-000010637 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010639 | RLP-037-000010639 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010641 | RLP-037-000010642 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010647 | RLP-037-000010647 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010650 | RLP-037-000010650 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010652 | RLP-037-000010653 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010659 | RLP-037-000010659 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010690 | RLP-037-000010690 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010712 | RLP-037-000010718 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010720 | RLP-037-000010724 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010726 | RLP-037-000010727 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010730 | RLP-037-000010730 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010734 | RLP-037-000010745 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010759 | RLP-037-000010764 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010766 | RLP-037-000010766 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010791 | RLP-037-000010791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010809 | RLP-037-000010809 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010811 | RLP-037-000010811 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010894 | RLP-037-000010894 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010900 | RLP-037-000010901 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010917 | RLP-037-000010917 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010925 | RLP-037-000010926 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010941 | RLP-037-000010943 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010946 | RLP-037-000010946 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010967 | RLP-037-000010967 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010969 | RLP-037-000010969 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010971 | RLP-037-000010994 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010996 | RLP-037-000010996 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010998 | RLP-037-000010999 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011001 | RLP-037-000011005 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011007 | RLP-037-000011007 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011041 | RLP-037-000011041 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011052 | RLP-037-000011052 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011058 | RLP-037-000011059 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011061 | RLP-037-000011061 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011063 | RLP-037-000011064 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011067 | RLP-037-000011069 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011073 | RLP-037-000011073 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011075 | RLP-037-000011075 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011077 | RLP-037-000011077 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011079 | RLP-037-000011079 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011092 | RLP-037-000011092 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011108 | RLP-037-000011108 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011138 | RLP-037-000011138 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011169 | RLP-037-000011169 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011186 | RLP-037-000011186 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011235 | RLP-037-000011235 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011278 | RLP-037-000011278 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011281 | RLP-037-000011281 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011313 | RLP-037-000011315 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011377 | RLP-037-000011377 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011379 | RLP-037-000011380 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011390 | RLP-037-000011390 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011401 | RLP-037-000011402 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011405 | RLP-037-000011405 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011418 | RLP-037-000011418 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011440 | RLP-037-000011442 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011444 | RLP-037-000011444 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011446 | RLP-037-000011446 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011475 | RLP-037-000011475 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011482 | RLP-037-000011482 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011516 | RLP-037-000011516 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011546 | RLP-037-000011546 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011548 | RLP-037-000011553 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011557 | RLP-037-000011557 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011559 | RLP-037-000011560 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011564 | RLP-037-000011564 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011567 | RLP-037-000011569 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011605 | RLP-037-000011605 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011607 | RLP-037-000011608 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011610 | RLP-037-000011612 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011654 | RLP-037-000011654 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011666 | RLP-037-000011666 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011668 | RLP-037-000011670 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011677 | RLP-037-000011679 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011684 | RLP-037-000011684 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011690 | RLP-037-000011690 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011707 | RLP-037-000011707 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011710 | RLP-037-000011710 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011715 | RLP-037-000011715 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011721 | RLP-037-000011721 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011724 | RLP-037-000011728 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011730 | RLP-037-000011735 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011737 | RLP-037-000011737 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011751 | RLP-037-000011751 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011755 | RLP-037-000011755 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011775 | RLP-037-000011775 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011777 | RLP-037-000011777 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011779 | RLP-037-000011779 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011781 | RLP-037-000011781 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011789 | RLP-037-000011789 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011827 | RLP-037-000011827 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011847 | RLP-037-000011847 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011888 | RLP-037-000011890 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011895 | RLP-037-000011897 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011910 | RLP-037-000011911 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011913 | RLP-037-000011914 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011916 | RLP-037-000011917 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011920 | RLP-037-000011921 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011923 | RLP-037-000011923 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011925 | RLP-037-000011925 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011927 | RLP-037-000011928 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011930 | RLP-037-000011930 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011932 | RLP-037-000011935 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011938 | RLP-037-000011940 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011942 | RLP-037-000011944 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011957 | RLP-037-000011957 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011960 | RLP-037-000011960 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011990 | RLP-037-000011994 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012006 | RLP-037-000012007 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012010 | RLP-037-000012010 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012012 | RLP-037-000012012 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012014 | RLP-037-000012014 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012020 | RLP-037-000012020 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012063 | RLP-037-000012063 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012076 | RLP-037-000012080 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012123 | RLP-037-000012126 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012134 | RLP-037-000012134 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012171 | RLP-037-000012171 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012177 | RLP-037-000012177 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012179 | RLP-037-000012181 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012223 | RLP-037-000012223 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012225 | RLP-037-000012228 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012243 | RLP-037-000012244 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012246 | RLP-037-000012246 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012276 | RLP-037-000012276 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012279 | RLP-037-000012279 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012281 | RLP-037-000012281 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012289 | RLP-037-000012292 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012294 | RLP-037-000012294 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012298 | RLP-037-000012298 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012300 | RLP-037-000012301 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012303 | RLP-037-000012304 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012306 | RLP-037-000012309 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012313 | RLP-037-000012316 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012337 | RLP-037-000012337 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012351 | RLP-037-000012351 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012357 | RLP-037-000012358 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012373 | RLP-037-000012375 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012377 | RLP-037-000012380 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012385 | RLP-037-000012386 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012389 | RLP-037-000012389 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012394 | RLP-037-000012394 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012443 | RLP-037-000012443 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012454 | RLP-037-000012464 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012475 | RLP-037-000012475 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012486 | RLP-037-000012488 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012490 | RLP-037-000012490 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012504 | RLP-037-000012504 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012530 | RLP-037-000012543 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012576 | RLP-037-000012577 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012597 | RLP-037-000012597 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012601 | RLP-037-000012602 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012623 | RLP-037-000012623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012638 | RLP-037-000012643 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012684 | RLP-037-000012687 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012689 | RLP-037-000012689 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012719 | RLP-037-000012720 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012723 | RLP-037-000012723 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012725 | RLP-037-000012727 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012739 | RLP-037-000012739 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012753 | RLP-037-000012753 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012755 | RLP-037-000012756 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012790 | RLP-037-000012790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012792 | RLP-037-000012792 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012804 | RLP-037-000012805 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012826 | RLP-037-000012826 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012866 | RLP-037-000012866 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012868 | RLP-037-000012872 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012894 | RLP-037-000012894 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012897 | RLP-037-000012898 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012924 | RLP-037-000012924 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012949 | RLP-037-000012949 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012951 | RLP-037-000012951 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012985 | RLP-037-000012985 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012993 | RLP-037-000012996 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012998 | RLP-037-000013001 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013003 | RLP-037-000013021 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013023 | RLP-037-000013023 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013049 | RLP-037-000013049 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013059 | RLP-037-000013063 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013191 | RLP-037-000013196 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013203 | RLP-037-000013204 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013237 | RLP-037-000013238 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013259 | RLP-037-000013259 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013266 | RLP-037-000013267 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013273 | RLP-037-000013275 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013286 | RLP-037-000013286 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013293 | RLP-037-000013293 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013305 | RLP-037-000013305 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013309 | RLP-037-000013309 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013324 | RLP-037-000013325 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013344 | RLP-037-000013344 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013346 | RLP-037-000013346 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013380 | RLP-037-000013383 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013392 | RLP-037-000013393 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013395 | RLP-037-000013398 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013410 | RLP-037-000013410 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013412 | RLP-037-000013412 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013414 | RLP-037-000013415 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013417 | RLP-037-000013430 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013432 | RLP-037-000013433 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013435 | RLP-037-000013435 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013437 | RLP-037-000013437 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013439 | RLP-037-000013439 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013441 | RLP-037-000013441 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013443 | RLP-037-000013443 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013445 | RLP-037-000013452 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013460 | RLP-037-000013468 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013485 | RLP-037-000013494 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013503 | RLP-037-000013505 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013514 | RLP-037-000013514 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013543 | RLP-037-000013545 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013549 | RLP-037-000013554 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013556 | RLP-037-000013562 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013567 | RLP-037-000013568 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013574 | RLP-037-000013576 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013612 | RLP-037-000013612 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013614 | RLP-037-000013615 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013642 | RLP-037-000013643 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013715 | RLP-037-000013717 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013739 | RLP-037-000013739 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013746 | RLP-037-000013746 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013785 | RLP-037-000013785 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013798 | RLP-037-000013798 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013801 | RLP-037-000013801 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013866 | RLP-037-000013867 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013898 | RLP-037-000013899 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013918 | RLP-037-000013918 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013920 | RLP-037-000013921 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013924 | RLP-037-000013926 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013930 | RLP-037-000013932 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013944 | RLP-037-000013944 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013967 | RLP-037-000013967 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013996 | RLP-037-000013996 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014009 | RLP-037-000014009 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014074 | RLP-037-000014074 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014076 | RLP-037-000014078 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014083 | RLP-037-000014083 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014085 | RLP-037-000014085 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014087 | RLP-037-000014087 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014094 | RLP-037-000014094 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014097 | RLP-037-000014097 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014099 | RLP-037-000014100 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014102 | RLP-037-000014102 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014126 | RLP-037-000014127 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014132 | RLP-037-000014132 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014134 | RLP-037-000014134 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014136 | RLP-037-000014136 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014141 | RLP-037-000014141 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014195 | RLP-037-000014198 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014200 | RLP-037-000014205 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014221 | RLP-037-000014221 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014226 | RLP-037-000014227 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014230 | RLP-037-000014230 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014240 | RLP-037-000014240 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014248 | RLP-037-000014255 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014291 | RLP-037-000014291 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014322 | RLP-037-000014322 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014324 | RLP-037-000014324 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014327 | RLP-037-000014327 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014379 | RLP-037-000014379 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014420 | RLP-037-000014422 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014430 | RLP-037-000014430 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014449 | RLP-037-000014449 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014451 | RLP-037-000014453 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014455 | RLP-037-000014455 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014457 | RLP-037-000014457 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014460 | RLP-037-000014460 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014462 | RLP-037-000014463 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014465 | RLP-037-000014467 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014469 | RLP-037-000014470 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014473 | RLP-037-000014473 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014475 | RLP-037-000014486 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014490 | RLP-037-000014490 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014494 | RLP-037-000014494 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014496 | RLP-037-000014499 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014501 | RLP-037-000014501 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014526 | RLP-037-000014527 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014530 | RLP-037-000014530 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014541 | RLP-037-000014542 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014544 | RLP-037-000014544 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014553 | RLP-037-000014559 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014561 | RLP-037-000014561 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014568 | RLP-037-000014568 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014584 | RLP-037-000014584 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014623 | RLP-037-000014623 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014654 | RLP-037-000014654 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014666 | RLP-037-000014666 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014716 | RLP-037-000014716 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014736 | RLP-037-000014736 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014740 | RLP-037-000014740 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014742 | RLP-037-000014742 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014744 | RLP-037-000014745 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014751 | RLP-037-000014751 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014766 | RLP-037-000014766 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014777 | RLP-037-000014777 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000014779 | RLP-037-000014779 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014792 | RLP-037-000014798 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014801 | RLP-037-000014801 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014803 | RLP-037-000014803 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014846 | RLP-037-000014846 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014903 | RLP-037-000014903 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015003 | RLP-037-000015003 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015054 | RLP-037-000015054 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000015066 | RLP-037-000015069 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015105 | RLP-037-000015105 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015174 | RLP-037-000015175 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015183 | RLP-037-000015183 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015190 | RLP-037-000015191 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015199 | RLP-037-000015200 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015258 | RLP-037-000015258 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015260 | RLP-037-000015261 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000015263 | RLP-037-000015264 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015279 | RLP-037-000015279 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015285 | RLP-037-000015286 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015354 | RLP-037-000015355 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015454 | RLP-037-000015455 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015466 | RLP-037-000015468 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015491 | RLP-037-000015491 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015510 | RLP-037-000015512 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000015523 | RLP-037-000015523 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015536 | RLP-037-000015536 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015576 | RLP-037-000015577 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015624 | RLP-037-000015625 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015675 | RLP-037-000015676 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015707 | RLP-037-000015717 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015912 | RLP-037-000015940 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000001 | RLP-038-000000001 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000000034 | RLP-038-000000036 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000039 | RLP-038-000000039 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000042 | RLP-038-000000042 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000097 | RLP-038-000000099 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000103 | RLP-038-000000103 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000117 | RLP-038-000000117 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000137 | RLP-038-000000137 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000152 | RLP-038-000000152 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000000156 | RLP-038-000000156 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000164 | RLP-038-000000164 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000190 | RLP-038-000000190 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000201 | RLP-038-000000201 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000223 | RLP-038-000000223 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000247 | RLP-038-000000247 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000262 | RLP-038-000000262 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000570 | RLP-038-000000570 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000001176 | RLP-038-000001176 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001186 | RLP-038-000001186 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001386 | RLP-038-000001386 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001388 | RLP-038-000001388 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001392 | RLP-038-000001392 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001582 | RLP-038-000001582 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001654 | RLP-038-000001654 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001756 | RLP-038-000001756 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000001772 | RLP-038-000001772 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001790 | RLP-038-000001790 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001798 | RLP-038-000001798 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001824 | RLP-038-000001824 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001883 | RLP-038-000001883 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001906 | RLP-038-000001907 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001924 | RLP-038-000001924 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001936 | RLP-038-000001937 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000001954 | RLP-038-000001954 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001959 | RLP-038-000001959 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001963 | RLP-038-000001963 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001969 | RLP-038-000001969 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000001997 | RLP-038-000001999 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002001 | RLP-038-000002001 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002012 | RLP-038-000002012 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002126 | RLP-038-000002126 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000002179 | RLP-038-000002179 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002189 | RLP-038-000002189 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002224 | RLP-038-000002224 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002266 | RLP-038-000002266 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002353 | RLP-038-000002353 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002522 | RLP-038-000002522 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002561 | RLP-038-000002562 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002579 | RLP-038-000002579 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000002582 | RLP-038-000002582 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002587 | RLP-038-000002587 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002589 | RLP-038-000002589 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002593 | RLP-038-000002593 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002603 | RLP-038-000002604 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002618 | RLP-038-000002618 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002624 | RLP-038-000002629 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002631 | RLP-038-000002638 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000002646 | RLP-038-000002646 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002658 | RLP-038-000002659 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002674 | RLP-038-000002676 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002684 | RLP-038-000002684 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002687 | RLP-038-000002687 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002702 | RLP-038-000002703 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002837 | RLP-038-000002837 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002861 | RLP-038-000002861 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000002876 | RLP-038-000002877 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002884 | RLP-038-000002892 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002908 | RLP-038-000002908 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002939 | RLP-038-000002939 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003006 | RLP-038-000003008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003011 | RLP-038-000003011 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003016 | RLP-038-000003016 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003023 | RLP-038-000003027 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000003029 | RLP-038-000003036 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003039 | RLP-038-000003056 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003091 | RLP-038-000003091 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003125 | RLP-038-000003152 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003191 | RLP-038-000003193 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003195 | RLP-038-000003197 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003199 | RLP-038-000003199 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003239 | RLP-038-000003244 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000003250 | RLP-038-000003250 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003278 | RLP-038-000003279 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003287 | RLP-038-000003296 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003298 | RLP-038-000003299 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003301 | RLP-038-000003313 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003315 | RLP-038-000003316 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003318 | RLP-038-000003329 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003331 | RLP-038-000003334 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000003336 | RLP-038-000003352 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003354 | RLP-038-000003371 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003404 | RLP-038-000003405 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003491 | RLP-038-000003492 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003524 | RLP-038-000003524 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003551 | RLP-038-000003551 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003566 | RLP-038-000003567 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003569 | RLP-038-000003574 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000003576 | RLP-038-000003576 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003586 | RLP-038-000003586 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003588 | RLP-038-000003588 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003590 | RLP-038-000003591 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003593 | RLP-038-000003593 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003596 | RLP-038-000003598 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003600 | RLP-038-000003601 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003606 | RLP-038-000003606 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000003611 | RLP-038-000003611 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003613 | RLP-038-000003616 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003623 | RLP-038-000003625 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003630 | RLP-038-000003632 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003781 | RLP-038-000003782 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003895 | RLP-038-000003898 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003914 | RLP-038-000003914 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003934 | RLP-038-000003934 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000003964 | RLP-038-000003965 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003973 | RLP-038-000003973 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004053 | RLP-038-000004053 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004076 | RLP-038-000004076 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004092 | RLP-038-000004092 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004101 | RLP-038-000004101 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004111 | RLP-038-000004111 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004155 | RLP-038-000004156 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000004158 | RLP-038-000004165 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004170 | RLP-038-000004170 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004179 | RLP-038-000004179 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004192 | RLP-038-000004192 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004213 | RLP-038-000004213 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004218 | RLP-038-000004218 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004225 | RLP-038-000004226 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004228 | RLP-038-000004244 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000004247 | RLP-038-000004252 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004254 | RLP-038-000004254 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004256 | RLP-038-000004274 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004276 | RLP-038-000004278 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004280 | RLP-038-000004284 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004286 | RLP-038-000004291 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004298 | RLP-038-000004313 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004315 | RLP-038-000004317 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000004320 | RLP-038-000004321 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004323 | RLP-038-000004323 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004326 | RLP-038-000004326 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004328 | RLP-038-000004363 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004368 | RLP-038-000004368 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004401 | RLP-038-000004401 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004408 | RLP-038-000004408 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004446 | RLP-038-000004446 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000004501 | RLP-038-000004501 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004510 | RLP-038-000004510 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004521 | RLP-038-000004522 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004524 | RLP-038-000004525 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004527 | RLP-038-000004527 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004534 | RLP-038-000004553 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004555 | RLP-038-000004555 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004557 | RLP-038-000004568 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000004570 | RLP-038-000004572 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004576 | RLP-038-000004577 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004579 | RLP-038-000004601 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004603 | RLP-038-000004631 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004697 | RLP-038-000004697 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004699 | RLP-038-000004699 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004701 | RLP-038-000004719 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004721 | RLP-038-000004732 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000004734 | RLP-038-000004748 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004750 | RLP-038-000004777 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004898 | RLP-038-000004900 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004942 | RLP-038-000004942 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004986 | RLP-038-000004991 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005032 | RLP-038-000005082 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005089 | RLP-038-000005139 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005141 | RLP-038-000005242 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000005332 | RLP-038-000005332 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005355 | RLP-038-000005355 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005359 | RLP-038-000005359 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005394 | RLP-038-000005394 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005398 | RLP-038-000005398 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005401 | RLP-038-000005401 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005417 | RLP-038-000005417 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005428 | RLP-038-000005428 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000005436 | RLP-038-000005436 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005440 | RLP-038-000005440 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005442 | RLP-038-000005442 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005452 | RLP-038-000005452 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005478 | RLP-038-000005478 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005486 | RLP-038-000005486 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005552 | RLP-038-000005552 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005659 | RLP-038-000005659 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000005675 | RLP-038-000005675 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005733 | RLP-038-000005733 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005759 | RLP-038-000005759 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005767 | RLP-038-000005767 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005773 | RLP-038-000005775 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005779 | RLP-038-000005779 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005781 | RLP-038-000005783 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005789 | RLP-038-000005789 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000005805 | RLP-038-000005805 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005808 | RLP-038-000005837 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005847 | RLP-038-000005849 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005851 | RLP-038-000005851 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005858 | RLP-038-000005862 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005866 | RLP-038-000005869 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005871 | RLP-038-000005871 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005874 | RLP-038-000005877 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000005882 | RLP-038-000005883 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005885 | RLP-038-000005892 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005897 | RLP-038-000005902 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005909 | RLP-038-000005909 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005916 | RLP-038-000005916 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005919 | RLP-038-000005927 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000005930 | RLP-038-000005930 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000006035 | RLP-038-000006038 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000006042 | RLP-038-000006042 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000006051 | RLP-038-000006051 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000006130 | RLP-038-000006130 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000006525 | RLP-038-000006525 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000006579 | RLP-038-000006579 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000006657 | RLP-038-000006657 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000006688 | RLP-038-000006691 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000006694 | RLP-038-000006694 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000006701 | RLP-038-000006702 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000006710 | RLP-038-000006710 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000006717 | RLP-038-000006717 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000007168 | RLP-038-000007169 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000007361 | RLP-038-000007362 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000007418 | RLP-038-000007418 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000007453 | RLP-038-000007453 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000007467 | RLP-038-000007467 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000007634 | RLP-038-000007634 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000007644 | RLP-038-000007644 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000007679 | RLP-038-000007679 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000007808 | RLP-038-000007808 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008060 | RLP-038-000008061 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008074 | RLP-038-000008074 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008082 | RLP-038-000008082 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008178 | RLP-038-000008178 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000008205 | RLP-038-000008205 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008241 | RLP-038-000008241 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008247 | RLP-038-000008247 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008255 | RLP-038-000008255 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008257 | RLP-038-000008257 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008268 | RLP-038-000008268 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008272 | RLP-038-000008272 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008283 | RLP-038-000008283 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000008291 | RLP-038-000008291 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008336 | RLP-038-000008336 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008341 | RLP-038-000008341 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008345 | RLP-038-000008345 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008360 | RLP-038-000008360 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008373 | RLP-038-000008373 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008378 | RLP-038-000008378 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008389 | RLP-038-000008389 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000008400 | RLP-038-000008400 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008419 | RLP-038-000008420 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008439 | RLP-038-000008440 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008456 | RLP-038-000008456 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008590 | RLP-038-000008590 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008605 | RLP-038-000008605 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008607 | RLP-038-000008607 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008653 | RLP-038-000008653 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000008657 | RLP-038-000008659 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008673 | RLP-038-000008674 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008706 | RLP-038-000008707 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008709 | RLP-038-000008709 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000008732 | RLP-038-000008733 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000009219 | RLP-038-000009220 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000009484 | RLP-038-000009485 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000009500 | RLP-038-000009500 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000009762 | RLP-038-000009762 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000009881 | RLP-038-000009881 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000009883 | RLP-038-000009883 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000009908 | RLP-038-000009908 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000009997 | RLP-038-000009998 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000010000 | RLP-038-000010000 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000094 | RLP-039-000000094 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000140 | RLP-039-000000140 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000000142 | RLP-039-000000142 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000160 | RLP-039-000000161 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000164 | RLP-039-000000164 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000178 | RLP-039-000000178 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000183 | RLP-039-000000183 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000200 | RLP-039-000000200 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000217 | RLP-039-000000217 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000229 | RLP-039-000000229 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000000245 | RLP-039-000000245 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000296 | RLP-039-000000296 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000398 | RLP-039-000000398 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000402 | RLP-039-000000402 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000420 | RLP-039-000000420 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000458 | RLP-039-000000458 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000482 | RLP-039-000000482 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000487 | RLP-039-000000487 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000000508 | RLP-039-000000508 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000514 | RLP-039-000000514 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000517 | RLP-039-000000517 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000537 | RLP-039-000000537 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000558 | RLP-039-000000559 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000587 | RLP-039-000000587 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000589 | RLP-039-000000589 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000594 | RLP-039-000000594 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000000597 | RLP-039-000000597 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000599 | RLP-039-000000601 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000608 | RLP-039-000000608 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000611 | RLP-039-000000611 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000615 | RLP-039-000000615 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000629 | RLP-039-000000629 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000636 | RLP-039-000000636 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000648 | RLP-039-000000648 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000000656 | RLP-039-000000657 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000693 | RLP-039-000000693 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000704 | RLP-039-000000704 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000706 | RLP-039-000000706 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000723 | RLP-039-000000723 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000742 | RLP-039-000000742 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001087 | RLP-039-000001087 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001156 | RLP-039-000001156 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000001200 | RLP-039-000001200 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001202 | RLP-039-000001202 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001209 | RLP-039-000001209 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001241 | RLP-039-000001241 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001247 | RLP-039-000001247 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001252 | RLP-039-000001252 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001255 | RLP-039-000001255 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001288 | RLP-039-000001288 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000001321 | RLP-039-000001322 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001370 | RLP-039-000001370 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001372 | RLP-039-000001374 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001380 | RLP-039-000001380 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001382 | RLP-039-000001382 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001485 | RLP-039-000001485 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001503 | RLP-039-000001504 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001512 | RLP-039-000001512 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000001547 | RLP-039-000001547 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001549 | RLP-039-000001549 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001552 | RLP-039-000001555 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001560 | RLP-039-000001560 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001597 | RLP-039-000001597 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001691 | RLP-039-000001692 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001729 | RLP-039-000001729 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001732 | RLP-039-000001732 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000001734 | RLP-039-000001734 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001738 | RLP-039-000001738 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001752 | RLP-039-000001752 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001794 | RLP-039-000001794 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001810 | RLP-039-000001811 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001813 | RLP-039-000001813 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001822 | RLP-039-000001824 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001830 | RLP-039-000001830 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000001833 | RLP-039-000001838 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001885 | RLP-039-000001885 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001897 | RLP-039-000001897 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001933 | RLP-039-000001933 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001972 | RLP-039-000001972 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001995 | RLP-039-000001997 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002005 | RLP-039-000002007 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002075 | RLP-039-000002077 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002081 | RLP-039-000002083 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002089 | RLP-039-000002094 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002120 | RLP-039-000002120 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002145 | RLP-039-000002145 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002192 | RLP-039-000002192 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002194 | RLP-039-000002195 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002286 | RLP-039-000002287 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002352 | RLP-039-000002352 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002407 | RLP-039-000002408 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002461 | RLP-039-000002461 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002463 | RLP-039-000002463 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002471 | RLP-039-000002472 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002479 | RLP-039-000002481 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002483 | RLP-039-000002483 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002491 | RLP-039-000002491 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002494 | RLP-039-000002495 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002499 | RLP-039-000002499 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002547 | RLP-039-000002547 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002561 | RLP-039-000002561 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002564 | RLP-039-000002564 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002673 | RLP-039-000002673 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002677 | RLP-039-000002677 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002693 | RLP-039-000002693 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002695 | RLP-039-000002695 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002706 | RLP-039-000002706 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002717 | RLP-039-000002717 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002723 | RLP-039-000002724 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002740 | RLP-039-000002740 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002754 | RLP-039-000002754 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002800 | RLP-039-000002800 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002899 | RLP-039-000002899 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002908 | RLP-039-000002908 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002942 | RLP-039-000002944 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002947 | RLP-039-000002947 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002968 | RLP-039-000002968 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002991 | RLP-039-000002991 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003009 | RLP-039-000003009 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003028 | RLP-039-000003028 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003080 | RLP-039-000003081 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003105 | RLP-039-000003105 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003109 | RLP-039-000003109 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003122 | RLP-039-000003122 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003134 | RLP-039-000003134 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003181 | RLP-039-000003181 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003201 | RLP-039-000003201 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003241 | RLP-039-000003241 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003264 | RLP-039-000003264 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003276 | RLP-039-000003276 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003280 | RLP-039-000003280 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003297 | RLP-039-000003298 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003305 | RLP-039-000003305 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003335 | RLP-039-000003335 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003355 | RLP-039-000003355 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003365 | RLP-039-000003365 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003368 | RLP-039-000003368 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003378 | RLP-039-000003378 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003383 | RLP-039-000003383 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003392 | RLP-039-000003392 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003402 | RLP-039-000003402 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003404 | RLP-039-000003404 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003410 | RLP-039-000003410 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003442 | RLP-039-000003442 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003447 | RLP-039-000003447 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003459 | RLP-039-000003460 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003497 | RLP-039-000003497 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003504 | RLP-039-000003504 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003522 | RLP-039-000003523 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003589 | RLP-039-000003589 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003597 | RLP-039-000003597 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003615 | RLP-039-000003615 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003638 | RLP-039-000003638 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003646 | RLP-039-000003646 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003699 | RLP-039-000003700 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003708 | RLP-039-000003709 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003712 | RLP-039-000003712 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003719 | RLP-039-000003719 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003723 | RLP-039-000003723 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003725 | RLP-039-000003725 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003765 | RLP-039-000003766 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003769 | RLP-039-000003769 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003772 | RLP-039-000003772 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003774 | RLP-039-000003774 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003781 | RLP-039-000003781 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003784 | RLP-039-000003784 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003805 | RLP-039-000003807 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003811 | RLP-039-000003811 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003814 | RLP-039-000003814 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003819 | RLP-039-000003820 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003823 | RLP-039-000003823 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003832 | RLP-039-000003832 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003852 | RLP-039-000003853 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003859 | RLP-039-000003859 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003868 | RLP-039-000003868 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003870 | RLP-039-000003870 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003876 | RLP-039-000003876 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003883 | RLP-039-000003883 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003891 | RLP-039-000003891 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003894 | RLP-039-000003894 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003917 | RLP-039-000003917 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003921 | RLP-039-000003922 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003941 | RLP-039-000003943 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003947 | RLP-039-000003949 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003965 | RLP-039-000003965 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003971 | RLP-039-000003971 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003976 | RLP-039-000003976 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004001 | RLP-039-000004001 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004004 | RLP-039-000004004 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004008 | RLP-039-000004008 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004020 | RLP-039-000004022 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004037 | RLP-039-000004038 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004044 | RLP-039-000004044 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004050 | RLP-039-000004052 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000004067 | RLP-039-000004067 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004148 | RLP-039-000004148 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004150 | RLP-039-000004152 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004172 | RLP-039-000004178 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004223 | RLP-039-000004226 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004411 | RLP-039-000004431 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004433 | RLP-039-000004435 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004437 | RLP-039-000004438 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000004482 | RLP-039-000004483 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004524 | RLP-039-000004526 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004528 | RLP-039-000004528 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004539 | RLP-039-000004539 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004556 | RLP-039-000004556 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004681 | RLP-039-000004681 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004693 | RLP-039-000004693 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004695 | RLP-039-000004695 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000004702 | RLP-039-000004703 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004719 | RLP-039-000004719 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004771 | RLP-039-000004772 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004829 | RLP-039-000004830 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004832 | RLP-039-000004833 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004856 | RLP-039-000004857 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004861 | RLP-039-000004861 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004869 | RLP-039-000004869 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000004886 | RLP-039-000004886 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004888 | RLP-039-000004888 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004896 | RLP-039-000004896 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004902 | RLP-039-000004904 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004916 | RLP-039-000004918 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004961 | RLP-039-000004961 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004965 | RLP-039-000004965 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005003 | RLP-039-000005010 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005021 | RLP-039-000005021 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005084 | RLP-039-000005084 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005100 | RLP-039-000005100 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005124 | RLP-039-000005124 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005139 | RLP-039-000005140 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005147 | RLP-039-000005148 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005150 | RLP-039-000005153 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005155 | RLP-039-000005157 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005159 | RLP-039-000005159 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005161 | RLP-039-000005161 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005163 | RLP-039-000005163 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005165 | RLP-039-000005165 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005167 | RLP-039-000005167 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005169 | RLP-039-000005169 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005171 | RLP-039-000005171 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005219 | RLP-039-000005219 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005222 | RLP-039-000005222 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005232 | RLP-039-000005232 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005234 | RLP-039-000005234 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005236 | RLP-039-000005236 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005257 | RLP-039-000005266 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005273 | RLP-039-000005273 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005308 | RLP-039-000005308 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005310 | RLP-039-000005310 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005324 | RLP-039-000005325 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005345 | RLP-039-000005378 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005380 | RLP-039-000005380 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005414 | RLP-039-000005414 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005429 | RLP-039-000005450 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005453 | RLP-039-000005453 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005477 | RLP-039-000005481 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005653 | RLP-039-000005653 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005666 | RLP-039-000005666 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005670 | RLP-039-000005670 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005672 | RLP-039-000005677 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005679 | RLP-039-000005679 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005681 | RLP-039-000005681 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005684 | RLP-039-000005684 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005691 | RLP-039-000005691 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005719 | RLP-039-000005719 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005746 | RLP-039-000005746 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005751 | RLP-039-000005751 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005754 | RLP-039-000005761 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005763 | RLP-039-000005763 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005765 | RLP-039-000005765 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005783 | RLP-039-000005783 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005785 | RLP-039-000005786 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005863 | RLP-039-000005863 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005903 | RLP-039-000005903 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005919 | RLP-039-000005919 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005925 | RLP-039-000005925 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005969 | RLP-039-000005969 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005971 | RLP-039-000005971 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005974 | RLP-039-000005974 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005976 | RLP-039-000005976 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005978 | RLP-039-000005980 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005982 | RLP-039-000005982 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005984 | RLP-039-000005985 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006015 | RLP-039-000006016 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006022 | RLP-039-000006022 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006067 | RLP-039-000006067 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006104 | RLP-039-000006105 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006107 | RLP-039-000006107 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006109 | RLP-039-000006109 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006111 | RLP-039-000006111 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006113 | RLP-039-000006113 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006115 | RLP-039-000006121 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006123 | RLP-039-000006123 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006142 | RLP-039-000006142 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006208 | RLP-039-000006209 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006219 | RLP-039-000006219 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006224 | RLP-039-000006224 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006237 | RLP-039-000006237 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006301 | RLP-039-000006301 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006309 | RLP-039-000006318 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006320 | RLP-039-000006320 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006399 | RLP-039-000006399 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006472 | RLP-039-000006472 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006474 | RLP-039-000006474 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006476 | RLP-039-000006476 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006482 | RLP-039-000006483 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006485 | RLP-039-000006485 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006488 | RLP-039-000006488 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006490 | RLP-039-000006492 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006497 | RLP-039-000006498 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006501 | RLP-039-000006501 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006507 | RLP-039-000006507 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006511 | RLP-039-000006512 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006514 | RLP-039-000006514 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006518 | RLP-039-000006518 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006521 | RLP-039-000006544 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006546 | RLP-039-000006546 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006548 | RLP-039-000006557 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006579 | RLP-039-000006579 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006618 | RLP-039-000006618 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006631 | RLP-039-000006631 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006633 | RLP-039-000006633 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006635 | RLP-039-000006635 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006643 | RLP-039-000006644 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006658 | RLP-039-000006658 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006661 | RLP-039-000006661 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006674 | RLP-039-000006674 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006684 | RLP-039-000006685 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006791 | RLP-039-000006791 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006793 | RLP-039-000006798 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006880 | RLP-039-000006880 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006928 | RLP-039-000006928 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006939 | RLP-039-000006939 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006957 | RLP-039-000006957 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006970 | RLP-039-000006970 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006972 | RLP-039-000006972 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006990 | RLP-039-000006990 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007019 | RLP-039-000007019 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007032 | RLP-039-000007032 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007044 | RLP-039-000007044 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007065 | RLP-039-000007065 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007101 | RLP-039-000007102 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007112 | RLP-039-000007112 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007117 | RLP-039-000007117 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007129 | RLP-039-000007129 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007133 | RLP-039-000007133 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007142 | RLP-039-000007144 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007176 | RLP-039-000007176 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007181 | RLP-039-000007181 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007186 | RLP-039-000007186 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007233 | RLP-039-000007233 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007252 | RLP-039-000007252 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007259 | RLP-039-000007259 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007320 | RLP-039-000007320 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007324 | RLP-039-000007324 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007340 | RLP-039-000007340 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007351 | RLP-039-000007351 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007443 | RLP-039-000007443 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007450 | RLP-039-000007450 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007477 | RLP-039-000007477 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007490 | RLP-039-000007490 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007494 | RLP-039-000007494 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007499 | RLP-039-000007499 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007528 | RLP-039-000007528 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007534 | RLP-039-000007534 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007553 | RLP-039-000007553 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007556 | RLP-039-000007556 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007558 | RLP-039-000007558 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007574 | RLP-039-000007579 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007583 | RLP-039-000007583 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007589 | RLP-039-000007589 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007603 | RLP-039-000007603 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007618 | RLP-039-000007621 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007650 | RLP-039-000007651 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007656 | RLP-039-000007657 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007664 | RLP-039-000007664 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007680 | RLP-039-000007680 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007715 | RLP-039-000007715 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007719 | RLP-039-000007719 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007740 | RLP-039-000007740 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007750 | RLP-039-000007750 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007756 | RLP-039-000007756 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007763 | RLP-039-000007763 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007775 | RLP-039-000007778 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007780 | RLP-039-000007781 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000007799 | RLP-039-000007802 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007808 | RLP-039-000007808 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007855 | RLP-039-000007855 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007890 | RLP-039-000007890 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007934 | RLP-039-000007934 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007945 | RLP-039-000007945 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007952 | RLP-039-000007952 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007985 | RLP-039-000007985 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008035 | RLP-039-000008035 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008070 | RLP-039-000008070 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008073 | RLP-039-000008073 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008078 | RLP-039-000008078 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008113 | RLP-039-000008113 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008137 | RLP-039-000008137 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008151 | RLP-039-000008151 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008176 | RLP-039-000008177 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008192 | RLP-039-000008194 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008201 | RLP-039-000008201 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008203 | RLP-039-000008203 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008250 | RLP-039-000008250 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008279 | RLP-039-000008279 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008287 | RLP-039-000008287 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008304 | RLP-039-000008304 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008323 | RLP-039-000008324 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008366 | RLP-039-000008366 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008369 | RLP-039-000008370 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008405 | RLP-039-000008406 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008415 | RLP-039-000008416 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008425 | RLP-039-000008425 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008428 | RLP-039-000008428 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008453 | RLP-039-000008454 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008476 | RLP-039-000008476 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008494 | RLP-039-000008494 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008498 | RLP-039-000008498 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008511 | RLP-039-000008511 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008518 | RLP-039-000008519 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008526 | RLP-039-000008528 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008537 | RLP-039-000008537 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008539 | RLP-039-000008539 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008550 | RLP-039-000008550 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008553 | RLP-039-000008553 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008555 | RLP-039-000008556 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008558 | RLP-039-000008558 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008573 | RLP-039-000008573 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008584 | RLP-039-000008584 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008587 | RLP-039-000008587 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008589 | RLP-039-000008590 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008592 | RLP-039-000008594 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008609 | RLP-039-000008609 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008611 | RLP-039-000008611 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008615 | RLP-039-000008615 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008621 | RLP-039-000008622 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008643 | RLP-039-000008643 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008668 | RLP-039-000008669 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008671 | RLP-039-000008671 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008684 | RLP-039-000008684 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008712 | RLP-039-000008712 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008736 | RLP-039-000008736 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008758 | RLP-039-000008758 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008789 | RLP-039-000008789 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008791 | RLP-039-000008791 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008794 | RLP-039-000008794 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008797 | RLP-039-000008797 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008806 | RLP-039-000008806 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008861 | RLP-039-000008861 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008867 | RLP-039-000008867 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008875 | RLP-039-000008875 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008935 | RLP-039-000008935 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008940 | RLP-039-000008940 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008942 | RLP-039-000008942 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008944 | RLP-039-000008951 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008962 | RLP-039-000008966 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009017 | RLP-039-000009017 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009019 | RLP-039-000009024 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009028 | RLP-039-000009029 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009031 | RLP-039-000009031 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009033 | RLP-039-000009033 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009035 | RLP-039-000009035 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009054 | RLP-039-000009054 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009065 | RLP-039-000009065 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009069 | RLP-039-000009070 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009072 | RLP-039-000009077 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009079 | RLP-039-000009080 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009107 | RLP-039-000009110 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009117 | RLP-039-000009122 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009129 | RLP-039-000009129 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009170 | RLP-039-000009170 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009176 | RLP-039-000009176 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009218 | RLP-039-000009218 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009223 | RLP-039-000009225 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009290 | RLP-039-000009290 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009329 | RLP-039-000009329 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009334 | RLP-039-000009334 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009343 | RLP-039-000009343 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009388 | RLP-039-000009388 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009413 | RLP-039-000009417 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009419 | RLP-039-000009420 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009427 | RLP-039-000009427 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009461 | RLP-039-000009462 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009478 | RLP-039-000009478 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009497 | RLP-039-000009500 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009504 | RLP-039-000009504 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009512 | RLP-039-000009512 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009514 | RLP-039-000009514 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009516 | RLP-039-000009516 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009526 | RLP-039-000009530 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009533 | RLP-039-000009533 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009538 | RLP-039-000009539 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009587 | RLP-039-000009587 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009597 | RLP-039-000009597 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009608 | RLP-039-000009617 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009620 | RLP-039-000009629 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009631 | RLP-039-000009644 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009725 | RLP-039-000009725 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009733 | RLP-039-000009733 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009743 | RLP-039-000009745 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009754 | RLP-039-000009754 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009760 | RLP-039-000009782 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009795 | RLP-039-000009823 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000008 | RLP-040-000000008 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000000032 | RLP-040-000000032 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000156 | RLP-040-000000156 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000175 | RLP-040-000000175 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000212 | RLP-040-000000212 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000214 | RLP-040-000000214 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000267 | RLP-040-000000267 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000310 | RLP-040-000000310 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000363 | RLP-040-000000363 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000000373 | RLP-040-000000373 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000409 | RLP-040-000000410 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000412 | RLP-040-000000412 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000422 | RLP-040-000000423 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000441 | RLP-040-000000441 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000482 | RLP-040-000000482 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000486 | RLP-040-000000486 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000510 | RLP-040-000000510 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000000521 | RLP-040-000000521 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000566 | RLP-040-000000566 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000589 | RLP-040-000000589 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000591 | RLP-040-000000592 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000597 | RLP-040-000000597 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000726 | RLP-040-000000726 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000740 | RLP-040-000000741 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000816 | RLP-040-000000816 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000000919 | RLP-040-000000919 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000944 | RLP-040-000000944 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000972 | RLP-040-000000972 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000998 | RLP-040-000000998 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001000 | RLP-040-000001000 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001006 | RLP-040-000001006 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001036 | RLP-040-000001036 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001109 | RLP-040-000001109 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001165 | RLP-040-000001165 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001205 | RLP-040-000001205 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001214 | RLP-040-000001214 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001238 | RLP-040-000001239 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001241 | RLP-040-000001241 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001247 | RLP-040-000001247 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001253 | RLP-040-000001253 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001273 | RLP-040-000001273 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001275 | RLP-040-000001275 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001286 | RLP-040-000001286 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001298 | RLP-040-000001298 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001316 | RLP-040-000001316 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001335 | RLP-040-000001335 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001353 | RLP-040-000001353 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001361 | RLP-040-000001361 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001370 | RLP-040-000001370 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001499 | RLP-040-000001499 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001502 | RLP-040-000001502 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001530 | RLP-040-000001530 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001536 | RLP-040-000001537 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001583 | RLP-040-000001583 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001585 | RLP-040-000001585 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001592 | RLP-040-000001592 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001609 | RLP-040-000001610 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001616 | RLP-040-000001616 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001623 | RLP-040-000001623 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001635 | RLP-040-000001635 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001656 | RLP-040-000001656 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001658 | RLP-040-000001658 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001768 | RLP-040-000001768 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001770 | RLP-040-000001770 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001775 | RLP-040-000001775 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000001826 | RLP-040-000001827 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001834 | RLP-040-000001834 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001905 | RLP-040-000001905 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001944 | RLP-040-000001944 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002054 | RLP-040-000002054 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002074 | RLP-040-000002074 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002084 | RLP-040-000002084 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002093 | RLP-040-000002093 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002099 | RLP-040-000002099 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002148 | RLP-040-000002148 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002161 | RLP-040-000002161 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002213 | RLP-040-000002213 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002218 | RLP-040-000002218 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002226 | RLP-040-000002226 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002230 | RLP-040-000002230 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002237 | RLP-040-000002237 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002265 | RLP-040-000002265 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002314 | RLP-040-000002314 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002321 | RLP-040-000002322 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002412 | RLP-040-000002412 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002423 | RLP-040-000002423 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002466 | RLP-040-000002466 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002483 | RLP-040-000002483 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002490 | RLP-040-000002490 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002557 | RLP-040-000002557 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002625 | RLP-040-000002625 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002630 | RLP-040-000002630 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002643 | RLP-040-000002643 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002645 | RLP-040-000002647 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002649 | RLP-040-000002649 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002704 | RLP-040-000002704 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002714 | RLP-040-000002714 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002717 | RLP-040-000002717 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002729 | RLP-040-000002729 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002773 | RLP-040-000002773 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002813 | RLP-040-000002813 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002819 | RLP-040-000002819 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002928 | RLP-040-000002928 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002936 | RLP-040-000002936 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002951 | RLP-040-000002951 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002987 | RLP-040-000002991 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002997 | RLP-040-000002998 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003012 | RLP-040-000003013 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003035 | RLP-040-000003035 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003042 | RLP-040-000003042 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003058 | RLP-040-000003058 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003065 | RLP-040-000003065 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003140 | RLP-040-000003140 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000003171 | RLP-040-000003172 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003235 | RLP-040-000003235 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003261 | RLP-040-000003266 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003357 | RLP-040-000003357 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003366 | RLP-040-000003366 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003435 | RLP-040-000003435 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003439 | RLP-040-000003439 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003539 | RLP-040-000003539 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000003584 | RLP-040-000003584 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003593 | RLP-040-000003595 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003669 | RLP-040-000003669 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003681 | RLP-040-000003681 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003769 | RLP-040-000003769 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003869 | RLP-040-000003869 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003885 | RLP-040-000003885 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003906 | RLP-040-000003907 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000003909 | RLP-040-000003911 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003920 | RLP-040-000003925 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003953 | RLP-040-000003953 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003975 | RLP-040-000003975 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003983 | RLP-040-000003983 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003998 | RLP-040-000004000 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004009 | RLP-040-000004009 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004011 | RLP-040-000004011 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004014 | RLP-040-000004015 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004017 | RLP-040-000004018 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004095 | RLP-040-000004095 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004109 | RLP-040-000004110 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004112 | RLP-040-000004113 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004128 | RLP-040-000004128 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004140 | RLP-040-000004142 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004198 | RLP-040-000004198 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004224 | RLP-040-000004227 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004229 | RLP-040-000004229 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004232 | RLP-040-000004233 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004235 | RLP-040-000004235 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004237 | RLP-040-000004237 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004239 | RLP-040-000004239 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004241 | RLP-040-000004247 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004254 | RLP-040-000004254 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004256 | RLP-040-000004256 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004258 | RLP-040-000004264 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004275 | RLP-040-000004275 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004404 | RLP-040-000004404 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004426 | RLP-040-000004426 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004486 | RLP-040-000004490 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004617 | RLP-040-000004617 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004677 | RLP-040-000004677 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004679 | RLP-040-000004679 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004706 | RLP-040-000004706 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004708 | RLP-040-000004708 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004737 | RLP-040-000004737 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004746 | RLP-040-000004747 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004754 | RLP-040-000004754 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004760 | RLP-040-000004760 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004769 | RLP-040-000004769 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004803 | RLP-040-000004805 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004807 | RLP-040-000004807 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004809 | RLP-040-000004820 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004868 | RLP-040-000004872 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004875 | RLP-040-000004875 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004878 | RLP-040-000004878 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004882 | RLP-040-000004882 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004903 | RLP-040-000004910 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004912 | RLP-040-000004916 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004918 | RLP-040-000004921 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004968 | RLP-040-000004968 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004982 | RLP-040-000004982 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005021 | RLP-040-000005021 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005023 | RLP-040-000005023 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005030 | RLP-040-000005033 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005099 | RLP-040-000005099 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000005132 | RLP-040-000005133 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005165 | RLP-040-000005166 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005170 | RLP-040-000005170 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005191 | RLP-040-000005191 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005202 | RLP-040-000005202 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005218 | RLP-040-000005222 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005248 | RLP-040-000005248 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005324 | RLP-040-000005327 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008