UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

    In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| DLP-012-000000011 | to | DLP-012-000000011 |
| DLP-012-000000026 | to | DLP-012-000000028 |
| DLP-012-000000033 | to | DLP-012-000000033 |
| DLP-012-000000055 | to | DLP-012-000000055 |
| DLP-012-000000057 | to | DLP-012-000000057 |
| DLP-012-000000128 | to | DLP-012-000000130 |
| DLP-012-000000133 | to | DLP-012-000000134 |
| DLP-012-000000188 | to | DLP-012-000000188 |
| DLP-012-000000205 | to | DLP-012-000000205 |
| DLP-012-000000209 | to | DLP-012-000000211 |
| DLP-012-000000245 | to | DLP-012-000000246 |
| DLP-012-000000294 | to | DLP-012-000000294 |
| DLP-012-000000370 | to | DLP-012-000000371 |
| DLP-012-000000374 | to | DLP-012-000000374 |
| DLP-012-000000383 | to | DLP-012-000000383 |
| DLP-012-000000408 | to | DLP-012-000000408 |
| DLP-012-000000431 | to | DLP-012-000000431 |
| DLP-012-000000460 | to | DLP-012-000000461 |
| DLP-012-000000499 | to | DLP-012-000000499 |
| DLP-012-000000513 | to | DLP-012-000000513 |
| DLP-012-000000515 | to | DLP-012-000000515 |
| DLP-012-000000517 | to | DLP-012-000000518 |
| DLP-012-000000532 | to | DLP-012-000000541 |
| DLP-012-000000553 | to | DLP-012-000000553 |
| DLP-012-000000564 | to | DLP-012-000000565 |
| DLP-012-000000605 | to | DLP-012-000000606 |
| DLP-012-000000651 | to | DLP-012-000000651 |
| DLP-012-000000672 | to | DLP-012-000000673 |
| DLP-012-000000706 | to | DLP-012-000000714 |
| DLP-012-000000779 | to | DLP-012-000000779 |
| DLP-012-000000792 | to | DLP-012-000000792 |
| DLP-012-000000835 | to | DLP-012-000000835 |
| DLP-012-000000845 | to | DLP-012-000000854 |
| DLP-012-000000871 | to | DLP-012-000000872 |
| DLP-012-000000944 | to | DLP-012-000000946 |
| DLP-012-000000952 | to | DLP-012-000000952 |
| DLP-012-000000970 | to | DLP-012-000000972 |
| DLP-012-000000998 | to | DLP-012-000000998 |
| DLP-012-000001019 | to | DLP-012-000001020 |
| DLP-012-000001031 | to | DLP-012-000001038 |
| DLP-012-000001090 | to | DLP-012-000001113 |
| DLP-012-000001142 | to | DLP-012-000001142 |
| DLP-012-000001151 | to | DLP-012-000001155 |
| DLP-012-000001162 | to | DLP-012-000001173 |

2

| | | |
|---|---|---|
| DLP-012-000001176 | to | DLP-012-000001184 |
| DLP-012-000001213 | to | DLP-012-000001220 |
| DLP-012-000001227 | to | DLP-012-000001228 |
| DLP-012-000001238 | to | DLP-012-000001239 |
| DLP-012-000001270 | to | DLP-012-000001270 |
| DLP-012-000001284 | to | DLP-012-000001285 |
| DLP-012-000001287 | to | DLP-012-000001287 |
| DLP-012-000001295 | to | DLP-012-000001295 |
| DLP-012-000001327 | to | DLP-012-000001329 |
| DLP-012-000001338 | to | DLP-012-000001344 |
| DLP-012-000001364 | to | DLP-012-000001365 |
| DLP-012-000001439 | to | DLP-012-000001442 |
| DLP-012-000001451 | to | DLP-012-000001451 |
| DLP-012-000001480 | to | DLP-012-000001480 |
| DLP-012-000001483 | to | DLP-012-000001483 |
| DLP-012-000001562 | to | DLP-012-000001562 |
| DLP-012-000001570 | to | DLP-012-000001572 |
| DLP-012-000001577 | to | DLP-012-000001579 |
| DLP-012-000001584 | to | DLP-012-000001584 |
| DLP-012-000001587 | to | DLP-012-000001587 |
| DLP-012-000001610 | to | DLP-012-000001612 |
| DLP-012-000001625 | to | DLP-012-000001630 |
| DLP-012-000001686 | to | DLP-012-000001686 |
| DLP-012-000001693 | to | DLP-012-000001693 |
| DLP-012-000001698 | to | DLP-012-000001700 |
| DLP-012-000001717 | to | DLP-012-000001726 |
| DLP-012-000001786 | to | DLP-012-000001786 |
| DLP-012-000001804 | to | DLP-012-000001805 |
| DLP-012-000001833 | to | DLP-012-000001833 |
| DLP-012-000001849 | to | DLP-012-000001850 |
| DLP-012-000001856 | to | DLP-012-000001857 |
| DLP-012-000001865 | to | DLP-012-000001866 |
| DLP-012-000001892 | to | DLP-012-000001892 |
| DLP-012-000001902 | to | DLP-012-000001902 |
| DLP-012-000001911 | to | DLP-012-000001911 |
| DLP-012-000001969 | to | DLP-012-000001969 |
| DLP-012-000001975 | to | DLP-012-000001977 |
| DLP-012-000001979 | to | DLP-012-000001979 |
| DLP-012-000001996 | to | DLP-012-000001996 |
| DLP-012-000002022 | to | DLP-012-000002022 |
| DLP-012-000002028 | to | DLP-012-000002029 |
| DLP-012-000002057 | to | DLP-012-000002057 |
| DLP-012-000002102 | to | DLP-012-000002103 |
| DLP-012-000002110 | to | DLP-012-000002110 |

3

| | | |
|---|---|---|
| DLP-012-000002117 | to | DLP-012-000002120 |
| DLP-012-000002163 | to | DLP-012-000002163 |
| DLP-012-000002191 | to | DLP-012-000002191 |
| DLP-012-000002215 | to | DLP-012-000002218 |
| DLP-012-000002250 | to | DLP-012-000002252 |
| DLP-012-000002295 | to | DLP-012-000002296 |
| DLP-012-000002302 | to | DLP-012-000002302 |
| DLP-012-000002316 | to | DLP-012-000002316 |
| DLP-012-000002331 | to | DLP-012-000002331 |
| DLP-012-000002349 | to | DLP-012-000002350 |
| DLP-012-000002357 | to | DLP-012-000002362 |
| DLP-012-000002365 | to | DLP-012-000002366 |
| DLP-012-000002376 | to | DLP-012-000002376 |
| DLP-012-000002396 | to | DLP-012-000002396 |
| DLP-012-000002433 | to | DLP-012-000002438 |
| DLP-012-000002509 | to | DLP-012-000002510 |
| DLP-012-000002519 | to | DLP-012-000002519 |
| DLP-012-000002556 | to | DLP-012-000002557 |
| DLP-012-000002564 | to | DLP-012-000002565 |
| DLP-012-000002584 | to | DLP-012-000002585 |
| DLP-012-000002620 | to | DLP-012-000002623 |
| DLP-012-000002638 | to | DLP-012-000002638 |
| DLP-012-000002651 | to | DLP-012-000002651 |
| DLP-012-000002659 | to | DLP-012-000002659 |
| DLP-012-000002700 | to | DLP-012-000002700 |
| DLP-012-000002712 | to | DLP-012-000002714 |
| DLP-012-000002733 | to | DLP-012-000002733 |
| DLP-012-000002753 | to | DLP-012-000002753 |
| DLP-012-000002758 | to | DLP-012-000002758 |
| DLP-012-000002766 | to | DLP-012-000002768 |
| DLP-012-000002779 | to | DLP-012-000002779 |
| DLP-012-000002783 | to | DLP-012-000002783 |
| DLP-012-000002794 | to | DLP-012-000002796 |
| DLP-012-000002851 | to | DLP-012-000002853 |
| DLP-012-000002922 | to | DLP-012-000002923 |
| DLP-012-000002951 | to | DLP-012-000002952 |
| DLP-012-000002991 | to | DLP-012-000002993 |
| DLP-012-000003003 | to | DLP-012-000003004 |
| DLP-012-000003007 | to | DLP-012-000003007 |
| DLP-012-000003041 | to | DLP-012-000003042 |
| DLP-012-000003068 | to | DLP-012-000003068 |
| DLP-012-000003105 | to | DLP-012-000003105 |
| DLP-012-000003110 | to | DLP-012-000003112 |
| DLP-012-000003145 | to | DLP-012-000003147 |

| | | |
|---|---|---|
| DLP-012-000003163 | to | DLP-012-000003165 |
| DLP-012-000003181 | to | DLP-012-000003184 |
| DLP-012-000003203 | to | DLP-012-000003203 |
| DLP-012-000003249 | to | DLP-012-000003251 |
| DLP-012-000003267 | to | DLP-012-000003269 |
| DLP-012-000003303 | to | DLP-012-000003304 |
| DLP-012-000003333 | to | DLP-012-000003335 |
| DLP-012-000003347 | to | DLP-012-000003349 |
| DLP-012-000003363 | to | DLP-012-000003364 |
| DLP-012-000003372 | to | DLP-012-000003374 |
| DLP-012-000003376 | to | DLP-012-000003376 |
| DLP-012-000003409 | to | DLP-012-000003409 |
| DLP-012-000003412 | to | DLP-012-000003412 |
| DLP-012-000003420 | to | DLP-012-000003422 |
| DLP-012-000003434 | to | DLP-012-000003434 |
| DLP-012-000003452 | to | DLP-012-000003452 |
| DLP-012-000003463 | to | DLP-012-000003464 |
| DLP-012-000003475 | to | DLP-012-000003475 |
| DLP-012-000003496 | to | DLP-012-000003496 |
| DLP-012-000003505 | to | DLP-012-000003506 |
| DLP-012-000003509 | to | DLP-012-000003511 |
| DLP-012-000003521 | to | DLP-012-000003523 |
| DLP-012-000003541 | to | DLP-012-000003542 |
| DLP-012-000003548 | to | DLP-012-000003549 |
| DLP-012-000003552 | to | DLP-012-000003553 |
| DLP-012-000003557 | to | DLP-012-000003558 |
| DLP-012-000003564 | to | DLP-012-000003564 |
| DLP-012-000003592 | to | DLP-012-000003593 |
| DLP-012-000003598 | to | DLP-012-000003598 |
| DLP-012-000003612 | to | DLP-012-000003614 |
| DLP-012-000003620 | to | DLP-012-000003622 |
| DLP-012-000003624 | to | DLP-012-000003626 |
| DLP-012-000003629 | to | DLP-012-000003631 |
| DLP-012-000003666 | to | DLP-012-000003666 |
| DLP-012-000003686 | to | DLP-012-000003688 |
| DLP-012-000003706 | to | DLP-012-000003711 |
| DLP-012-000003760 | to | DLP-012-000003778 |
| DLP-012-000003786 | to | DLP-012-000003787 |
| DLP-012-000003791 | to | DLP-012-000003792 |
| DLP-012-000003795 | to | DLP-012-000003795 |
| DLP-012-000003803 | to | DLP-012-000003807 |
| DLP-012-000003819 | to | DLP-012-000003819 |
| DLP-012-000003880 | to | DLP-012-000003882 |
| DLP-012-000003928 | to | DLP-012-000003929 |

| | | |
|---|---|---|
| DLP-012-000003934 | to | DLP-012-000003936 |
| DLP-012-000003950 | to | DLP-012-000003954 |
| DLP-012-000004022 | to | DLP-012-000004023 |
| DLP-012-000004094 | to | DLP-012-000004095 |
| DLP-012-000004123 | to | DLP-012-000004124 |
| DLP-012-000004132 | to | DLP-012-000004132 |
| DLP-012-000004147 | to | DLP-012-000004149 |
| DLP-012-000004157 | to | DLP-012-000004166 |
| DLP-012-000004171 | to | DLP-012-000004171 |
| DLP-012-000004193 | to | DLP-012-000004193 |
| DLP-012-000004203 | to | DLP-012-000004205 |
| DLP-012-000004218 | to | DLP-012-000004228 |
| DLP-012-000004265 | to | DLP-012-000004266 |
| DLP-012-000004268 | to | DLP-012-000004270 |
| DLP-012-000004344 | to | DLP-012-000004346 |
| DLP-012-000004349 | to | DLP-012-000004349 |
| DLP-012-000004380 | to | DLP-012-000004382 |
| DLP-012-000004386 | to | DLP-012-000004388 |
| DLP-012-000004397 | to | DLP-012-000004397 |
| DLP-012-000004418 | to | DLP-012-000004418 |
| DLP-012-000004421 | to | DLP-012-000004422 |
| DLP-012-000004431 | to | DLP-012-000004432 |
| DLP-012-000004462 | to | DLP-012-000004462 |
| DLP-012-000004467 | to | DLP-012-000004470 |
| DLP-012-000004476 | to | DLP-012-000004476 |
| DLP-012-000004498 | to | DLP-012-000004499 |
| DLP-012-000004521 | to | DLP-012-000004523 |
| DLP-012-000004537 | to | DLP-012-000004538 |
| DLP-012-000004559 | to | DLP-012-000004560 |
| DLP-012-000004566 | to | DLP-012-000004566 |
| DLP-012-000004581 | to | DLP-012-000004583 |
| DLP-012-000004591 | to | DLP-012-000004592 |
| DLP-012-000004608 | to | DLP-012-000004612 |
| DLP-012-000004627 | to | DLP-012-000004628 |
| DLP-012-000004631 | to | DLP-012-000004632 |
| DLP-012-000004652 | to | DLP-012-000004653 |
| DLP-012-000004669 | to | DLP-012-000004673 |
| DLP-012-000004679 | to | DLP-012-000004679 |
| DLP-012-000004689 | to | DLP-012-000004690 |
| DLP-012-000004741 | to | DLP-012-000004741 |
| DLP-012-000004748 | to | DLP-012-000004748 |
| DLP-012-000004758 | to | DLP-012-000004758 |
| DLP-012-000004776 | to | DLP-012-000004776 |
| DLP-012-000004779 | to | DLP-012-000004783 |

| | | |
|---|---|---|
| DLP-012-000004791 | to | DLP-012-000004796 |
| DLP-012-000004799 | to | DLP-012-000004799 |
| DLP-012-000004804 | to | DLP-012-000004808 |
| DLP-012-000004824 | to | DLP-012-000004825 |
| DLP-012-000004850 | to | DLP-012-000004851 |
| DLP-012-000004929 | to | DLP-012-000004929 |
| DLP-012-000004932 | to | DLP-012-000004932 |
| DLP-012-000004982 | to | DLP-012-000004982 |
| DLP-012-000005025 | to | DLP-012-000005025 |
| DLP-012-000005103 | to | DLP-012-000005107 |
| DLP-012-000005130 | to | DLP-012-000005131 |
| DLP-012-000005177 | to | DLP-012-000005177 |
| DLP-012-000005188 | to | DLP-012-000005188 |
| DLP-012-000005317 | to | DLP-012-000005317 |
| DLP-012-000005349 | to | DLP-012-000005350 |
| DLP-012-000005366 | to | DLP-012-000005366 |
| DLP-012-000005408 | to | DLP-012-000005408 |
| DLP-012-000005415 | to | DLP-012-000005415 |
| DLP-012-000005418 | to | DLP-012-000005418 |
| DLP-012-000005711 | to | DLP-012-000005712 |
| DLP-012-000005725 | to | DLP-012-000005725 |
| DLP-012-000005733 | to | DLP-012-000005733 |
| DLP-012-000005776 | to | DLP-012-000005777 |
| DLP-012-000005805 | to | DLP-012-000005808 |
| DLP-012-000005833 | to | DLP-012-000005835 |
| DLP-012-000005960 | to | DLP-012-000005963 |
| DLP-012-000005966 | to | DLP-012-000005967 |
| DLP-012-000005978 | to | DLP-012-000005980 |
| DLP-012-000006042 | to | DLP-012-000006044 |
| DLP-012-000006052 | to | DLP-012-000006054 |
| DLP-012-000006081 | to | DLP-012-000006081 |
| DLP-012-000006129 | to | DLP-012-000006130 |
| DLP-012-000006169 | to | DLP-012-000006170 |
| DLP-012-000006185 | to | DLP-012-000006187 |
| DLP-012-000006222 | to | DLP-012-000006222 |
| DLP-012-000006310 | to | DLP-012-000006312 |
| DLP-012-000006315 | to | DLP-012-000006318 |
| DLP-012-000006372 | to | DLP-012-000006374 |
| DLP-012-000006383 | to | DLP-012-000006385 |
| DLP-012-000006402 | to | DLP-012-000006403 |
| DLP-012-000006417 | to | DLP-012-000006417 |
| DLP-012-000006455 | to | DLP-012-000006455 |
| DLP-012-000006463 | to | DLP-012-000006464 |
| DLP-012-000006507 | to | DLP-012-000006511 |

| | | |
|---|---|---|
| DLP-012-000006588 | to | DLP-012-000006589 |
| DLP-012-000006630 | to | DLP-012-000006632 |
| DLP-012-000006637 | to | DLP-012-000006638 |
| DLP-012-000006648 | to | DLP-012-000006649 |
| DLP-012-000006652 | to | DLP-012-000006652 |
| DLP-012-000006739 | to | DLP-012-000006739 |
| DLP-012-000006756 | to | DLP-012-000006760 |
| DLP-012-000006796 | to | DLP-012-000006797 |
| DLP-012-000006861 | to | DLP-012-000006861 |
| DLP-012-000006869 | to | DLP-012-000006869 |
| DLP-012-000006872 | to | DLP-012-000006873 |
| DLP-012-000006901 | to | DLP-012-000006901 |
| DLP-012-000006917 | to | DLP-012-000006917 |
| DLP-012-000006919 | to | DLP-012-000006919 |
| DLP-012-000006944 | to | DLP-012-000006946 |
| DLP-012-000006976 | to | DLP-012-000006976 |
| DLP-012-000007007 | to | DLP-012-000007009 |
| DLP-012-000007052 | to | DLP-012-000007053 |
| DLP-012-000007066 | to | DLP-012-000007066 |
| DLP-012-000007070 | to | DLP-012-000007072 |
| DLP-012-000007075 | to | DLP-012-000007076 |
| DLP-012-000007080 | to | DLP-012-000007081 |
| DLP-012-000007084 | to | DLP-012-000007084 |
| DLP-012-000007107 | to | DLP-012-000007107 |
| DLP-012-000007114 | to | DLP-012-000007114 |
| DLP-012-000007144 | to | DLP-012-000007145 |
| DLP-012-000007150 | to | DLP-012-000007151 |
| DLP-012-000007175 | to | DLP-012-000007179 |
| DLP-012-000007207 | to | DLP-012-000007208 |
| DLP-012-000007213 | to | DLP-012-000007214 |
| DLP-012-000007226 | to | DLP-012-000007226 |
| DLP-012-000007266 | to | DLP-012-000007266 |
| DLP-012-000007288 | to | DLP-012-000007289 |
| DLP-012-000007304 | to | DLP-012-000007304 |
| DLP-012-000007321 | to | DLP-012-000007323 |
| DLP-012-000007334 | to | DLP-012-000007335 |
| DLP-012-000007337 | to | DLP-012-000007337 |
| DLP-012-000007344 | to | DLP-012-000007345 |
| DLP-012-000007399 | to | DLP-012-000007400 |
| DLP-012-000007405 | to | DLP-012-000007405 |
| DLP-012-000007422 | to | DLP-012-000007423 |
| DLP-012-000007439 | to | DLP-012-000007443 |
| DLP-012-000007469 | to | DLP-012-000007470 |
| DLP-012-000007483 | to | DLP-012-000007483 |

| | | |
|---|---|---|
| DLP-012-000007496 | to | DLP-012-000007497 |
| DLP-012-000007513 | to | DLP-012-000007514 |
| DLP-012-000007545 | to | DLP-012-000007545 |
| DLP-012-000007593 | to | DLP-012-000007593 |
| DLP-012-000007595 | to | DLP-012-000007596 |
| DLP-012-000007604 | to | DLP-012-000007612 |
| DLP-012-000007619 | to | DLP-012-000007620 |
| DLP-012-000007625 | to | DLP-012-000007625 |
| DLP-012-000007644 | to | DLP-012-000007645 |
| DLP-012-000007659 | to | DLP-012-000007666 |
| DLP-012-000007678 | to | DLP-012-000007678 |
| DLP-012-000007683 | to | DLP-012-000007684 |
| DLP-012-000007690 | to | DLP-012-000007690 |
| DLP-012-000007716 | to | DLP-012-000007717 |
| DLP-012-000007745 | to | DLP-012-000007746 |
| DLP-012-000007757 | to | DLP-012-000007757 |
| DLP-012-000007774 | to | DLP-012-000007774 |
| DLP-012-000007781 | to | DLP-012-000007781 |
| DLP-012-000007814 | to | DLP-012-000007815 |
| DLP-012-000007824 | to | DLP-012-000007825 |
| DLP-012-000007859 | to | DLP-012-000007859 |
| DLP-012-000007881 | to | DLP-012-000007882 |
| DLP-012-000007925 | to | DLP-012-000007926 |
| DLP-012-000007941 | to | DLP-012-000007941 |
| DLP-012-000007944 | to | DLP-012-000007944 |
| DLP-012-000007951 | to | DLP-012-000007951 |
| DLP-012-000007991 | to | DLP-012-000007991 |
| DLP-012-000008020 | to | DLP-012-000008024 |
| DLP-012-000008048 | to | DLP-012-000008053 |
| DLP-012-000008084 | to | DLP-012-000008084 |
| DLP-012-000008141 | to | DLP-012-000008142 |
| DLP-012-000008180 | to | DLP-012-000008181 |
| DLP-012-000008216 | to | DLP-012-000008217 |
| DLP-012-000008245 | to | DLP-012-000008245 |
| DLP-012-000008255 | to | DLP-012-000008255 |
| DLP-012-000008271 | to | DLP-012-000008275 |
| DLP-012-000008287 | to | DLP-012-000008287 |
| DLP-012-000008304 | to | DLP-012-000008304 |
| DLP-012-000008319 | to | DLP-012-000008319 |
| DLP-012-000008344 | to | DLP-012-000008344 |
| DLP-012-000008346 | to | DLP-012-000008346 |
| DLP-012-000008360 | to | DLP-012-000008360 |
| DLP-012-000008378 | to | DLP-012-000008378 |
| DLP-012-000008459 | to | DLP-012-000008459 |

| | | |
|---|---|---|
| DLP-012-000008484 | to | DLP-012-000008494 |
| DLP-012-000008545 | to | DLP-012-000008567 |
| DLP-012-000008576 | to | DLP-012-000008578 |
| DLP-012-000008621 | to | DLP-012-000008624 |
| DLP-012-000008634 | to | DLP-012-000008634 |
| DLP-012-000008666 | to | DLP-012-000008666 |
| DLP-012-000008681 | to | DLP-012-000008681 |
| DLP-012-000008685 | to | DLP-012-000008685 |
| DLP-012-000008707 | to | DLP-012-000008709 |
| DLP-012-000008720 | to | DLP-012-000008721 |
| DLP-012-000008724 | to | DLP-012-000008728 |
| DLP-012-000008750 | to | DLP-012-000008750 |
| DLP-012-000008791 | to | DLP-012-000008791 |
| DLP-012-000008797 | to | DLP-012-000008798 |
| DLP-012-000008827 | to | DLP-012-000008829 |
| DLP-012-000008833 | to | DLP-012-000008833 |
| DLP-012-000008860 | to | DLP-012-000008862 |
| DLP-012-000008867 | to | DLP-012-000008867 |
| DLP-012-000008879 | to | DLP-012-000008881 |
| DLP-012-000008885 | to | DLP-012-000008886 |
| DLP-012-000008912 | to | DLP-012-000008915 |
| DLP-012-000008974 | to | DLP-012-000008977 |
| DLP-012-000009004 | to | DLP-012-000009004 |
| DLP-012-000009048 | to | DLP-012-000009048 |
| DLP-012-000009079 | to | DLP-012-000009084 |
| DLP-012-000009093 | to | DLP-012-000009103 |
| DLP-012-000009119 | to | DLP-012-000009119 |
| DLP-012-000009171 | to | DLP-012-000009171 |
| DLP-012-000009200 | to | DLP-012-000009201 |
| DLP-012-000009204 | to | DLP-012-000009206 |
| DLP-012-000009226 | to | DLP-012-000009227 |
| DLP-012-000009232 | to | DLP-012-000009237 |
| DLP-012-000009249 | to | DLP-012-000009249 |
| DLP-012-000009288 | to | DLP-012-000009291 |
| DLP-012-000009299 | to | DLP-012-000009300 |
| DLP-012-000009306 | to | DLP-012-000009306 |
| DLP-012-000009312 | to | DLP-012-000009312 |
| DLP-012-000009333 | to | DLP-012-000009334 |
| DLP-012-000009363 | to | DLP-012-000009364 |
| DLP-012-000009375 | to | DLP-012-000009375 |
| DLP-012-000009379 | to | DLP-012-000009383 |
| DLP-012-000009408 | to | DLP-012-000009409 |
| DLP-012-000009559 | to | DLP-012-000009561 |
| DLP-012-000009630 | to | DLP-012-000009631 |

| | | |
|---|---|---|
| DLP-012-000009812 | to | DLP-012-000009819 |
| DLP-012-000009861 | to | DLP-012-000009867 |
| DLP-012-000009895 | to | DLP-012-000009895 |
| DLP-012-000009948 | to | DLP-012-000009948 |
| DLP-012-000010020 | to | DLP-012-000010021 |
| DLP-012-000010064 | to | DLP-012-000010064 |
| DLP-012-000010105 | to | DLP-012-000010105 |
| DLP-012-000010118 | to | DLP-012-000010120 |
| DLP-012-000010123 | to | DLP-012-000010123 |
| DLP-012-000010127 | to | DLP-012-000010128 |
| DLP-012-000010135 | to | DLP-012-000010136 |
| DLP-012-000010138 | to | DLP-012-000010139 |
| DLP-012-000010141 | to | DLP-012-000010144 |
| DLP-012-000010153 | to | DLP-012-000010154 |
| DLP-012-000010174 | to | DLP-012-000010175 |
| DLP-012-000010209 | to | DLP-012-000010209 |
| DLP-012-000010218 | to | DLP-012-000010219 |
| DLP-012-000010223 | to | DLP-012-000010223 |
| DLP-012-000010225 | to | DLP-012-000010230 |
| DLP-012-000010240 | to | DLP-012-000010241 |
| DLP-012-000010246 | to | DLP-012-000010246 |
| DLP-012-000010272 | to | DLP-012-000010273 |
| DLP-012-000010279 | to | DLP-012-000010279 |
| DLP-012-000010302 | to | DLP-012-000010306 |
| DLP-012-000010330 | to | DLP-012-000010331 |
| DLP-012-000010352 | to | DLP-012-000010353 |
| DLP-012-000010372 | to | DLP-012-000010377 |
| DLP-012-000010388 | to | DLP-012-000010389 |
| DLP-012-000010394 | to | DLP-012-000010394 |
| DLP-012-000010415 | to | DLP-012-000010415 |
| DLP-012-000010424 | to | DLP-012-000010429 |
| DLP-012-000010433 | to | DLP-012-000010434 |
| DLP-012-000010444 | to | DLP-012-000010445 |
| DLP-012-000010466 | to | DLP-012-000010466 |
| DLP-012-000010481 | to | DLP-012-000010481 |
| DLP-012-000010487 | to | DLP-012-000010489 |
| DLP-012-000010491 | to | DLP-012-000010491 |
| DLP-012-000010515 | to | DLP-012-000010516 |
| DLP-012-000010531 | to | DLP-012-000010535 |
| DLP-012-000010537 | to | DLP-012-000010537 |
| DLP-012-000010540 | to | DLP-012-000010543 |
| DLP-012-000010556 | to | DLP-012-000010557 |
| DLP-012-000010566 | to | DLP-012-000010568 |
| DLP-012-000010584 | to | DLP-012-000010585 |

| | | |
|---|---|---|
| DLP-012-000010588 | to | DLP-012-000010588 |
| DLP-012-000010597 | to | DLP-012-000010605 |
| DLP-012-000010607 | to | DLP-012-000010608 |
| DLP-012-000010620 | to | DLP-012-000010622 |
| DLP-012-000010639 | to | DLP-012-000010643 |
| DLP-012-000010646 | to | DLP-012-000010646 |
| DLP-012-000010656 | to | DLP-012-000010660 |
| DLP-012-000010674 | to | DLP-012-000010677 |
| DLP-012-000010692 | to | DLP-012-000010696 |
| DLP-012-000010702 | to | DLP-012-000010703 |
| DLP-012-000010707 | to | DLP-012-000010707 |
| DLP-012-000010725 | to | DLP-012-000010728 |
| DLP-012-000010735 | to | DLP-012-000010738 |
| DLP-012-000010746 | to | DLP-012-000010747 |
| DLP-012-000010754 | to | DLP-012-000010754 |
| DLP-012-000010759 | to | DLP-012-000010761 |
| DLP-012-000010791 | to | DLP-012-000010792 |
| DLP-012-000010829 | to | DLP-012-000010830 |
| DLP-012-000010841 | to | DLP-012-000010841 |
| DLP-012-000010847 | to | DLP-012-000010848 |
| DLP-012-000010850 | to | DLP-012-000010851 |
| DLP-012-000010877 | to | DLP-012-000010877 |
| DLP-012-000010961 | to | DLP-012-000010961 |
| DLP-012-000010966 | to | DLP-012-000010967 |
| DLP-012-000010972 | to | DLP-012-000010976 |
| DLP-012-000010986 | to | DLP-012-000010988 |
| DLP-012-000010995 | to | DLP-012-000010999 |
| DLP-012-000011022 | to | DLP-012-000011023 |
| DLP-012-000011027 | to | DLP-012-000011032 |
| DLP-012-000011055 | to | DLP-012-000011061 |
| DLP-012-000011094 | to | DLP-012-000011095 |
| DLP-012-000011123 | to | DLP-012-000011131 |
| DLP-012-000011155 | to | DLP-012-000011155 |
| DLP-012-000011165 | to | DLP-012-000011165 |
| DLP-012-000011187 | to | DLP-012-000011187 |
| DLP-012-000011195 | to | DLP-012-000011199 |
| DLP-012-000011213 | to | DLP-012-000011214 |
| DLP-012-000011218 | to | DLP-012-000011221 |
| DLP-012-000011237 | to | DLP-012-000011238 |
| DLP-012-000011240 | to | DLP-012-000011248 |
| DLP-012-000011255 | to | DLP-012-000011256 |
| DLP-012-000011274 | to | DLP-012-000011284 |
| DLP-012-000011359 | to | DLP-012-000011360 |
| DLP-012-000011486 | to | DLP-012-000011487 |

| | | |
|---|---|---|
| DLP-012-000011633 | to | DLP-012-000011637 |
| DLP-012-000011642 | to | DLP-012-000011643 |
| DLP-012-000011896 | to | DLP-012-000011897 |
| DLP-012-000011994 | to | DLP-012-000011995 |
| DLP-012-000012004 | to | DLP-012-000012006 |
| DLP-012-000012278 | to | DLP-012-000012279 |
| DLP-012-000012379 | to | DLP-012-000012381 |
| DLP-012-000012600 | to | DLP-012-000012600 |
| DLP-012-000012629 | to | DLP-012-000012630 |
| DLP-012-000012734 | to | DLP-012-000012735 |
| DLP-012-000013004 | to | DLP-012-000013006 |
| DLP-012-000013150 | to | DLP-012-000013150 |
| DLP-012-000013152 | to | DLP-012-000013153 |
| DLP-012-000013304 | to | DLP-012-000013304 |
| DLP-012-000013356 | to | DLP-012-000013358 |
| DLP-012-000013395 | to | DLP-012-000013395 |
| DLP-012-000013549 | to | DLP-012-000013550 |
| DLP-012-000013572 | to | DLP-012-000013575 |
| DLP-012-000013580 | to | DLP-012-000013581 |
| DLP-012-000013589 | to | DLP-012-000013590 |
| DLP-012-000013592 | to | DLP-012-000013592 |
| DLP-012-000013635 | to | DLP-012-000013637 |
| DLP-012-000013647 | to | DLP-012-000013649 |
| DLP-012-000013697 | to | DLP-012-000013700 |
| DLP-012-000013718 | to | DLP-012-000013719 |
| DLP-012-000013729 | to | DLP-012-000013730 |
| DLP-012-000013732 | to | DLP-012-000013733 |
| DLP-012-000013739 | to | DLP-012-000013745 |
| DLP-012-000013760 | to | DLP-012-000013764 |
| DLP-012-000013772 | to | DLP-012-000013773 |
| DLP-012-000013788 | to | DLP-012-000013789 |
| DLP-012-000013924 | to | DLP-012-000013925 |
| DLP-013-000000017 | to | DLP-013-000000018 |
| DLP-013-000000039 | to | DLP-013-000000040 |
| DLP-013-000000044 | to | DLP-013-000000045 |
| DLP-013-000000052 | to | DLP-013-000000052 |
| DLP-013-000000059 | to | DLP-013-000000060 |
| DLP-013-000000152 | to | DLP-013-000000156 |
| DLP-013-000000158 | to | DLP-013-000000160 |
| DLP-013-000000184 | to | DLP-013-000000185 |
| DLP-013-000000188 | to | DLP-013-000000189 |
| DLP-013-000000207 | to | DLP-013-000000208 |
| DLP-013-000000210 | to | DLP-013-000000211 |
| DLP-013-000000217 | to | DLP-013-000000219 |

| | | |
|---|---|---|
| DLP-013-000000274 | to | DLP-013-000000275 |
| DLP-013-000000281 | to | DLP-013-000000283 |
| DLP-013-000000285 | to | DLP-013-000000288 |
| DLP-013-000000299 | to | DLP-013-000000300 |
| DLP-013-000000303 | to | DLP-013-000000304 |
| DLP-013-000000335 | to | DLP-013-000000336 |
| DLP-013-000000425 | to | DLP-013-000000426 |
| DLP-013-000000439 | to | DLP-013-000000448 |
| DLP-013-000000501 | to | DLP-013-000000505 |
| DLP-013-000000586 | to | DLP-013-000000593 |
| DLP-013-000000639 | to | DLP-013-000000640 |
| DLP-013-000000642 | to | DLP-013-000000645 |
| DLP-013-000000695 | to | DLP-013-000000696 |
| DLP-013-000000820 | to | DLP-013-000000821 |
| DLP-013-000000851 | to | DLP-013-000000853 |
| DLP-013-000000856 | to | DLP-013-000000857 |
| DLP-013-000000859 | to | DLP-013-000000861 |
| DLP-013-000000914 | to | DLP-013-000000916 |
| DLP-013-000001008 | to | DLP-013-000001011 |
| DLP-013-000001028 | to | DLP-013-000001031 |
| DLP-013-000001249 | to | DLP-013-000001250 |
| DLP-013-000001301 | to | DLP-013-000001305 |
| DLP-013-000001352 | to | DLP-013-000001353 |
| DLP-013-000001415 | to | DLP-013-000001416 |
| DLP-013-000001421 | to | DLP-013-000001422 |
| DLP-013-000001431 | to | DLP-013-000001433 |
| DLP-013-000001461 | to | DLP-013-000001462 |
| DLP-013-000001519 | to | DLP-013-000001523 |
| DLP-013-000001622 | to | DLP-013-000001627 |
| DLP-013-000001659 | to | DLP-013-000001662 |
| DLP-013-000001667 | to | DLP-013-000001668 |
| DLP-013-000001694 | to | DLP-013-000001695 |
| DLP-013-000001698 | to | DLP-013-000001699 |
| DLP-013-000001772 | to | DLP-013-000001774 |
| DLP-013-000001776 | to | DLP-013-000001779 |
| DLP-013-000001788 | to | DLP-013-000001789 |
| DLP-013-000001792 | to | DLP-013-000001801 |
| DLP-013-000001855 | to | DLP-013-000001855 |
| DLP-013-000001860 | to | DLP-013-000001861 |
| DLP-013-000001938 | to | DLP-013-000001938 |
| DLP-013-000001942 | to | DLP-013-000001942 |
| DLP-013-000001963 | to | DLP-013-000001964 |
| DLP-013-000001988 | to | DLP-013-000001990 |
| DLP-013-000002010 | to | DLP-013-000002016 |

| | | |
|---|---|---|
| DLP-013-000002018 | to | DLP-013-000002021 |
| DLP-013-000002040 | to | DLP-013-000002041 |
| DLP-013-000002046 | to | DLP-013-000002048 |
| DLP-013-000002052 | to | DLP-013-000002052 |
| DLP-013-000002061 | to | DLP-013-000002061 |
| DLP-013-000002063 | to | DLP-013-000002063 |
| DLP-013-000002065 | to | DLP-013-000002065 |
| DLP-013-000002128 | to | DLP-013-000002130 |
| DLP-013-000002139 | to | DLP-013-000002140 |
| DLP-013-000002147 | to | DLP-013-000002149 |
| DLP-013-000002228 | to | DLP-013-000002232 |
| DLP-013-000002277 | to | DLP-013-000002280 |
| DLP-013-000002329 | to | DLP-013-000002330 |
| DLP-013-000002348 | to | DLP-013-000002353 |
| DLP-013-000002357 | to | DLP-013-000002358 |
| DLP-013-000002415 | to | DLP-013-000002419 |
| DLP-013-000002485 | to | DLP-013-000002485 |
| DLP-013-000002487 | to | DLP-013-000002488 |
| DLP-013-000002519 | to | DLP-013-000002523 |
| DLP-013-000002539 | to | DLP-013-000002540 |
| DLP-013-000002561 | to | DLP-013-000002562 |
| DLP-013-000002606 | to | DLP-013-000002607 |
| DLP-013-000002617 | to | DLP-013-000002618 |
| DLP-013-000002632 | to | DLP-013-000002634 |
| DLP-013-000002637 | to | DLP-013-000002638 |
| DLP-013-000002643 | to | DLP-013-000002644 |
| DLP-013-000002661 | to | DLP-013-000002662 |
| DLP-013-000002684 | to | DLP-013-000002687 |
| DLP-013-000002698 | to | DLP-013-000002698 |
| DLP-013-000002700 | to | DLP-013-000002700 |
| DLP-013-000002703 | to | DLP-013-000002707 |
| DLP-013-000002717 | to | DLP-013-000002718 |
| DLP-013-000002723 | to | DLP-013-000002724 |
| DLP-013-000002735 | to | DLP-013-000002735 |
| DLP-013-000002771 | to | DLP-013-000002771 |
| DLP-013-000002801 | to | DLP-013-000002803 |
| DLP-013-000002845 | to | DLP-013-000002845 |
| DLP-013-000002851 | to | DLP-013-000002852 |
| DLP-013-000002881 | to | DLP-013-000002881 |
| DLP-013-000002903 | to | DLP-013-000002906 |
| DLP-013-000002913 | to | DLP-013-000002914 |
| DLP-013-000002923 | to | DLP-013-000002924 |
| DLP-013-000002929 | to | DLP-013-000002932 |
| DLP-013-000002937 | to | DLP-013-000002938 |

15

| | | |
|---|---|---|
| DLP-013-000002941 | to | DLP-013-000002942 |
| DLP-013-000003024 | to | DLP-013-000003028 |
| DLP-013-000003080 | to | DLP-013-000003081 |
| DLP-013-000003140 | to | DLP-013-000003141 |
| DLP-013-000003189 | to | DLP-013-000003189 |
| DLP-013-000003244 | to | DLP-013-000003244 |
| DLP-013-000003345 | to | DLP-013-000003353 |
| DLP-013-000003361 | to | DLP-013-000003362 |
| DLP-013-000003390 | to | DLP-013-000003391 |
| DLP-013-000003399 | to | DLP-013-000003399 |
| DLP-013-000003404 | to | DLP-013-000003405 |
| DLP-013-000003458 | to | DLP-013-000003464 |
| DLP-013-000003527 | to | DLP-013-000003529 |
| DLP-013-000003583 | to | DLP-013-000003587 |
| DLP-013-000003605 | to | DLP-013-000003606 |
| DLP-013-000003640 | to | DLP-013-000003641 |
| DLP-013-000003685 | to | DLP-013-000003685 |
| DLP-013-000003691 | to | DLP-013-000003697 |
| DLP-013-000003705 | to | DLP-013-000003706 |
| DLP-013-000003715 | to | DLP-013-000003719 |
| DLP-013-000003726 | to | DLP-013-000003727 |
| DLP-013-000003732 | to | DLP-013-000003733 |
| DLP-013-000003773 | to | DLP-013-000003788 |
| DLP-013-000003853 | to | DLP-013-000003858 |
| DLP-013-000003915 | to | DLP-013-000003915 |
| DLP-013-000003920 | to | DLP-013-000003921 |
| DLP-013-000003936 | to | DLP-013-000003939 |
| DLP-013-000003975 | to | DLP-013-000003976 |
| DLP-013-000003979 | to | DLP-013-000003982 |
| DLP-013-000004059 | to | DLP-013-000004063 |
| DLP-013-000004112 | to | DLP-013-000004125 |
| DLP-013-000004138 | to | DLP-013-000004139 |
| DLP-013-000004162 | to | DLP-013-000004168 |
| DLP-013-000004181 | to | DLP-013-000004183 |
| DLP-013-000004194 | to | DLP-013-000004197 |
| DLP-013-000004201 | to | DLP-013-000004204 |
| DLP-013-000004245 | to | DLP-013-000004246 |
| DLP-013-000004248 | to | DLP-013-000004250 |
| DLP-013-000004309 | to | DLP-013-000004312 |
| DLP-013-000004321 | to | DLP-013-000004323 |
| DLP-013-000004339 | to | DLP-013-000004340 |
| DLP-013-000004355 | to | DLP-013-000004360 |
| DLP-013-000004378 | to | DLP-013-000004379 |
| DLP-013-000004393 | to | DLP-013-000004393 |

| | | |
|---|---|---|
| DLP-013-000004408 | to | DLP-013-000004430 |
| DLP-014-000000004 | to | DLP-014-000000004 |
| DLP-014-000000012 | to | DLP-014-000000012 |
| DLP-014-000000016 | to | DLP-014-000000016 |
| DLP-014-000000026 | to | DLP-014-000000027 |
| DLP-014-000000031 | to | DLP-014-000000031 |
| DLP-014-000000033 | to | DLP-014-000000033 |
| DLP-014-000000044 | to | DLP-014-000000044 |
| DLP-014-000000047 | to | DLP-014-000000053 |
| DLP-014-000000077 | to | DLP-014-000000080 |
| DLP-014-000000083 | to | DLP-014-000000086 |
| DLP-015-000000080 | to | DLP-015-000000080 |
| DLP-015-000000102 | to | DLP-015-000000102 |
| DLP-015-000000108 | to | DLP-015-000000108 |
| DLP-015-000000115 | to | DLP-015-000000116 |
| DLP-015-000000131 | to | DLP-015-000000131 |
| DLP-015-000000214 | to | DLP-015-000000214 |
| DLP-015-000000243 | to | DLP-015-000000243 |
| DLP-015-000000258 | to | DLP-015-000000258 |
| DLP-015-000000290 | to | DLP-015-000000290 |
| DLP-015-000000352 | to | DLP-015-000000354 |
| DLP-015-000000362 | to | DLP-015-000000362 |
| DLP-015-000000400 | to | DLP-015-000000402 |
| DLP-015-000000414 | to | DLP-015-000000417 |
| DLP-016-000000016 | to | DLP-016-000000040 |
| DLP-016-000000057 | to | DLP-016-000000072 |
| DLP-016-000000209 | to | DLP-016-000000211 |
| DLP-016-000000213 | to | DLP-016-000000215 |
| DLP-016-000000255 | to | DLP-016-000000255 |
| DLP-016-000000310 | to | DLP-016-000000310 |
| DLP-016-000000337 | to | DLP-016-000000339 |
| DLP-016-000000367 | to | DLP-016-000000381 |
| DLP-016-000000486 | to | DLP-016-000000488 |
| DLP-016-000000522 | to | DLP-016-000000524 |
| DLP-016-000000539 | to | DLP-016-000000550 |
| DLP-016-000000588 | to | DLP-016-000000598 |
| DLP-016-000000601 | to | DLP-016-000000610 |
| DLP-016-000000616 | to | DLP-016-000000617 |
| DLP-016-000000637 | to | DLP-016-000000648 |
| DLP-016-000000662 | to | DLP-016-000000675 |
| DLP-016-000000713 | to | DLP-016-000000714 |
| DLP-016-000000781 | to | DLP-016-000000781 |
| DLP-016-000000789 | to | DLP-016-000000790 |
| DLP-016-000000819 | to | DLP-016-000000819 |

| | | |
|---|---|---|
| DLP-016-000001020 | to | DLP-016-000001022 |
| DLP-016-000001461 | to | DLP-016-000001463 |
| DLP-016-000001465 | to | DLP-016-000001467 |
| DLP-016-000001471 | to | DLP-016-000001483 |
| DLP-016-000001663 | to | DLP-016-000001664 |
| DLP-016-000001697 | to | DLP-016-000001698 |
| DLP-016-000001889 | to | DLP-016-000001890 |
| DLP-016-000001946 | to | DLP-016-000001946 |
| DLP-016-000001948 | to | DLP-016-000001948 |
| DLP-016-000001952 | to | DLP-016-000001953 |
| DLP-016-000001956 | to | DLP-016-000001956 |
| DLP-016-000001991 | to | DLP-016-000001993 |
| DLP-016-000002079 | to | DLP-016-000002086 |
| DLP-016-000002195 | to | DLP-016-000002196 |
| DLP-016-000002278 | to | DLP-016-000002279 |
| DLP-016-000002486 | to | DLP-016-000002487 |
| DLP-016-000002503 | to | DLP-016-000002504 |
| DLP-016-000002560 | to | DLP-016-000002570 |
| DLP-016-000002604 | to | DLP-016-000002604 |
| DLP-016-000002765 | to | DLP-016-000002773 |
| DLP-016-000002779 | to | DLP-016-000002779 |
| DLP-016-000002790 | to | DLP-016-000002793 |
| DLP-016-000002798 | to | DLP-016-000002798 |
| DLP-016-000002889 | to | DLP-016-000002894 |
| DLP-016-000002947 | to | DLP-016-000002951 |
| DLP-016-000002963 | to | DLP-016-000002966 |
| DLP-016-000002971 | to | DLP-016-000002982 |
| DLP-016-000003103 | to | DLP-016-000003105 |
| DLP-016-000003156 | to | DLP-016-000003156 |
| DLP-016-000003419 | to | DLP-016-000003420 |
| DLP-016-000003448 | to | DLP-016-000003448 |
| DLP-016-000003507 | to | DLP-016-000003507 |
| DLP-016-000003509 | to | DLP-016-000003509 |
| DLP-016-000003557 | to | DLP-016-000003558 |
| DLP-016-000003602 | to | DLP-016-000003606 |
| DLP-016-000003608 | to | DLP-016-000003609 |
| DLP-016-000003663 | to | DLP-016-000003663 |
| DLP-016-000003685 | to | DLP-016-000003687 |
| DLP-016-000003760 | to | DLP-016-000003763 |
| DLP-016-000003806 | to | DLP-016-000003809 |
| DLP-016-000003862 | to | DLP-016-000003862 |
| DLP-016-000003865 | to | DLP-016-000003865 |
| DLP-016-000003882 | to | DLP-016-000003883 |
| DLP-016-000003886 | to | DLP-016-000003887 |

| | | |
|---|---|---|
| DLP-016-000003889 | to | DLP-016-000003890 |
| DLP-016-000003953 | to | DLP-016-000003961 |
| DLP-016-000003969 | to | DLP-016-000003973 |
| DLP-016-000003986 | to | DLP-016-000003995 |
| DLP-016-000004014 | to | DLP-016-000004023 |
| DLP-016-000004029 | to | DLP-016-000004031 |
| DLP-016-000004037 | to | DLP-016-000004039 |
| DLP-016-000004051 | to | DLP-016-000004052 |
| DLP-016-000004064 | to | DLP-016-000004065 |
| DLP-016-000004076 | to | DLP-016-000004079 |
| DLP-016-000004098 | to | DLP-016-000004107 |
| DLP-016-000004124 | to | DLP-016-000004126 |
| DLP-016-000004165 | to | DLP-016-000004174 |
| DLP-016-000004188 | to | DLP-016-000004203 |
| DLP-016-000004213 | to | DLP-016-000004214 |
| DLP-016-000004259 | to | DLP-016-000004276 |
| DLP-016-000004282 | to | DLP-016-000004282 |
| DLP-016-000004325 | to | DLP-016-000004326 |
| DLP-016-000004345 | to | DLP-016-000004346 |
| DLP-016-000004378 | to | DLP-016-000004381 |
| DLP-016-000004450 | to | DLP-016-000004450 |
| DLP-016-000004453 | to | DLP-016-000004456 |
| DLP-016-000004503 | to | DLP-016-000004504 |
| DLP-016-000004528 | to | DLP-016-000004543 |
| DLP-016-000004548 | to | DLP-016-000004549 |
| DLP-016-000004558 | to | DLP-016-000004558 |
| DLP-016-000004600 | to | DLP-016-000004600 |
| DLP-016-000004661 | to | DLP-016-000004662 |
| DLP-016-000004671 | to | DLP-016-000004671 |
| DLP-016-000004710 | to | DLP-016-000004710 |
| DLP-016-000004730 | to | DLP-016-000004730 |
| DLP-016-000004745 | to | DLP-016-000004769 |
| DLP-016-000004846 | to | DLP-016-000004850 |
| DLP-016-000004883 | to | DLP-016-000004883 |
| DLP-016-000004896 | to | DLP-016-000004896 |
| DLP-016-000004955 | to | DLP-016-000004956 |
| DLP-016-000004996 | to | DLP-016-000004996 |
| DLP-016-000005001 | to | DLP-016-000005004 |
| DLP-016-000005006 | to | DLP-016-000005006 |
| DLP-016-000005028 | to | DLP-016-000005028 |
| DLP-016-000005050 | to | DLP-016-000005050 |
| DLP-016-000005064 | to | DLP-016-000005064 |
| DLP-016-000005089 | to | DLP-016-000005089 |
| DLP-016-000005094 | to | DLP-016-000005094 |

| | | |
|---|---|---|
| DLP-016-000005116 | to | DLP-016-000005117 |
| DLP-016-000005143 | to | DLP-016-000005143 |
| DLP-017-000000017 | to | DLP-017-000000017 |
| DLP-017-000000024 | to | DLP-017-000000025 |
| DLP-017-000000028 | to | DLP-017-000000028 |
| DLP-017-000000040 | to | DLP-017-000000041 |
| DLP-017-000000050 | to | DLP-017-000000050 |
| DLP-017-000000092 | to | DLP-017-000000092 |
| DLP-017-000000104 | to | DLP-017-000000104 |
| DLP-017-000000110 | to | DLP-017-000000111 |
| DLP-017-000000113 | to | DLP-017-000000114 |
| DLP-017-000000125 | to | DLP-017-000000131 |
| DLP-017-000000136 | to | DLP-017-000000137 |
| DLP-017-000000149 | to | DLP-017-000000150 |
| DLP-017-000000160 | to | DLP-017-000000160 |
| DLP-017-000000164 | to | DLP-017-000000167 |
| DLP-017-000000169 | to | DLP-017-000000169 |
| DLP-017-000000178 | to | DLP-017-000000179 |
| DLP-017-000000211 | to | DLP-017-000000213 |
| DLP-017-000000220 | to | DLP-017-000000222 |
| DLP-017-000000227 | to | DLP-017-000000233 |
| DLP-017-000000237 | to | DLP-017-000000238 |
| DLP-017-000000246 | to | DLP-017-000000247 |
| DLP-017-000000259 | to | DLP-017-000000265 |
| DLP-017-000000267 | to | DLP-017-000000290 |
| DLP-017-000000310 | to | DLP-017-000000311 |
| DLP-017-000000316 | to | DLP-017-000000318 |
| DLP-017-000000329 | to | DLP-017-000000341 |
| DLP-017-000000344 | to | DLP-017-000000354 |
| DLP-017-000000387 | to | DLP-017-000000389 |
| DLP-017-000000404 | to | DLP-017-000000404 |
| DLP-017-000000406 | to | DLP-017-000000413 |
| DLP-017-000000419 | to | DLP-017-000000422 |
| DLP-017-000000436 | to | DLP-017-000000437 |
| DLP-017-000000442 | to | DLP-017-000000442 |
| DLP-017-000000484 | to | DLP-017-000000486 |
| DLP-017-000000543 | to | DLP-017-000000545 |
| DLP-017-000000549 | to | DLP-017-000000556 |
| DLP-017-000000580 | to | DLP-017-000000580 |
| DLP-017-000000585 | to | DLP-017-000000586 |
| DLP-017-000000591 | to | DLP-017-000000591 |
| DLP-017-000000617 | to | DLP-017-000000618 |
| DLP-017-000000689 | to | DLP-017-000000692 |
| DLP-017-000000699 | to | DLP-017-000000700 |

| | | |
|---|---|---|
| DLP-062-000000004 | to | DLP-062-000000004 |
| DLP-062-000000010 | to | DLP-062-000000011 |
| DLP-062-000000015 | to | DLP-062-000000015 |
| DLP-062-000000037 | to | DLP-062-000000037 |
| DLP-062-000000060 | to | DLP-062-000000060 |
| DLP-062-000000063 | to | DLP-062-000000063 |
| DLP-062-000000068 | to | DLP-062-000000068 |
| DLP-062-000000071 | to | DLP-062-000000074 |
| DLP-062-000000078 | to | DLP-062-000000083 |
| DLP-062-000000091 | to | DLP-062-000000091 |
| DLP-062-000000095 | to | DLP-062-000000095 |
| DLP-062-000000120 | to | DLP-062-000000120 |
| DLP-062-000000126 | to | DLP-062-000000126 |
| DLP-062-000000178 | to | DLP-062-000000178 |
| DLP-062-000000187 | to | DLP-062-000000187 |
| DLP-062-000000201 | to | DLP-062-000000202 |
| DLP-062-000000209 | to | DLP-062-000000212 |
| DLP-062-000000214 | to | DLP-062-000000214 |
| DLP-062-000000249 | to | DLP-062-000000249 |
| DLP-062-000000298 | to | DLP-062-000000298 |
| DLP-062-000000339 | to | DLP-062-000000339 |
| DLP-062-000000341 | to | DLP-062-000000341 |
| DLP-062-000000343 | to | DLP-062-000000343 |
| DLP-062-000000388 | to | DLP-062-000000388 |
| DLP-062-000000394 | to | DLP-062-000000394 |
| DLP-062-000000406 | to | DLP-062-000000408 |
| DLP-062-000000419 | to | DLP-062-000000419 |
| DLP-062-000000421 | to | DLP-062-000000421 |
| DLP-062-000000450 | to | DLP-062-000000451 |
| DLP-062-000000475 | to | DLP-062-000000475 |
| DLP-062-000000478 | to | DLP-062-000000479 |
| DLP-062-000000496 | to | DLP-062-000000496 |
| DLP-062-000000507 | to | DLP-062-000000507 |
| DLP-062-000000516 | to | DLP-062-000000516 |
| DLP-062-000000567 | to | DLP-062-000000567 |
| DLP-062-000000572 | to | DLP-062-000000572 |
| DLP-062-000000662 | to | DLP-062-000000662 |
| DLP-062-000000693 | to | DLP-062-000000693 |
| DLP-062-000000709 | to | DLP-062-000000709 |
| DLP-062-000000722 | to | DLP-062-000000722 |
| DLP-062-000000724 | to | DLP-062-000000724 |
| DLP-062-000000727 | to | DLP-062-000000727 |
| DLP-062-000000736 | to | DLP-062-000000736 |
| DLP-062-000000754 | to | DLP-062-000000754 |

| | | |
|---|---|---|
| DLP-062-000000826 | to | DLP-062-000000826 |
| DLP-062-000000831 | to | DLP-062-000000831 |
| DLP-062-000000843 | to | DLP-062-000000843 |
| DLP-062-000000861 | to | DLP-062-000000861 |
| DLP-062-000000869 | to | DLP-062-000000869 |
| DLP-062-000000874 | to | DLP-062-000000874 |
| DLP-062-000000876 | to | DLP-062-000000876 |
| DLP-062-000000879 | to | DLP-062-000000879 |
| DLP-062-000000898 | to | DLP-062-000000898 |
| DLP-062-000000934 | to | DLP-062-000000934 |
| DLP-062-000000937 | to | DLP-062-000000937 |
| DLP-062-000000945 | to | DLP-062-000000945 |
| DLP-062-000000958 | to | DLP-062-000000958 |
| DLP-062-000000961 | to | DLP-062-000000961 |
| DLP-062-000000967 | to | DLP-062-000000967 |
| DLP-062-000000977 | to | DLP-062-000000977 |
| DLP-062-000000989 | to | DLP-062-000000989 |
| DLP-062-000000991 | to | DLP-062-000000991 |
| DLP-062-000000995 | to | DLP-062-000000995 |
| DLP-062-000000999 | to | DLP-062-000000999 |
| DLP-062-000001001 | to | DLP-062-000001001 |
| DLP-062-000001088 | to | DLP-062-000001089 |
| DLP-062-000001094 | to | DLP-062-000001094 |
| DLP-062-000001100 | to | DLP-062-000001100 |
| DLP-062-000001106 | to | DLP-062-000001109 |
| DLP-062-000001111 | to | DLP-062-000001111 |
| DLP-062-000001114 | to | DLP-062-000001114 |
| DLP-062-000001174 | to | DLP-062-000001174 |
| DLP-062-000001186 | to | DLP-062-000001186 |
| DLP-062-000001191 | to | DLP-062-000001192 |
| DLP-062-000001198 | to | DLP-062-000001198 |
| DLP-062-000001200 | to | DLP-062-000001200 |
| DLP-062-000001206 | to | DLP-062-000001207 |
| DLP-062-000001213 | to | DLP-062-000001213 |
| DLP-062-000001223 | to | DLP-062-000001223 |
| DLP-062-000001273 | to | DLP-062-000001274 |
| DLP-062-000001278 | to | DLP-062-000001278 |
| DLP-062-000001291 | to | DLP-062-000001291 |
| DLP-062-000001294 | to | DLP-062-000001294 |
| DLP-062-000001339 | to | DLP-062-000001339 |
| DLP-062-000001349 | to | DLP-062-000001350 |
| DLP-062-000001352 | to | DLP-062-000001352 |
| DLP-062-000001356 | to | DLP-062-000001356 |
| DLP-062-000001377 | to | DLP-062-000001377 |

| | | |
|---|---|---|
| DLP-062-000001387 | to | DLP-062-000001387 |
| DLP-062-000001406 | to | DLP-062-000001406 |
| DLP-062-000001418 | to | DLP-062-000001418 |
| DLP-062-000001422 | to | DLP-062-000001422 |
| DLP-062-000001435 | to | DLP-062-000001435 |
| DLP-062-000001439 | to | DLP-062-000001439 |
| DLP-062-000001442 | to | DLP-062-000001442 |
| DLP-062-000001485 | to | DLP-062-000001485 |
| DLP-062-000001528 | to | DLP-062-000001528 |
| DLP-062-000001534 | to | DLP-062-000001534 |
| DLP-062-000001537 | to | DLP-062-000001537 |
| DLP-062-000001581 | to | DLP-062-000001581 |
| DLP-062-000001583 | to | DLP-062-000001586 |
| DLP-062-000001602 | to | DLP-062-000001603 |
| DLP-062-000001634 | to | DLP-062-000001634 |
| DLP-062-000001636 | to | DLP-062-000001637 |
| DLP-062-000001646 | to | DLP-062-000001646 |
| DLP-062-000001652 | to | DLP-062-000001652 |
| DLP-062-000001675 | to | DLP-062-000001675 |
| DLP-062-000001687 | to | DLP-062-000001687 |
| DLP-062-000001689 | to | DLP-062-000001691 |
| DLP-062-000001694 | to | DLP-062-000001694 |
| DLP-062-000001699 | to | DLP-062-000001702 |
| DLP-062-000001717 | to | DLP-062-000001717 |
| DLP-062-000001752 | to | DLP-062-000001755 |
| DLP-062-000001819 | to | DLP-062-000001819 |
| DLP-062-000001946 | to | DLP-062-000001946 |
| DLP-062-000002006 | to | DLP-062-000002006 |
| DLP-062-000002010 | to | DLP-062-000002010 |
| DLP-062-000002085 | to | DLP-062-000002085 |
| DLP-062-000002088 | to | DLP-062-000002088 |
| DLP-062-000002121 | to | DLP-062-000002121 |
| DLP-062-000002143 | to | DLP-062-000002143 |
| DLP-062-000002147 | to | DLP-062-000002148 |
| DLP-062-000002155 | to | DLP-062-000002155 |
| DLP-062-000002160 | to | DLP-062-000002161 |
| DLP-062-000002163 | to | DLP-062-000002163 |
| DLP-062-000002177 | to | DLP-062-000002177 |
| DLP-062-000002213 | to | DLP-062-000002214 |
| DLP-062-000002218 | to | DLP-062-000002219 |
| DLP-062-000002221 | to | DLP-062-000002221 |
| DLP-062-000002223 | to | DLP-062-000002223 |
| DLP-062-000002236 | to | DLP-062-000002240 |
| DLP-062-000002311 | to | DLP-062-000002311 |

| | | |
|---|---|---|
| DLP-062-000002318 | to | DLP-062-000002319 |
| DLP-062-000002326 | to | DLP-062-000002329 |
| DLP-062-000002333 | to | DLP-062-000002334 |
| DLP-062-000002434 | to | DLP-062-000002434 |
| DLP-062-000002489 | to | DLP-062-000002489 |
| DLP-062-000002536 | to | DLP-062-000002537 |
| DLP-062-000002539 | to | DLP-062-000002539 |
| DLP-062-000002550 | to | DLP-062-000002550 |
| DLP-062-000002557 | to | DLP-062-000002558 |
| DLP-062-000002579 | to | DLP-062-000002579 |
| DLP-062-000002657 | to | DLP-062-000002657 |
| DLP-062-000002668 | to | DLP-062-000002676 |
| DLP-062-000002693 | to | DLP-062-000002695 |
| DLP-062-000002697 | to | DLP-062-000002698 |
| DLP-062-000002724 | to | DLP-062-000002724 |
| DLP-062-000002759 | to | DLP-062-000002763 |
| DLP-062-000002818 | to | DLP-062-000002818 |
| DLP-062-000002857 | to | DLP-062-000002857 |
| DLP-062-000002904 | to | DLP-062-000002905 |
| DLP-062-000002942 | to | DLP-062-000002943 |
| DLP-062-000002945 | to | DLP-062-000002950 |
| DLP-062-000002952 | to | DLP-062-000002953 |
| DLP-062-000002980 | to | DLP-062-000002996 |
| DLP-062-000003007 | to | DLP-062-000003021 |
| DLP-062-000003105 | to | DLP-062-000003105 |
| DLP-062-000003140 | to | DLP-062-000003141 |
| DLP-062-000003143 | to | DLP-062-000003143 |
| DLP-062-000003148 | to | DLP-062-000003148 |
| DLP-062-000003163 | to | DLP-062-000003163 |
| DLP-062-000003165 | to | DLP-062-000003169 |
| DLP-062-000003187 | to | DLP-062-000003187 |
| DLP-062-000003227 | to | DLP-062-000003227 |
| DLP-062-000003237 | to | DLP-062-000003237 |
| DLP-062-000003241 | to | DLP-062-000003244 |
| DLP-062-000003246 | to | DLP-062-000003247 |
| DLP-062-000003251 | to | DLP-062-000003251 |
| DLP-062-000003263 | to | DLP-062-000003263 |
| DLP-062-000003269 | to | DLP-062-000003269 |
| DLP-062-000003271 | to | DLP-062-000003271 |
| DLP-062-000003293 | to | DLP-062-000003294 |
| DLP-062-000003332 | to | DLP-062-000003332 |
| DLP-062-000003345 | to | DLP-062-000003345 |
| DLP-062-000003355 | to | DLP-062-000003355 |
| DLP-062-000003367 | to | DLP-062-000003367 |

| | | |
|---|---|---|
| DLP-062-000003369 | to | DLP-062-000003374 |
| DLP-062-000003376 | to | DLP-062-000003376 |
| DLP-062-000003384 | to | DLP-062-000003384 |
| DLP-062-000003390 | to | DLP-062-000003400 |
| DLP-062-000003421 | to | DLP-062-000003437 |
| DLP-062-000003439 | to | DLP-062-000003439 |
| DLP-062-000003442 | to | DLP-062-000003443 |
| DLP-062-000003463 | to | DLP-062-000003470 |
| DLP-062-000003476 | to | DLP-062-000003478 |
| DLP-062-000003517 | to | DLP-062-000003526 |
| DLP-062-000003573 | to | DLP-062-000003573 |
| DLP-062-000003586 | to | DLP-062-000003600 |
| DLP-062-000003636 | to | DLP-062-000003637 |
| DLP-062-000003647 | to | DLP-062-000003648 |
| DLP-062-000003696 | to | DLP-062-000003705 |
| DLP-062-000003727 | to | DLP-062-000003727 |
| DLP-062-000003747 | to | DLP-062-000003751 |
| DLP-062-000003771 | to | DLP-062-000003771 |
| DLP-062-000003785 | to | DLP-062-000003785 |
| DLP-062-000003789 | to | DLP-062-000003789 |
| DLP-062-000003799 | to | DLP-062-000003799 |
| DLP-062-000003837 | to | DLP-062-000003837 |
| DLP-062-000003875 | to | DLP-062-000003875 |
| DLP-062-000003887 | to | DLP-062-000003887 |
| DLP-062-000003893 | to | DLP-062-000003893 |
| DLP-062-000003898 | to | DLP-062-000003898 |
| DLP-062-000003921 | to | DLP-062-000003924 |
| DLP-062-000003952 | to | DLP-062-000003955 |
| DLP-062-000003978 | to | DLP-062-000003978 |
| DLP-062-000003985 | to | DLP-062-000003985 |
| DLP-062-000003998 | to | DLP-062-000003999 |
| DLP-062-000004001 | to | DLP-062-000004001 |
| DLP-062-000004003 | to | DLP-062-000004005 |
| DLP-062-000004009 | to | DLP-062-000004010 |
| DLP-062-000004030 | to | DLP-062-000004030 |
| DLP-062-000004054 | to | DLP-062-000004054 |
| DLP-062-000004058 | to | DLP-062-000004058 |
| DLP-062-000004063 | to | DLP-062-000004063 |
| DLP-062-000004065 | to | DLP-062-000004065 |
| DLP-062-000004159 | to | DLP-062-000004162 |
| DLP-062-000004164 | to | DLP-062-000004169 |
| DLP-062-000004171 | to | DLP-062-000004171 |
| DLP-062-000004198 | to | DLP-062-000004206 |
| DLP-062-000004208 | to | DLP-062-000004208 |

| | | |
|---|---|---|
| DLP-062-000004229 | to | DLP-062-000004229 |
| DLP-062-000004235 | to | DLP-062-000004236 |
| DLP-062-000004254 | to | DLP-062-000004255 |
| DLP-062-000004259 | to | DLP-062-000004259 |
| DLP-062-000004315 | to | DLP-062-000004318 |
| DLP-062-000004320 | to | DLP-062-000004331 |
| DLP-062-000004337 | to | DLP-062-000004337 |
| DLP-062-000004356 | to | DLP-062-000004358 |
| DLP-062-000004383 | to | DLP-062-000004383 |
| DLP-062-000004393 | to | DLP-062-000004422 |
| DLP-062-000004435 | to | DLP-062-000004437 |
| DLP-062-000004517 | to | DLP-062-000004517 |
| DLP-062-000004519 | to | DLP-062-000004519 |
| DLP-062-000004521 | to | DLP-062-000004522 |
| DLP-062-000004536 | to | DLP-062-000004537 |
| DLP-062-000004688 | to | DLP-062-000004689 |
| DLP-062-000004734 | to | DLP-062-000004734 |
| DLP-062-000004769 | to | DLP-062-000004769 |
| DLP-062-000004774 | to | DLP-062-000004774 |
| DLP-064-000000014 | to | DLP-064-000000014 |
| DLP-064-000000016 | to | DLP-064-000000017 |
| DLP-064-000000054 | to | DLP-064-000000054 |
| DLP-064-000000064 | to | DLP-064-000000066 |
| DLP-064-000000071 | to | DLP-064-000000071 |
| DLP-064-000000075 | to | DLP-064-000000075 |
| DLP-064-000000084 | to | DLP-064-000000085 |
| DLP-064-000000088 | to | DLP-064-000000088 |
| DLP-064-000000090 | to | DLP-064-000000090 |
| DLP-064-000000094 | to | DLP-064-000000094 |
| DLP-064-000000100 | to | DLP-064-000000100 |
| DLP-064-000000105 | to | DLP-064-000000105 |
| DLP-064-000000117 | to | DLP-064-000000117 |
| DLP-064-000000120 | to | DLP-064-000000121 |
| DLP-064-000000126 | to | DLP-064-000000126 |
| DLP-064-000000128 | to | DLP-064-000000130 |
| DLP-064-000000132 | to | DLP-064-000000135 |
| DLP-064-000000139 | to | DLP-064-000000139 |
| DLP-064-000000182 | to | DLP-064-000000182 |
| DLP-064-000000190 | to | DLP-064-000000190 |
| DLP-064-000000194 | to | DLP-064-000000194 |
| DLP-064-000000197 | to | DLP-064-000000197 |
| DLP-064-000000200 | to | DLP-064-000000200 |
| DLP-064-000000215 | to | DLP-064-000000215 |
| DLP-064-000000221 | to | DLP-064-000000221 |

| | | |
|---|---|---|
| DLP-064-000000233 | to | DLP-064-000000233 |
| DLP-064-000000241 | to | DLP-064-000000241 |
| DLP-064-000000245 | to | DLP-064-000000245 |
| DLP-064-000000273 | to | DLP-064-000000273 |
| DLP-064-000000280 | to | DLP-064-000000280 |
| DLP-064-000000290 | to | DLP-064-000000290 |
| DLP-064-000000306 | to | DLP-064-000000306 |
| DLP-064-000000316 | to | DLP-064-000000316 |
| DLP-064-000000322 | to | DLP-064-000000322 |
| DLP-064-000000332 | to | DLP-064-000000332 |
| DLP-064-000000335 | to | DLP-064-000000336 |
| DLP-064-000000343 | to | DLP-064-000000343 |
| DLP-064-000000365 | to | DLP-064-000000365 |
| DLP-064-000000378 | to | DLP-064-000000378 |
| DLP-064-000000398 | to | DLP-064-000000398 |
| DLP-064-000000403 | to | DLP-064-000000407 |
| DLP-064-000000416 | to | DLP-064-000000416 |
| DLP-064-000000418 | to | DLP-064-000000420 |
| DLP-064-000000423 | to | DLP-064-000000423 |
| DLP-064-000000429 | to | DLP-064-000000429 |
| DLP-064-000000432 | to | DLP-064-000000432 |
| DLP-064-000000436 | to | DLP-064-000000436 |
| DLP-064-000000438 | to | DLP-064-000000438 |
| DLP-064-000000447 | to | DLP-064-000000447 |
| DLP-064-000000465 | to | DLP-064-000000465 |
| DLP-064-000000471 | to | DLP-064-000000471 |
| DLP-064-000000474 | to | DLP-064-000000474 |
| DLP-064-000000525 | to | DLP-064-000000525 |
| DLP-064-000000545 | to | DLP-064-000000545 |
| DLP-064-000000560 | to | DLP-064-000000560 |
| DLP-064-000000572 | to | DLP-064-000000572 |
| DLP-064-000000575 | to | DLP-064-000000577 |
| DLP-064-000000582 | to | DLP-064-000000582 |
| DLP-064-000000586 | to | DLP-064-000000586 |
| DLP-064-000000590 | to | DLP-064-000000590 |
| DLP-064-000000592 | to | DLP-064-000000594 |
| DLP-064-000000597 | to | DLP-064-000000598 |
| DLP-064-000000602 | to | DLP-064-000000602 |
| DLP-064-000000610 | to | DLP-064-000000610 |
| DLP-064-000000649 | to | DLP-064-000000649 |
| DLP-064-000000676 | to | DLP-064-000000676 |
| DLP-064-000000680 | to | DLP-064-000000680 |
| DLP-064-000000685 | to | DLP-064-000000686 |
| DLP-064-000000697 | to | DLP-064-000000697 |

| | | |
|---|---|---|
| DLP-064-000000701 | to | DLP-064-000000701 |
| DLP-064-000000719 | to | DLP-064-000000719 |
| DLP-064-000000731 | to | DLP-064-000000731 |
| DLP-064-000000739 | to | DLP-064-000000739 |
| DLP-064-000000747 | to | DLP-064-000000747 |
| DLP-064-000000753 | to | DLP-064-000000753 |
| DLP-064-000000775 | to | DLP-064-000000775 |
| DLP-064-000000781 | to | DLP-064-000000781 |
| DLP-064-000000785 | to | DLP-064-000000785 |
| DLP-064-000000805 | to | DLP-064-000000806 |
| DLP-064-000000830 | to | DLP-064-000000830 |
| DLP-064-000000837 | to | DLP-064-000000837 |
| DLP-064-000000841 | to | DLP-064-000000841 |
| DLP-064-000000856 | to | DLP-064-000000856 |
| DLP-064-000000858 | to | DLP-064-000000858 |
| DLP-064-000000886 | to | DLP-064-000000887 |
| DLP-064-000000898 | to | DLP-064-000000898 |
| DLP-064-000000900 | to | DLP-064-000000901 |
| DLP-064-000000903 | to | DLP-064-000000903 |
| DLP-064-000000916 | to | DLP-064-000000916 |
| DLP-064-000000925 | to | DLP-064-000000925 |
| DLP-064-000000956 | to | DLP-064-000000956 |
| DLP-064-000001058 | to | DLP-064-000001058 |
| DLP-064-000001133 | to | DLP-064-000001133 |
| DLP-064-000001190 | to | DLP-064-000001190 |
| DLP-064-000001284 | to | DLP-064-000001286 |
| DLP-064-000001311 | to | DLP-064-000001311 |
| DLP-064-000001340 | to | DLP-064-000001340 |
| DLP-064-000001379 | to | DLP-064-000001380 |
| DLP-064-000001389 | to | DLP-064-000001389 |
| DLP-064-000001414 | to | DLP-064-000001414 |
| DLP-064-000001416 | to | DLP-064-000001420 |
| DLP-064-000001422 | to | DLP-064-000001423 |
| DLP-064-000001456 | to | DLP-064-000001456 |
| DLP-064-000001458 | to | DLP-064-000001458 |
| DLP-064-000001477 | to | DLP-064-000001477 |
| DLP-064-000001592 | to | DLP-064-000001592 |
| DLP-064-000001599 | to | DLP-064-000001599 |
| DLP-064-000001668 | to | DLP-064-000001668 |
| DLP-064-000001670 | to | DLP-064-000001670 |
| DLP-064-000001674 | to | DLP-064-000001674 |
| DLP-064-000001678 | to | DLP-064-000001678 |
| DLP-064-000001731 | to | DLP-064-000001731 |
| DLP-064-000001840 | to | DLP-064-000001840 |

| | | |
|---|---|---|
| DLP-064-000001845 | to | DLP-064-000001847 |
| DLP-064-000001871 | to | DLP-064-000001871 |
| DLP-064-000001884 | to | DLP-064-000001884 |
| DLP-064-000001917 | to | DLP-064-000001917 |
| DLP-064-000001924 | to | DLP-064-000001924 |
| DLP-064-000001933 | to | DLP-064-000001933 |
| DLP-064-000001937 | to | DLP-064-000001937 |
| DLP-064-000001983 | to | DLP-064-000001983 |
| DLP-064-000001998 | to | DLP-064-000001998 |
| DLP-064-000002014 | to | DLP-064-000002014 |
| DLP-064-000002082 | to | DLP-064-000002083 |
| DLP-064-000002085 | to | DLP-064-000002086 |
| DLP-064-000002099 | to | DLP-064-000002099 |
| DLP-064-000002117 | to | DLP-064-000002117 |
| DLP-064-000002126 | to | DLP-064-000002126 |
| DLP-064-000002133 | to | DLP-064-000002133 |
| DLP-064-000002148 | to | DLP-064-000002148 |
| DLP-064-000002156 | to | DLP-064-000002156 |
| DLP-064-000002169 | to | DLP-064-000002169 |
| DLP-064-000002176 | to | DLP-064-000002176 |
| DLP-064-000002185 | to | DLP-064-000002186 |
| DLP-064-000002189 | to | DLP-064-000002189 |
| DLP-064-000002192 | to | DLP-064-000002192 |
| DLP-064-000002206 | to | DLP-064-000002206 |
| DLP-064-000002212 | to | DLP-064-000002212 |
| DLP-064-000002214 | to | DLP-064-000002214 |
| DLP-064-000002219 | to | DLP-064-000002219 |
| DLP-064-000002225 | to | DLP-064-000002225 |
| DLP-064-000002229 | to | DLP-064-000002229 |
| DLP-064-000002249 | to | DLP-064-000002249 |
| DLP-064-000002255 | to | DLP-064-000002255 |
| DLP-064-000002264 | to | DLP-064-000002264 |
| DLP-064-000002286 | to | DLP-064-000002286 |
| DLP-064-000002289 | to | DLP-064-000002289 |
| DLP-064-000002295 | to | DLP-064-000002295 |
| DLP-064-000002301 | to | DLP-064-000002301 |
| DLP-064-000002306 | to | DLP-064-000002306 |
| DLP-064-000002310 | to | DLP-064-000002311 |
| DLP-064-000002319 | to | DLP-064-000002320 |
| DLP-064-000002326 | to | DLP-064-000002326 |
| DLP-064-000002342 | to | DLP-064-000002342 |
| DLP-064-000002372 | to | DLP-064-000002372 |
| DLP-064-000002375 | to | DLP-064-000002375 |
| DLP-064-000002382 | to | DLP-064-000002382 |

| | | |
|---|---|---|
| DLP-064-000002388 | to | DLP-064-000002388 |
| DLP-064-000002404 | to | DLP-064-000002404 |
| DLP-064-000002407 | to | DLP-064-000002407 |
| DLP-064-000002424 | to | DLP-064-000002426 |
| DLP-064-000002464 | to | DLP-064-000002464 |
| DLP-064-000002544 | to | DLP-064-000002544 |
| DLP-064-000002550 | to | DLP-064-000002550 |
| DLP-064-000002566 | to | DLP-064-000002566 |
| DLP-064-000002623 | to | DLP-064-000002624 |
| DLP-064-000002626 | to | DLP-064-000002627 |
| DLP-064-000002633 | to | DLP-064-000002633 |
| DLP-064-000002636 | to | DLP-064-000002636 |
| DLP-064-000002638 | to | DLP-064-000002638 |
| DLP-064-000002640 | to | DLP-064-000002640 |
| DLP-064-000002642 | to | DLP-064-000002642 |
| DLP-064-000002644 | to | DLP-064-000002647 |
| DLP-064-000002651 | to | DLP-064-000002651 |
| DLP-064-000002668 | to | DLP-064-000002668 |
| DLP-064-000002701 | to | DLP-064-000002701 |
| DLP-064-000002806 | to | DLP-064-000002806 |
| DLP-064-000002811 | to | DLP-064-000002811 |
| DLP-064-000002823 | to | DLP-064-000002823 |
| DLP-064-000002825 | to | DLP-064-000002825 |
| DLP-064-000002828 | to | DLP-064-000002828 |
| DLP-064-000002856 | to | DLP-064-000002856 |
| DLP-064-000002889 | to | DLP-064-000002889 |
| DLP-064-000002902 | to | DLP-064-000002902 |
| DLP-064-000002905 | to | DLP-064-000002905 |
| DLP-064-000002932 | to | DLP-064-000002932 |
| DLP-064-000003077 | to | DLP-064-000003077 |
| DLP-064-000003120 | to | DLP-064-000003120 |
| DLP-064-000003134 | to | DLP-064-000003134 |
| DLP-064-000003155 | to | DLP-064-000003156 |
| DLP-064-000003165 | to | DLP-064-000003166 |
| DLP-064-000003168 | to | DLP-064-000003168 |
| DLP-064-000003173 | to | DLP-064-000003174 |
| DLP-064-000003191 | to | DLP-064-000003191 |
| DLP-064-000003195 | to | DLP-064-000003195 |
| DLP-064-000003240 | to | DLP-064-000003240 |
| DLP-064-000003395 | to | DLP-064-000003395 |
| DLP-064-000003464 | to | DLP-064-000003464 |
| DLP-064-000003467 | to | DLP-064-000003467 |
| DLP-064-000003479 | to | DLP-064-000003479 |
| DLP-064-000003505 | to | DLP-064-000003505 |

| | | |
|---|---|---|
| DLP-064-000003509 | to | DLP-064-000003509 |
| DLP-064-000003511 | to | DLP-064-000003511 |
| DLP-064-000003530 | to | DLP-064-000003530 |
| DLP-064-000003590 | to | DLP-064-000003590 |
| DLP-064-000003731 | to | DLP-064-000003732 |
| DLP-064-000003770 | to | DLP-064-000003770 |
| DLP-064-000003810 | to | DLP-064-000003811 |
| DLP-064-000003821 | to | DLP-064-000003821 |
| DLP-064-000003829 | to | DLP-064-000003830 |
| DLP-064-000003832 | to | DLP-064-000003832 |
| DLP-064-000003845 | to | DLP-064-000003845 |
| DLP-064-000003882 | to | DLP-064-000003882 |
| DLP-064-000003928 | to | DLP-064-000003931 |
| DLP-064-000003938 | to | DLP-064-000003938 |
| DLP-064-000003945 | to | DLP-064-000003945 |
| DLP-064-000003980 | to | DLP-064-000003980 |
| DLP-064-000003994 | to | DLP-064-000003994 |
| DLP-064-000004008 | to | DLP-064-000004008 |
| DLP-064-000004023 | to | DLP-064-000004023 |
| DLP-064-000004034 | to | DLP-064-000004034 |
| DLP-064-000004043 | to | DLP-064-000004043 |
| DLP-064-000004086 | to | DLP-064-000004106 |
| DLP-064-000004118 | to | DLP-064-000004121 |
| DLP-064-000004123 | to | DLP-064-000004124 |
| DLP-064-000004126 | to | DLP-064-000004129 |
| DLP-064-000004137 | to | DLP-064-000004139 |
| DLP-064-000004166 | to | DLP-064-000004166 |
| DLP-064-000004174 | to | DLP-064-000004174 |
| DLP-064-000004182 | to | DLP-064-000004183 |
| DLP-064-000004196 | to | DLP-064-000004196 |
| DLP-064-000004207 | to | DLP-064-000004214 |
| DLP-064-000004216 | to | DLP-064-000004217 |
| DLP-064-000004249 | to | DLP-064-000004251 |
| DLP-064-000004262 | to | DLP-064-000004264 |
| DLP-064-000004266 | to | DLP-064-000004274 |
| DLP-064-000004276 | to | DLP-064-000004276 |
| DLP-064-000004301 | to | DLP-064-000004301 |
| DLP-064-000004304 | to | DLP-064-000004312 |
| DLP-064-000004321 | to | DLP-064-000004327 |
| DLP-064-000004344 | to | DLP-064-000004345 |
| DLP-064-000004359 | to | DLP-064-000004359 |
| DLP-064-000004405 | to | DLP-064-000004406 |
| DLP-064-000004412 | to | DLP-064-000004412 |
| DLP-064-000004425 | to | DLP-064-000004425 |

| | | |
|---|---|---|
| DLP-064-000004427 | to | DLP-064-000004427 |
| DLP-064-000004430 | to | DLP-064-000004430 |
| DLP-064-000004437 | to | DLP-064-000004437 |
| DLP-064-000004451 | to | DLP-064-000004451 |
| DLP-064-000004533 | to | DLP-064-000004534 |
| DLP-064-000004538 | to | DLP-064-000004538 |
| DLP-064-000004548 | to | DLP-064-000004550 |
| DLP-064-000004555 | to | DLP-064-000004555 |
| DLP-064-000004641 | to | DLP-064-000004642 |
| DLP-064-000004644 | to | DLP-064-000004644 |
| DLP-064-000004661 | to | DLP-064-000004661 |
| DLP-064-000004722 | to | DLP-064-000004722 |
| DLP-064-000004748 | to | DLP-064-000004748 |
| DLP-064-000004777 | to | DLP-064-000004777 |
| DLP-064-000004820 | to | DLP-064-000004820 |
| DLP-064-000004832 | to | DLP-064-000004832 |
| DLP-064-000004842 | to | DLP-064-000004842 |
| DLP-064-000004959 | to | DLP-064-000004959 |
| DLP-064-000004961 | to | DLP-064-000004961 |
| DLP-064-000004970 | to | DLP-064-000004970 |
| DLP-064-000004980 | to | DLP-064-000004981 |
| DLP-064-000004986 | to | DLP-064-000004986 |
| DLP-064-000005053 | to | DLP-064-000005053 |
| DLP-064-000005102 | to | DLP-064-000005102 |
| DLP-064-000005105 | to | DLP-064-000005105 |
| DLP-064-000005262 | to | DLP-064-000005262 |
| DLP-064-000005309 | to | DLP-064-000005309 |
| DLP-064-000005311 | to | DLP-064-000005311 |
| DLP-064-000005313 | to | DLP-064-000005313 |
| DLP-064-000005315 | to | DLP-064-000005315 |
| DLP-064-000005318 | to | DLP-064-000005318 |
| DLP-064-000005320 | to | DLP-064-000005336 |
| DLP-064-000005338 | to | DLP-064-000005345 |
| DLP-064-000005361 | to | DLP-064-000005361 |
| DLP-064-000005382 | to | DLP-064-000005382 |
| DLP-064-000005389 | to | DLP-064-000005389 |
| DLP-064-000005420 | to | DLP-064-000005420 |
| DLP-064-000005537 | to | DLP-064-000005542 |
| DLP-064-000005547 | to | DLP-064-000005547 |
| DLP-064-000005552 | to | DLP-064-000005552 |
| DLP-064-000005565 | to | DLP-064-000005565 |
| DLP-064-000005598 | to | DLP-064-000005598 |
| DLP-064-000005611 | to | DLP-064-000005616 |
| DLP-064-000005689 | to | DLP-064-000005689 |

| | | |
|---|---|---|
| DLP-064-000005776 | to | DLP-064-000005776 |
| DLP-064-000005796 | to | DLP-064-000005797 |
| DLP-064-000005816 | to | DLP-064-000005816 |
| DLP-064-000005832 | to | DLP-064-000005836 |
| DLP-064-000005848 | to | DLP-064-000005849 |
| DLP-064-000005931 | to | DLP-064-000005940 |
| DLP-064-000005954 | to | DLP-064-000005954 |
| DLP-064-000006062 | to | DLP-064-000006064 |
| DLP-064-000006084 | to | DLP-064-000006084 |
| DLP-064-000006150 | to | DLP-064-000006154 |
| DLP-064-000006168 | to | DLP-064-000006168 |
| DLP-064-000006183 | to | DLP-064-000006183 |
| DLP-064-000006204 | to | DLP-064-000006204 |
| DLP-064-000006223 | to | DLP-064-000006225 |
| DLP-064-000006231 | to | DLP-064-000006231 |
| DLP-064-000006237 | to | DLP-064-000006241 |
| DLP-064-000006286 | to | DLP-064-000006289 |
| DLP-064-000006291 | to | DLP-064-000006291 |
| DLP-064-000006297 | to | DLP-064-000006298 |
| DLP-064-000006314 | to | DLP-064-000006331 |
| DLP-064-000006333 | to | DLP-064-000006333 |
| DLP-064-000006335 | to | DLP-064-000006335 |
| DLP-064-000006346 | to | DLP-064-000006349 |
| DLP-064-000006351 | to | DLP-064-000006352 |
| DLP-064-000006354 | to | DLP-064-000006369 |
| DLP-064-000006371 | to | DLP-064-000006378 |
| DLP-064-000006394 | to | DLP-064-000006397 |
| DLP-064-000006399 | to | DLP-064-000006409 |
| DLP-064-000006411 | to | DLP-064-000006411 |
| DLP-064-000006444 | to | DLP-064-000006450 |
| DLP-064-000006463 | to | DLP-064-000006465 |
| DLP-064-000006495 | to | DLP-064-000006497 |
| DLP-064-000006521 | to | DLP-064-000006521 |
| DLP-064-000006557 | to | DLP-064-000006609 |
| DLP-064-000006611 | to | DLP-064-000006611 |
| DLP-064-000006613 | to | DLP-064-000006617 |
| DLP-064-000006710 | to | DLP-064-000006710 |
| DLP-064-000006716 | to | DLP-064-000006716 |
| DLP-064-000006760 | to | DLP-064-000006762 |
| DLP-064-000006793 | to | DLP-064-000006795 |
| DLP-064-000006827 | to | DLP-064-000006829 |
| DLP-064-000006839 | to | DLP-064-000006839 |
| DLP-064-000006843 | to | DLP-064-000006843 |
| DLP-064-000006862 | to | DLP-064-000006862 |

| | | |
|---|---|---|
| DLP-064-000006870 | to | DLP-064-000006870 |
| DLP-064-000006874 | to | DLP-064-000006874 |
| DLP-064-000006910 | to | DLP-064-000006915 |
| DLP-064-000006917 | to | DLP-064-000006918 |
| DLP-064-000006930 | to | DLP-064-000006934 |
| DLP-064-000006936 | to | DLP-064-000006937 |
| DLP-064-000006942 | to | DLP-064-000006942 |
| DLP-064-000006945 | to | DLP-064-000006953 |
| DLP-064-000006955 | to | DLP-064-000006956 |
| DLP-064-000006960 | to | DLP-064-000006964 |
| DLP-064-000006976 | to | DLP-064-000006976 |
| DLP-064-000007001 | to | DLP-064-000007001 |
| DLP-064-000007016 | to | DLP-064-000007016 |
| DLP-064-000007049 | to | DLP-064-000007054 |
| DLP-064-000007063 | to | DLP-064-000007070 |
| DLP-064-000007106 | to | DLP-064-000007107 |
| DLP-064-000007192 | to | DLP-064-000007192 |
| DLP-064-000007194 | to | DLP-064-000007194 |
| DLP-064-000007196 | to | DLP-064-000007196 |
| DLP-064-000007198 | to | DLP-064-000007198 |
| DLP-064-000007223 | to | DLP-064-000007226 |
| DLP-064-000007291 | to | DLP-064-000007291 |
| DLP-064-000007339 | to | DLP-064-000007348 |
| DLP-064-000007393 | to | DLP-064-000007393 |
| DLP-064-000007395 | to | DLP-064-000007397 |
| DLP-064-000007506 | to | DLP-064-000007506 |
| DLP-064-000007552 | to | DLP-064-000007553 |
| DLP-064-000007569 | to | DLP-064-000007569 |
| DLP-064-000007586 | to | DLP-064-000007586 |
| DLP-064-000007604 | to | DLP-064-000007604 |
| DLP-064-000007610 | to | DLP-064-000007614 |
| DLP-064-000007616 | to | DLP-064-000007616 |
| DLP-064-000007632 | to | DLP-064-000007637 |
| DLP-064-000007655 | to | DLP-064-000007655 |
| DLP-064-000007661 | to | DLP-064-000007662 |
| DLP-064-000007665 | to | DLP-064-000007665 |
| DLP-064-000007671 | to | DLP-064-000007671 |
| DLP-064-000007709 | to | DLP-064-000007710 |
| DLP-065-000000009 | to | DLP-065-000000009 |
| DLP-065-000000019 | to | DLP-065-000000019 |
| DLP-065-000000054 | to | DLP-065-000000055 |
| DLP-065-000000075 | to | DLP-065-000000075 |
| DLP-065-000000081 | to | DLP-065-000000081 |
| DLP-065-000000083 | to | DLP-065-000000083 |

| | | |
|---|---|---|
| DLP-065-000000091 | to | DLP-065-000000093 |
| DLP-065-000000110 | to | DLP-065-000000110 |
| DLP-065-000000125 | to | DLP-065-000000125 |
| DLP-065-000000127 | to | DLP-065-000000127 |
| DLP-065-000000155 | to | DLP-065-000000155 |
| DLP-065-000000158 | to | DLP-065-000000158 |
| DLP-065-000000200 | to | DLP-065-000000200 |
| DLP-065-000000209 | to | DLP-065-000000210 |
| DLP-065-000000223 | to | DLP-065-000000224 |
| DLP-065-000000226 | to | DLP-065-000000226 |
| DLP-065-000000254 | to | DLP-065-000000254 |
| DLP-065-000000329 | to | DLP-065-000000376 |
| DLP-065-000000378 | to | DLP-065-000000379 |
| DLP-065-000000382 | to | DLP-065-000000382 |
| DLP-065-000000393 | to | DLP-065-000000393 |
| DLP-065-000000460 | to | DLP-065-000000486 |
| DLP-065-000000502 | to | DLP-065-000000502 |
| DLP-065-000000540 | to | DLP-065-000000544 |
| DLP-065-000000549 | to | DLP-065-000000558 |
| DLP-065-000000574 | to | DLP-065-000000588 |
| DLP-065-000000608 | to | DLP-065-000000608 |
| DLP-065-000000630 | to | DLP-065-000000635 |
| DLP-079-000000022 | to | DLP-079-000000022 |
| DLP-079-000000032 | to | DLP-079-000000032 |
| DLP-079-000000074 | to | DLP-079-000000074 |
| DLP-079-000000084 | to | DLP-079-000000085 |
| DLP-079-000000120 | to | DLP-079-000000120 |
| DLP-079-000000124 | to | DLP-079-000000124 |
| DLP-079-000000136 | to | DLP-079-000000136 |
| DLP-079-000000142 | to | DLP-079-000000142 |
| DLP-079-000000156 | to | DLP-079-000000156 |
| DLP-079-000000166 | to | DLP-079-000000168 |
| DLP-079-000000170 | to | DLP-079-000000171 |
| DLP-079-000000173 | to | DLP-079-000000173 |
| DLP-079-000000198 | to | DLP-079-000000198 |
| DLP-079-000000207 | to | DLP-079-000000207 |
| DLP-079-000000210 | to | DLP-079-000000211 |
| DLP-079-000000237 | to | DLP-079-000000239 |
| DLP-079-000000263 | to | DLP-079-000000263 |
| DLP-079-000000266 | to | DLP-079-000000266 |
| DLP-079-000000290 | to | DLP-079-000000290 |
| DLP-079-000000306 | to | DLP-079-000000306 |
| DLP-079-000000333 | to | DLP-079-000000333 |
| DLP-079-000000335 | to | DLP-079-000000335 |

| | | |
|---|---|---|
| DLP-079-000000341 | to | DLP-079-000000341 |
| DLP-079-000000362 | to | DLP-079-000000363 |
| DLP-079-000000376 | to | DLP-079-000000376 |
| DLP-079-000000385 | to | DLP-079-000000387 |
| DLP-079-000000410 | to | DLP-079-000000411 |
| DLP-079-000000416 | to | DLP-079-000000416 |
| DLP-079-000000420 | to | DLP-079-000000421 |
| DLP-079-000000424 | to | DLP-079-000000424 |
| DLP-079-000000434 | to | DLP-079-000000434 |
| DLP-079-000000437 | to | DLP-079-000000438 |
| DLP-079-000000443 | to | DLP-079-000000443 |
| DLP-079-000000452 | to | DLP-079-000000452 |
| DLP-079-000000456 | to | DLP-079-000000457 |
| DLP-079-000000492 | to | DLP-079-000000492 |
| DLP-079-000000515 | to | DLP-079-000000515 |
| DLP-079-000000518 | to | DLP-079-000000518 |
| DLP-079-000000526 | to | DLP-079-000000535 |
| DLP-079-000000568 | to | DLP-079-000000568 |
| DLP-079-000000579 | to | DLP-079-000000579 |
| DLP-079-000000583 | to | DLP-079-000000583 |
| DLP-079-000000594 | to | DLP-079-000000596 |
| DLP-079-000000601 | to | DLP-079-000000603 |
| DLP-079-000000611 | to | DLP-079-000000611 |
| DLP-079-000000634 | to | DLP-079-000000634 |
| DLP-079-000000647 | to | DLP-079-000000647 |
| DLP-079-000000660 | to | DLP-079-000000660 |
| DLP-079-000000686 | to | DLP-079-000000686 |
| DLP-079-000000698 | to | DLP-079-000000698 |
| DLP-079-000000715 | to | DLP-079-000000716 |
| DLP-079-000000732 | to | DLP-079-000000732 |
| DLP-079-000000737 | to | DLP-079-000000738 |
| DLP-079-000000760 | to | DLP-079-000000760 |
| DLP-079-000000774 | to | DLP-079-000000774 |
| DLP-079-000000778 | to | DLP-079-000000782 |
| DLP-079-000000825 | to | DLP-079-000000826 |
| DLP-080-000000018 | to | DLP-080-000000018 |
| DLP-080-000000037 | to | DLP-080-000000037 |
| DLP-080-000000042 | to | DLP-080-000000042 |
| DLP-080-000000062 | to | DLP-080-000000062 |
| DLP-080-000000065 | to | DLP-080-000000065 |
| DLP-080-000000074 | to | DLP-080-000000074 |
| DLP-080-000000080 | to | DLP-080-000000080 |
| DLP-080-000000082 | to | DLP-080-000000082 |
| DLP-080-000000085 | to | DLP-080-000000085 |

| | | |
|---|---|---|
| DLP-080-000000108 | to | DLP-080-000000108 |
| DLP-080-000000110 | to | DLP-080-000000110 |
| DLP-080-000000115 | to | DLP-080-000000115 |
| DLP-080-000000118 | to | DLP-080-000000119 |
| DLP-080-000000131 | to | DLP-080-000000132 |
| DLP-080-000000148 | to | DLP-080-000000148 |
| DLP-080-000000155 | to | DLP-080-000000155 |
| DLP-080-000000168 | to | DLP-080-000000168 |
| DLP-080-000000188 | to | DLP-080-000000188 |
| DLP-080-000000203 | to | DLP-080-000000203 |
| DLP-080-000000207 | to | DLP-080-000000207 |
| DLP-080-000000218 | to | DLP-080-000000219 |
| DLP-080-000000222 | to | DLP-080-000000231 |
| DLP-080-000000236 | to | DLP-080-000000240 |
| DLP-080-000000245 | to | DLP-080-000000245 |
| DLP-080-000000269 | to | DLP-080-000000270 |
| DLP-080-000000296 | to | DLP-080-000000297 |
| DLP-080-000000321 | to | DLP-080-000000321 |
| DLP-080-000000323 | to | DLP-080-000000323 |
| DLP-080-000000336 | to | DLP-080-000000342 |
| DLP-080-000000344 | to | DLP-080-000000358 |
| DLP-080-000000382 | to | DLP-080-000000392 |
| DLP-080-000000410 | to | DLP-080-000000411 |
| DLP-080-000000414 | to | DLP-080-000000414 |
| DLP-080-000000418 | to | DLP-080-000000418 |
| DLP-080-000000421 | to | DLP-080-000000421 |
| DLP-080-000000442 | to | DLP-080-000000443 |
| DLP-081-000000003 | to | DLP-081-000000003 |
| DLP-081-000000043 | to | DLP-081-000000043 |
| DLP-081-000000046 | to | DLP-081-000000046 |
| DLP-081-000000051 | to | DLP-081-000000051 |
| DLP-081-000000057 | to | DLP-081-000000057 |
| DLP-081-000000080 | to | DLP-081-000000080 |
| DLP-081-000000096 | to | DLP-081-000000096 |
| DLP-081-000000099 | to | DLP-081-000000099 |
| DLP-081-000000113 | to | DLP-081-000000113 |
| DLP-081-000000133 | to | DLP-081-000000133 |
| DLP-081-000000145 | to | DLP-081-000000145 |
| DLP-081-000000182 | to | DLP-081-000000182 |
| DLP-081-000000199 | to | DLP-081-000000199 |
| DLP-081-000000250 | to | DLP-081-000000250 |
| DLP-081-000000254 | to | DLP-081-000000254 |
| DLP-081-000000286 | to | DLP-081-000000286 |
| DLP-081-000000292 | to | DLP-081-000000292 |

| | | |
|---|---|---|
| DLP-081-000000303 | to | DLP-081-000000303 |
| DLP-081-000000305 | to | DLP-081-000000305 |
| DLP-081-000000308 | to | DLP-081-000000308 |
| DLP-081-000000318 | to | DLP-081-000000318 |
| DLP-081-000000321 | to | DLP-081-000000321 |
| DLP-081-000000328 | to | DLP-081-000000328 |
| DLP-081-000000334 | to | DLP-081-000000334 |
| DLP-081-000000369 | to | DLP-081-000000371 |
| DLP-081-000000376 | to | DLP-081-000000376 |
| DLP-081-000000458 | to | DLP-081-000000458 |
| DLP-081-000000486 | to | DLP-081-000000486 |
| DLP-081-000000488 | to | DLP-081-000000489 |
| DLP-081-000000501 | to | DLP-081-000000508 |
| DLP-081-000000529 | to | DLP-081-000000534 |
| DLP-081-000000537 | to | DLP-081-000000537 |
| DLP-081-000000546 | to | DLP-081-000000552 |
| DLP-081-000000555 | to | DLP-081-000000556 |
| DLP-081-000000558 | to | DLP-081-000000558 |
| DLP-081-000000560 | to | DLP-081-000000571 |
| DLP-081-000000580 | to | DLP-081-000000581 |
| DLP-081-000000589 | to | DLP-081-000000589 |
| DLP-081-000000606 | to | DLP-081-000000606 |
| DLP-081-000000706 | to | DLP-081-000000706 |
| DLP-081-000000716 | to | DLP-081-000000716 |
| DLP-081-000000757 | to | DLP-081-000000757 |
| DLP-081-000000800 | to | DLP-081-000000805 |
| DLP-081-000000827 | to | DLP-081-000000827 |
| DLP-081-000000846 | to | DLP-081-000000848 |
| DLP-082-000000004 | to | DLP-082-000000004 |
| DLP-082-000000009 | to | DLP-082-000000009 |
| DLP-082-000000025 | to | DLP-082-000000028 |
| DLP-082-000000032 | to | DLP-082-000000032 |
| DLP-082-000000034 | to | DLP-082-000000034 |
| DLP-082-000000036 | to | DLP-082-000000036 |
| DLP-082-000000038 | to | DLP-082-000000042 |
| DLP-082-000000045 | to | DLP-082-000000046 |
| DLP-082-000000049 | to | DLP-082-000000049 |
| DLP-082-000000051 | to | DLP-082-000000053 |
| DLP-082-000000056 | to | DLP-082-000000056 |
| DLP-082-000000059 | to | DLP-082-000000059 |
| DLP-082-000000061 | to | DLP-082-000000061 |
| DLP-082-000000064 | to | DLP-082-000000064 |
| DLP-082-000000066 | to | DLP-082-000000066 |
| DLP-082-000000071 | to | DLP-082-000000071 |

| | | |
|---|---|---|
| DLP-082-000000073 | to | DLP-082-000000073 |
| DLP-082-000000075 | to | DLP-082-000000076 |
| DLP-082-000000078 | to | DLP-082-000000079 |
| DLP-082-000000082 | to | DLP-082-000000085 |
| DLP-082-000000087 | to | DLP-082-000000088 |
| DLP-082-000000091 | to | DLP-082-000000091 |
| DLP-082-000000096 | to | DLP-082-000000096 |
| DLP-082-000000098 | to | DLP-082-000000099 |
| DLP-082-000000101 | to | DLP-082-000000101 |
| DLP-082-000000107 | to | DLP-082-000000107 |
| DLP-082-000000111 | to | DLP-082-000000111 |
| DLP-082-000000113 | to | DLP-082-000000114 |
| DLP-082-000000118 | to | DLP-082-000000118 |
| DLP-082-000000120 | to | DLP-082-000000121 |
| DLP-082-000000123 | to | DLP-082-000000123 |
| DLP-082-000000125 | to | DLP-082-000000128 |
| DLP-082-000000131 | to | DLP-082-000000131 |
| DLP-082-000000133 | to | DLP-082-000000133 |
| DLP-082-000000135 | to | DLP-082-000000135 |
| DLP-082-000000138 | to | DLP-082-000000148 |
| DLP-082-000000150 | to | DLP-082-000000150 |
| DLP-082-000000152 | to | DLP-082-000000154 |
| DLP-082-000000156 | to | DLP-082-000000167 |
| DLP-082-000000169 | to | DLP-082-000000172 |
| DLP-082-000000174 | to | DLP-082-000000174 |
| DLP-082-000000178 | to | DLP-082-000000180 |
| DLP-082-000000182 | to | DLP-082-000000183 |
| DLP-082-000000185 | to | DLP-082-000000185 |
| DLP-082-000000189 | to | DLP-082-000000189 |
| DLP-082-000000192 | to | DLP-082-000000192 |
| DLP-082-000000195 | to | DLP-082-000000195 |
| DLP-082-000000197 | to | DLP-082-000000197 |
| DLP-082-000000204 | to | DLP-082-000000206 |
| DLP-082-000000211 | to | DLP-082-000000211 |
| DLP-082-000000219 | to | DLP-082-000000220 |
| DLP-082-000000222 | to | DLP-082-000000222 |
| DLP-082-000000224 | to | DLP-082-000000230 |
| DLP-082-000000236 | to | DLP-082-000000238 |
| DLP-082-000000242 | to | DLP-082-000000244 |
| DLP-082-000000247 | to | DLP-082-000000250 |
| DLP-082-000000256 | to | DLP-082-000000257 |
| DLP-082-000000259 | to | DLP-082-000000260 |
| DLP-082-000000266 | to | DLP-082-000000267 |
| DLP-082-000000270 | to | DLP-082-000000270 |

| | | |
|---|---|---|
| DLP-082-000000272 | to | DLP-082-000000272 |
| DLP-082-000000277 | to | DLP-082-000000279 |
| DLP-082-000000281 | to | DLP-082-000000281 |
| DLP-082-000000283 | to | DLP-082-000000285 |
| DLP-082-000000288 | to | DLP-082-000000289 |
| DLP-082-000000292 | to | DLP-082-000000292 |
| DLP-082-000000313 | to | DLP-082-000000313 |
| DLP-082-000000317 | to | DLP-082-000000318 |
| DLP-082-000000321 | to | DLP-082-000000322 |
| DLP-082-000000326 | to | DLP-082-000000326 |
| DLP-082-000000330 | to | DLP-082-000000331 |
| DLP-082-000000336 | to | DLP-082-000000336 |
| DLP-082-000000341 | to | DLP-082-000000341 |
| DLP-082-000000350 | to | DLP-082-000000350 |
| DLP-082-000000359 | to | DLP-082-000000359 |
| DLP-082-000000363 | to | DLP-082-000000363 |
| DLP-082-000000373 | to | DLP-082-000000374 |
| DLP-082-000000380 | to | DLP-082-000000381 |
| DLP-082-000000386 | to | DLP-082-000000386 |
| DLP-082-000000389 | to | DLP-082-000000389 |
| DLP-082-000000393 | to | DLP-082-000000394 |
| DLP-082-000000397 | to | DLP-082-000000397 |
| DLP-082-000000410 | to | DLP-082-000000410 |
| DLP-082-000000425 | to | DLP-082-000000431 |
| DLP-082-000000434 | to | DLP-082-000000439 |
| DLP-082-000000442 | to | DLP-082-000000444 |
| DLP-082-000000452 | to | DLP-082-000000452 |
| DLP-082-000000458 | to | DLP-082-000000458 |
| DLP-082-000000476 | to | DLP-082-000000476 |
| DLP-082-000000478 | to | DLP-082-000000478 |
| DLP-082-000000481 | to | DLP-082-000000482 |
| DLP-082-000000485 | to | DLP-082-000000485 |
| DLP-082-000000498 | to | DLP-082-000000518 |
| DLP-082-000000520 | to | DLP-082-000000520 |
| DLP-082-000000526 | to | DLP-082-000000526 |
| DLP-082-000000528 | to | DLP-082-000000530 |
| DLP-082-000000535 | to | DLP-082-000000536 |
| DLP-082-000000542 | to | DLP-082-000000548 |
| DLP-082-000000551 | to | DLP-082-000000552 |
| DLP-082-000000565 | to | DLP-082-000000567 |
| DLP-082-000000575 | to | DLP-082-000000575 |
| DLP-082-000000577 | to | DLP-082-000000577 |
| DLP-082-000000580 | to | DLP-082-000000580 |
| DLP-082-000000591 | to | DLP-082-000000593 |

| | | |
|---|---|---|
| DLP-082-000000598 | to | DLP-082-000000598 |
| DLP-082-000000603 | to | DLP-082-000000603 |
| DLP-082-000000609 | to | DLP-082-000000609 |
| DLP-082-000000613 | to | DLP-082-000000613 |
| DLP-082-000000625 | to | DLP-082-000000625 |
| DLP-082-000000639 | to | DLP-082-000000641 |
| DLP-082-000000644 | to | DLP-082-000000644 |
| DLP-082-000000662 | to | DLP-082-000000662 |
| DLP-082-000000664 | to | DLP-082-000000664 |
| DLP-082-000000666 | to | DLP-082-000000666 |
| DLP-082-000000668 | to | DLP-082-000000668 |
| DLP-082-000000670 | to | DLP-082-000000670 |
| DLP-082-000000690 | to | DLP-082-000000690 |
| DLP-082-000000692 | to | DLP-082-000000692 |
| DLP-082-000000694 | to | DLP-082-000000694 |
| DLP-082-000000696 | to | DLP-082-000000696 |
| DLP-082-000000698 | to | DLP-082-000000698 |
| DLP-082-000000700 | to | DLP-082-000000700 |
| DLP-082-000000703 | to | DLP-082-000000703 |
| DLP-082-000000711 | to | DLP-082-000000711 |
| DLP-082-000000713 | to | DLP-082-000000719 |
| DLP-082-000000723 | to | DLP-082-000000724 |
| DLP-082-000000737 | to | DLP-082-000000737 |
| DLP-082-000000743 | to | DLP-082-000000743 |
| DLP-082-000000746 | to | DLP-082-000000746 |
| DLP-082-000000751 | to | DLP-082-000000751 |
| DLP-082-000000753 | to | DLP-082-000000761 |
| DLP-082-000000769 | to | DLP-082-000000769 |
| DLP-082-000000775 | to | DLP-082-000000778 |
| DLP-082-000000780 | to | DLP-082-000000783 |
| DLP-082-000000788 | to | DLP-082-000000788 |
| DLP-082-000000804 | to | DLP-082-000000806 |
| DLP-082-000000817 | to | DLP-082-000000820 |
| DLP-082-000000824 | to | DLP-082-000000831 |
| DLP-082-000000833 | to | DLP-082-000000833 |
| DLP-082-000000836 | to | DLP-082-000000849 |
| DLP-082-000000862 | to | DLP-082-000000862 |
| DLP-082-000000864 | to | DLP-082-000000865 |
| DLP-082-000000867 | to | DLP-082-000000869 |
| DLP-082-000000887 | to | DLP-082-000000887 |
| DLP-082-000000889 | to | DLP-082-000000893 |
| DLP-082-000000896 | to | DLP-082-000000896 |
| DLP-082-000000898 | to | DLP-082-000000899 |
| DLP-082-000000917 | to | DLP-082-000000917 |

| | | |
|---|---|---|
| DLP-082-000000923 | to | DLP-082-000000937 |
| DLP-082-000000959 | to | DLP-082-000000960 |
| DLP-082-000000966 | to | DLP-082-000000967 |
| DLP-082-000000970 | to | DLP-082-000000970 |
| DLP-082-000000972 | to | DLP-082-000000975 |
| DLP-082-000000984 | to | DLP-082-000000984 |
| DLP-082-000000989 | to | DLP-082-000000990 |
| DLP-082-000001002 | to | DLP-082-000001002 |
| DLP-082-000001016 | to | DLP-082-000001017 |
| DLP-082-000001032 | to | DLP-082-000001035 |
| DLP-082-000001064 | to | DLP-082-000001064 |
| DLP-082-000001068 | to | DLP-082-000001070 |
| DLP-082-000001073 | to | DLP-082-000001073 |
| DLP-082-000001076 | to | DLP-082-000001077 |
| DLP-082-000001089 | to | DLP-082-000001099 |
| DLP-082-000001108 | to | DLP-082-000001108 |
| DLP-082-000001113 | to | DLP-082-000001121 |
| DLP-082-000001133 | to | DLP-082-000001133 |
| DLP-082-000001135 | to | DLP-082-000001140 |
| DLP-082-000001146 | to | DLP-082-000001146 |
| DLP-082-000001152 | to | DLP-082-000001153 |
| FLP-004-000000002 | to | FLP-004-000000002 |
| FLP-004-000000011 | to | FLP-004-000000011 |
| FLP-004-000000013 | to | FLP-004-000000013 |
| FLP-004-000000036 | to | FLP-004-000000036 |
| FLP-004-000000040 | to | FLP-004-000000040 |
| FLP-004-000000051 | to | FLP-004-000000051 |
| FLP-004-000000054 | to | FLP-004-000000054 |
| FLP-004-000000074 | to | FLP-004-000000074 |
| FLP-004-000000076 | to | FLP-004-000000076 |
| FLP-004-000000081 | to | FLP-004-000000081 |
| FLP-004-000000086 | to | FLP-004-000000087 |
| FLP-004-000000089 | to | FLP-004-000000097 |
| FLP-004-000000099 | to | FLP-004-000000099 |
| FLP-004-000000104 | to | FLP-004-000000104 |
| FLP-004-000000107 | to | FLP-004-000000107 |
| FLP-004-000000113 | to | FLP-004-000000113 |
| FLP-004-000000117 | to | FLP-004-000000117 |
| FLP-004-000000155 | to | FLP-004-000000155 |
| FLP-004-000000158 | to | FLP-004-000000158 |
| FLP-004-000000193 | to | FLP-004-000000193 |
| FLP-004-000000209 | to | FLP-004-000000209 |
| FLP-004-000000211 | to | FLP-004-000000211 |
| FLP-004-000000232 | to | FLP-004-000000232 |

| | | |
|---|---|---|
| FLP-004-000000239 | to | FLP-004-000000239 |
| FLP-004-000000274 | to | FLP-004-000000275 |
| FLP-004-000000279 | to | FLP-004-000000280 |
| FLP-004-000000282 | to | FLP-004-000000283 |
| FLP-004-000000286 | to | FLP-004-000000287 |
| FLP-004-000000293 | to | FLP-004-000000293 |
| FLP-004-000000295 | to | FLP-004-000000296 |
| FLP-004-000000298 | to | FLP-004-000000299 |
| FLP-004-000000306 | to | FLP-004-000000306 |
| FLP-004-000000309 | to | FLP-004-000000309 |
| FLP-004-000000314 | to | FLP-004-000000325 |
| FLP-004-000000332 | to | FLP-004-000000332 |
| FLP-004-000000334 | to | FLP-004-000000334 |
| FLP-004-000000340 | to | FLP-004-000000342 |
| FLP-004-000000354 | to | FLP-004-000000354 |
| FLP-004-000000357 | to | FLP-004-000000357 |
| FLP-004-000000359 | to | FLP-004-000000359 |
| FLP-004-000000371 | to | FLP-004-000000372 |
| FLP-004-000000411 | to | FLP-004-000000413 |
| FLP-004-000000415 | to | FLP-004-000000422 |
| FLP-004-000000458 | to | FLP-004-000000458 |
| FLP-004-000000506 | to | FLP-004-000000509 |
| FLP-004-000000511 | to | FLP-004-000000511 |
| FLP-004-000000524 | to | FLP-004-000000524 |
| FLP-004-000000551 | to | FLP-004-000000552 |
| FLP-004-000000555 | to | FLP-004-000000555 |
| FLP-004-000000570 | to | FLP-004-000000570 |
| FLP-004-000000588 | to | FLP-004-000000588 |
| FLP-004-000000603 | to | FLP-004-000000603 |
| FLP-004-000000605 | to | FLP-004-000000605 |
| FLP-004-000000607 | to | FLP-004-000000607 |
| FLP-004-000000616 | to | FLP-004-000000616 |
| FLP-004-000000619 | to | FLP-004-000000619 |
| FLP-004-000000627 | to | FLP-004-000000627 |
| FLP-004-000000634 | to | FLP-004-000000634 |
| FLP-004-000000637 | to | FLP-004-000000637 |
| FLP-004-000000639 | to | FLP-004-000000639 |
| FLP-004-000000642 | to | FLP-004-000000642 |
| FLP-004-000000677 | to | FLP-004-000000677 |
| FLP-004-000000686 | to | FLP-004-000000686 |
| FLP-004-000000709 | to | FLP-004-000000709 |
| FLP-004-000000715 | to | FLP-004-000000715 |
| FLP-004-000000751 | to | FLP-004-000000752 |
| FLP-004-000000763 | to | FLP-004-000000763 |

| | | |
|---|---|---|
| FLP-004-000000773 | to | FLP-004-000000773 |
| FLP-004-000000782 | to | FLP-004-000000782 |
| FLP-004-000000784 | to | FLP-004-000000784 |
| FLP-004-000000789 | to | FLP-004-000000789 |
| FLP-004-000000793 | to | FLP-004-000000793 |
| FLP-004-000000801 | to | FLP-004-000000801 |
| FLP-004-000000811 | to | FLP-004-000000811 |
| FLP-004-000000818 | to | FLP-004-000000818 |
| FLP-004-000000840 | to | FLP-004-000000840 |
| FLP-004-000000853 | to | FLP-004-000000854 |
| FLP-004-000000859 | to | FLP-004-000000859 |
| FLP-004-000000861 | to | FLP-004-000000861 |
| FLP-004-000000872 | to | FLP-004-000000872 |
| FLP-004-000000882 | to | FLP-004-000000882 |
| FLP-004-000000887 | to | FLP-004-000000888 |
| FLP-004-000000906 | to | FLP-004-000000906 |
| FLP-004-000000927 | to | FLP-004-000000927 |
| FLP-004-000000944 | to | FLP-004-000000944 |
| FLP-004-000000948 | to | FLP-004-000000948 |
| FLP-004-000000975 | to | FLP-004-000000975 |
| FLP-004-000000979 | to | FLP-004-000000980 |
| FLP-004-000000983 | to | FLP-004-000000986 |
| FLP-004-000000992 | to | FLP-004-000000992 |
| FLP-004-000000994 | to | FLP-004-000000994 |
| FLP-004-000001016 | to | FLP-004-000001016 |
| FLP-004-000001020 | to | FLP-004-000001022 |
| FLP-004-000001042 | to | FLP-004-000001042 |
| FLP-004-000001050 | to | FLP-004-000001050 |
| FLP-004-000001058 | to | FLP-004-000001058 |
| FLP-004-000001067 | to | FLP-004-000001067 |
| FLP-004-000001103 | to | FLP-004-000001103 |
| FLP-004-000001110 | to | FLP-004-000001110 |
| FLP-004-000001113 | to | FLP-004-000001124 |
| FLP-004-000001135 | to | FLP-004-000001135 |
| FLP-004-000001143 | to | FLP-004-000001143 |
| FLP-004-000001147 | to | FLP-004-000001147 |
| FLP-004-000001159 | to | FLP-004-000001159 |
| FLP-004-000001161 | to | FLP-004-000001161 |
| FLP-004-000001163 | to | FLP-004-000001164 |
| FLP-004-000001167 | to | FLP-004-000001171 |
| FLP-004-000001197 | to | FLP-004-000001201 |
| FLP-004-000001208 | to | FLP-004-000001211 |
| FLP-004-000001217 | to | FLP-004-000001217 |
| FLP-004-000001220 | to | FLP-004-000001223 |

| | | |
|---|---|---|
| FLP-004-000001227 | to | FLP-004-000001227 |
| FLP-004-000001231 | to | FLP-004-000001231 |
| FLP-004-000001233 | to | FLP-004-000001233 |
| FLP-004-000001239 | to | FLP-004-000001239 |
| FLP-004-000001263 | to | FLP-004-000001263 |
| FLP-004-000001280 | to | FLP-004-000001280 |
| FLP-004-000001291 | to | FLP-004-000001318 |
| FLP-004-000001320 | to | FLP-004-000001327 |
| FLP-004-000001329 | to | FLP-004-000001345 |
| FLP-004-000001349 | to | FLP-004-000001349 |
| FLP-004-000001354 | to | FLP-004-000001354 |
| FLP-004-000001358 | to | FLP-004-000001358 |
| FLP-004-000001369 | to | FLP-004-000001369 |
| FLP-004-000001373 | to | FLP-004-000001373 |
| FLP-004-000001390 | to | FLP-004-000001390 |
| FLP-004-000001392 | to | FLP-004-000001392 |
| FLP-004-000001420 | to | FLP-004-000001420 |
| FLP-004-000001429 | to | FLP-004-000001429 |
| FLP-004-000001441 | to | FLP-004-000001442 |
| FLP-004-000001462 | to | FLP-004-000001462 |
| FLP-004-000001476 | to | FLP-004-000001476 |
| FLP-004-000001484 | to | FLP-004-000001484 |
| FLP-004-000001505 | to | FLP-004-000001505 |
| FLP-004-000001515 | to | FLP-004-000001515 |
| FLP-004-000001517 | to | FLP-004-000001518 |
| FLP-004-000001542 | to | FLP-004-000001542 |
| FLP-004-000001547 | to | FLP-004-000001547 |
| FLP-004-000001550 | to | FLP-004-000001550 |
| FLP-004-000001586 | to | FLP-004-000001586 |
| FLP-004-000001592 | to | FLP-004-000001592 |
| FLP-004-000001597 | to | FLP-004-000001597 |
| FLP-004-000001629 | to | FLP-004-000001629 |
| FLP-004-000001638 | to | FLP-004-000001638 |
| FLP-004-000001645 | to | FLP-004-000001648 |
| FLP-004-000001665 | to | FLP-004-000001665 |
| FLP-004-000001669 | to | FLP-004-000001669 |
| FLP-004-000001700 | to | FLP-004-000001700 |
| FLP-004-000001702 | to | FLP-004-000001702 |
| FLP-004-000001706 | to | FLP-004-000001706 |
| FLP-004-000001708 | to | FLP-004-000001708 |
| FLP-004-000001725 | to | FLP-004-000001725 |
| FLP-004-000001742 | to | FLP-004-000001742 |
| FLP-004-000001747 | to | FLP-004-000001748 |
| FLP-004-000001780 | to | FLP-004-000001780 |

| | | |
|---|---|---|
| FLP-004-000001788 | to | FLP-004-000001788 |
| FLP-004-000001848 | to | FLP-004-000001849 |
| FLP-004-000001870 | to | FLP-004-000001870 |
| FLP-004-000001888 | to | FLP-004-000001888 |
| FLP-004-000001890 | to | FLP-004-000001890 |
| FLP-004-000001895 | to | FLP-004-000001895 |
| FLP-004-000001922 | to | FLP-004-000001923 |
| FLP-004-000001926 | to | FLP-004-000001926 |
| FLP-004-000001943 | to | FLP-004-000001943 |
| FLP-004-000001982 | to | FLP-004-000001982 |
| FLP-004-000002003 | to | FLP-004-000002004 |
| FLP-004-000002038 | to | FLP-004-000002038 |
| FLP-004-000002069 | to | FLP-004-000002092 |
| FLP-004-000002096 | to | FLP-004-000002096 |
| FLP-004-000002136 | to | FLP-004-000002137 |
| FLP-004-000002155 | to | FLP-004-000002155 |
| FLP-004-000002203 | to | FLP-004-000002205 |
| FLP-004-000002210 | to | FLP-004-000002211 |
| FLP-004-000002213 | to | FLP-004-000002213 |
| FLP-004-000002216 | to | FLP-004-000002217 |
| FLP-004-000002221 | to | FLP-004-000002221 |
| FLP-004-000002257 | to | FLP-004-000002267 |
| FLP-004-000002269 | to | FLP-004-000002278 |
| FLP-004-000002281 | to | FLP-004-000002292 |
| HLP-056-000002281 | to | HLP-056--00000001 |
| HLP-113-000000049 | to | HLP-113-000000049 |
| HLP-113-000000051 | to | HLP-113-000000051 |
| HLP-113-000000098 | to | HLP-113-000000099 |
| HLP-113-000000150 | to | HLP-113-000000150 |
| HLP-113-000000167 | to | HLP-113-000000167 |
| HLP-113-000000201 | to | HLP-113-000000201 |
| HLP-113-000000204 | to | HLP-113-000000205 |
| HLP-113-000000207 | to | HLP-113-000000207 |
| HLP-113-000000274 | to | HLP-113-000000274 |
| HLP-113-000000277 | to | HLP-113-000000278 |
| HLP-113-000000282 | to | HLP-113-000000284 |
| HLP-113-000000305 | to | HLP-113-000000305 |
| HLP-113-000000413 | to | HLP-113-000000413 |
| HLP-113-000000436 | to | HLP-113-000000436 |
| HLP-113-000000440 | to | HLP-113-000000440 |
| HLP-113-000000446 | to | HLP-113-000000446 |
| HLP-113-000000453 | to | HLP-113-000000453 |
| HLP-113-000000459 | to | HLP-113-000000460 |
| HLP-113-000000462 | to | HLP-113-000000462 |

| | | |
|---|---|---|
| HLP-113-000000465 | to | HLP-113-000000465 |
| HLP-113-000000473 | to | HLP-113-000000474 |
| HLP-113-000000479 | to | HLP-113-000000480 |
| HLP-113-000000482 | to | HLP-113-000000485 |
| HLP-113-000000487 | to | HLP-113-000000487 |
| HLP-113-000000501 | to | HLP-113-000000501 |
| HLP-113-000000505 | to | HLP-113-000000505 |
| HLP-113-000000551 | to | HLP-113-000000551 |
| HLP-113-000000553 | to | HLP-113-000000553 |
| HLP-113-000000561 | to | HLP-113-000000561 |
| HLP-113-000000582 | to | HLP-113-000000582 |
| HLP-113-000000591 | to | HLP-113-000000594 |
| HLP-113-000000610 | to | HLP-113-000000610 |
| HLP-113-000000638 | to | HLP-113-000000638 |
| HLP-113-000000648 | to | HLP-113-000000648 |
| HLP-113-000000792 | to | HLP-113-000000792 |
| HLP-113-000000861 | to | HLP-113-000000861 |
| HLP-113-000000957 | to | HLP-113-000000957 |
| HLP-113-000000995 | to | HLP-113-000000997 |
| HLP-113-000001022 | to | HLP-113-000001024 |
| HLP-113-000001050 | to | HLP-113-000001050 |
| HLP-113-000001068 | to | HLP-113-000001069 |
| HLP-113-000001081 | to | HLP-113-000001081 |
| HLP-113-000001139 | to | HLP-113-000001139 |
| HLP-113-000001277 | to | HLP-113-000001277 |
| HLP-113-000001318 | to | HLP-113-000001318 |
| HLP-113-000001353 | to | HLP-113-000001374 |
| HLP-113-000001400 | to | HLP-113-000001401 |
| HLP-113-000001486 | to | HLP-113-000001487 |
| HLP-113-000001511 | to | HLP-113-000001511 |
| HLP-116-000000007 | to | HLP-116-000000007 |
| HLP-116-000000011 | to | HLP-116-000000011 |
| HLP-116-000000014 | to | HLP-116-000000014 |
| HLP-116-000000046 | to | HLP-116-000000046 |
| HLP-116-000000050 | to | HLP-116-000000051 |
| HLP-116-000000055 | to | HLP-116-000000055 |
| HLP-116-000000057 | to | HLP-116-000000057 |
| HLP-116-000000063 | to | HLP-116-000000064 |
| HLP-116-000000066 | to | HLP-116-000000066 |
| HLP-116-000000074 | to | HLP-116-000000074 |
| HLP-116-000000078 | to | HLP-116-000000078 |
| HLP-116-000000093 | to | HLP-116-000000093 |
| HLP-116-000000102 | to | HLP-116-000000102 |
| HLP-116-000000104 | to | HLP-116-000000104 |

| | | |
|---|---|---|
| HLP-116-000000106 | to | HLP-116-000000106 |
| HLP-116-000000110 | to | HLP-116-000000110 |
| HLP-116-000000112 | to | HLP-116-000000112 |
| HLP-116-000000117 | to | HLP-116-000000117 |
| HLP-116-000000119 | to | HLP-116-000000119 |
| HLP-116-000000127 | to | HLP-116-000000127 |
| HLP-116-000000131 | to | HLP-116-000000131 |
| HLP-116-000000133 | to | HLP-116-000000133 |
| HLP-116-000000140 | to | HLP-116-000000140 |
| HLP-116-000000143 | to | HLP-116-000000143 |
| HLP-116-000000165 | to | HLP-116-000000165 |
| HLP-116-000000186 | to | HLP-116-000000186 |
| HLP-116-000000198 | to | HLP-116-000000198 |
| HLP-116-000000212 | to | HLP-116-000000212 |
| HLP-116-000000231 | to | HLP-116-000000231 |
| HLP-116-000000260 | to | HLP-116-000000262 |
| HLP-116-000000269 | to | HLP-116-000000269 |
| HLP-116-000000279 | to | HLP-116-000000279 |
| HLP-116-000000283 | to | HLP-116-000000284 |
| HLP-116-000000292 | to | HLP-116-000000293 |
| HLP-116-000000306 | to | HLP-116-000000313 |
| HLP-116-000000331 | to | HLP-116-000000334 |
| HLP-116-000000336 | to | HLP-116-000000336 |
| HLP-116-000000344 | to | HLP-116-000000344 |
| HLP-116-000000359 | to | HLP-116-000000360 |
| HLP-116-000000362 | to | HLP-116-000000367 |
| HLP-116-000000372 | to | HLP-116-000000377 |
| HLP-116-000000381 | to | HLP-116-000000381 |
| HLP-116-000000383 | to | HLP-116-000000383 |
| HLP-116-000000385 | to | HLP-116-000000386 |
| HLP-116-000000395 | to | HLP-116-000000396 |
| HLP-116-000000408 | to | HLP-116-000000408 |
| HLP-116-000000410 | to | HLP-116-000000410 |
| HLP-116-000000433 | to | HLP-116-000000433 |
| HLP-116-000000435 | to | HLP-116-000000442 |
| HLP-116-000000452 | to | HLP-116-000000453 |
| HLP-116-000000458 | to | HLP-116-000000458 |
| HLP-116-000000460 | to | HLP-116-000000462 |
| HLP-116-000000469 | to | HLP-116-000000470 |
| HLP-116-000000488 | to | HLP-116-000000492 |
| HLP-116-000000499 | to | HLP-116-000000500 |
| HLP-117-000000010 | to | HLP-117-000000010 |
| HLP-117-000000018 | to | HLP-117-000000018 |
| HLP-117-000000022 | to | HLP-117-000000022 |

| | | |
|---|---|---|
| HLP-117-000000024 | to | HLP-117-000000024 |
| HLP-117-000000026 | to | HLP-117-000000026 |
| HLP-117-000000049 | to | HLP-117-000000049 |
| HLP-117-000000114 | to | HLP-117-000000114 |
| HLP-117-000000123 | to | HLP-117-000000131 |
| HLP-117-000000145 | to | HLP-117-000000145 |
| HLP-117-000000173 | to | HLP-117-000000173 |
| HLP-118-000000025 | to | HLP-118-000000025 |
| HLP-118-000000068 | to | HLP-118-000000068 |
| HLP-118-000000070 | to | HLP-118-000000073 |
| HLP-118-000000078 | to | HLP-118-000000078 |
| HLP-118-000000085 | to | HLP-118-000000090 |
| HLP-118-000000092 | to | HLP-118-000000092 |
| HLP-118-000000095 | to | HLP-118-000000099 |
| HLP-118-000000101 | to | HLP-118-000000101 |
| HLP-118-000000104 | to | HLP-118-000000105 |
| HLP-118-000000115 | to | HLP-118-000000115 |
| HLP-118-000000123 | to | HLP-118-000000123 |
| HLP-118-000000184 | to | HLP-118-000000185 |
| HLP-118-000000189 | to | HLP-118-000000189 |
| HLP-118-000000220 | to | HLP-118-000000220 |
| HLP-118-000000225 | to | HLP-118-000000226 |
| HLP-118-000000252 | to | HLP-118-000000252 |
| HLP-118-000000278 | to | HLP-118-000000278 |
| HLP-118-000000316 | to | HLP-118-000000317 |
| HLP-118-000000319 | to | HLP-118-000000321 |
| HLP-118-000000363 | to | HLP-118-000000363 |
| HLP-118-000000365 | to | HLP-118-000000366 |
| HLP-118-000000399 | to | HLP-118-000000399 |
| HLP-118-000000405 | to | HLP-118-000000405 |
| HLP-118-000000412 | to | HLP-118-000000412 |
| HLP-118-000000422 | to | HLP-118-000000422 |
| HLP-119-000000010 | to | HLP-119-000000010 |
| HLP-119-000000017 | to | HLP-119-000000018 |
| HLP-119-000000034 | to | HLP-119-000000035 |
| HLP-119-000000048 | to | HLP-119-000000048 |
| HLP-119-000000056 | to | HLP-119-000000056 |
| HLP-119-000000064 | to | HLP-119-000000064 |
| HLP-119-000000084 | to | HLP-119-000000084 |
| HLP-119-000000086 | to | HLP-119-000000086 |
| HLP-119-000000095 | to | HLP-119-000000095 |
| HLP-119-000000102 | to | HLP-119-000000102 |
| HLP-119-000000125 | to | HLP-119-000000125 |
| HLP-119-000000141 | to | HLP-119-000000141 |

| | | |
|---|---|---|
| HLP-119-000000146 | to | HLP-119-000000146 |
| HLP-119-000000162 | to | HLP-119-000000162 |
| HLP-119-000000169 | to | HLP-119-000000169 |
| HLP-119-000000182 | to | HLP-119-000000182 |
| HLP-119-000000189 | to | HLP-119-000000189 |
| HLP-119-000000192 | to | HLP-119-000000192 |
| HLP-119-000000200 | to | HLP-119-000000200 |
| HLP-119-000000206 | to | HLP-119-000000206 |
| HLP-119-000000212 | to | HLP-119-000000212 |
| HLP-119-000000216 | to | HLP-119-000000216 |
| HLP-119-000000218 | to | HLP-119-000000218 |
| HLP-119-000000235 | to | HLP-119-000000236 |
| HLP-119-000000248 | to | HLP-119-000000248 |
| HLP-119-000000251 | to | HLP-119-000000251 |
| HLP-119-000000254 | to | HLP-119-000000254 |
| HLP-119-000000256 | to | HLP-119-000000256 |
| HLP-119-000000260 | to | HLP-119-000000260 |
| HLP-119-000000284 | to | HLP-119-000000284 |
| HLP-119-000000290 | to | HLP-119-000000290 |
| HLP-119-000000303 | to | HLP-119-000000303 |
| HLP-119-000000314 | to | HLP-119-000000315 |
| HLP-119-000000343 | to | HLP-119-000000343 |
| HLP-119-000000349 | to | HLP-119-000000350 |
| HLP-119-000000361 | to | HLP-119-000000361 |
| HLP-119-000000368 | to | HLP-119-000000368 |
| HLP-119-000000379 | to | HLP-119-000000379 |
| HLP-119-000000381 | to | HLP-119-000000381 |
| HLP-119-000000383 | to | HLP-119-000000383 |
| HLP-119-000000386 | to | HLP-119-000000386 |
| HLP-119-000000388 | to | HLP-119-000000388 |
| HLP-119-000000414 | to | HLP-119-000000417 |
| HLP-119-000000422 | to | HLP-119-000000422 |
| HLP-119-000000424 | to | HLP-119-000000424 |
| HLP-119-000000427 | to | HLP-119-000000429 |
| HLP-119-000000463 | to | HLP-119-000000463 |
| HLP-119-000000545 | to | HLP-119-000000545 |
| HLP-119-000000581 | to | HLP-119-000000582 |
| HLP-119-000000588 | to | HLP-119-000000588 |
| HLP-119-000000592 | to | HLP-119-000000592 |
| HLP-119-000000594 | to | HLP-119-000000594 |
| HLP-119-000000612 | to | HLP-119-000000612 |
| HLP-119-000000637 | to | HLP-119-000000637 |
| HLP-119-000000640 | to | HLP-119-000000640 |
| HLP-119-000000644 | to | HLP-119-000000644 |

| | | |
|---|---|---|
| HLP-119-000000653 | to | HLP-119-000000653 |
| HLP-119-000000668 | to | HLP-119-000000668 |
| HLP-119-000000676 | to | HLP-119-000000676 |
| HLP-119-000000678 | to | HLP-119-000000678 |
| HLP-119-000000684 | to | HLP-119-000000684 |
| HLP-119-000000689 | to | HLP-119-000000690 |
| HLP-119-000000694 | to | HLP-119-000000694 |
| HLP-119-000000696 | to | HLP-119-000000696 |
| HLP-119-000000725 | to | HLP-119-000000725 |
| HLP-119-000000730 | to | HLP-119-000000730 |
| HLP-119-000000738 | to | HLP-119-000000738 |
| HLP-119-000000756 | to | HLP-119-000000756 |
| HLP-119-000000760 | to | HLP-119-000000760 |
| HLP-119-000000764 | to | HLP-119-000000764 |
| HLP-119-000000807 | to | HLP-119-000000807 |
| HLP-119-000000811 | to | HLP-119-000000811 |
| HLP-119-000000815 | to | HLP-119-000000815 |
| HLP-119-000000820 | to | HLP-119-000000822 |
| HLP-119-000000825 | to | HLP-119-000000825 |
| HLP-119-000000847 | to | HLP-119-000000848 |
| HLP-119-000000899 | to | HLP-119-000000899 |
| HLP-119-000000902 | to | HLP-119-000000902 |
| HLP-119-000000912 | to | HLP-119-000000912 |
| HLP-119-000000971 | to | HLP-119-000000971 |
| HLP-119-000001005 | to | HLP-119-000001005 |
| HLP-119-000001016 | to | HLP-119-000001016 |
| HLP-119-000001021 | to | HLP-119-000001021 |
| HLP-119-000001024 | to | HLP-119-000001024 |
| HLP-119-000001062 | to | HLP-119-000001062 |
| HLP-119-000001078 | to | HLP-119-000001079 |
| HLP-119-000001082 | to | HLP-119-000001083 |
| HLP-119-000001093 | to | HLP-119-000001093 |
| HLP-119-000001106 | to | HLP-119-000001106 |
| HLP-119-000001122 | to | HLP-119-000001122 |
| HLP-119-000001154 | to | HLP-119-000001154 |
| HLP-119-000001166 | to | HLP-119-000001166 |
| HLP-119-000001171 | to | HLP-119-000001171 |
| HLP-119-000001178 | to | HLP-119-000001178 |
| HLP-119-000001190 | to | HLP-119-000001190 |
| HLP-119-000001195 | to | HLP-119-000001195 |
| HLP-119-000001197 | to | HLP-119-000001198 |
| HLP-119-000001200 | to | HLP-119-000001200 |
| HLP-119-000001213 | to | HLP-119-000001213 |
| HLP-119-000001215 | to | HLP-119-000001215 |

| | | |
|---|---|---|
| HLP-119-000001220 | to | HLP-119-000001220 |
| HLP-119-000001225 | to | HLP-119-000001225 |
| HLP-119-000001228 | to | HLP-119-000001229 |
| HLP-119-000001234 | to | HLP-119-000001235 |
| HLP-119-000001241 | to | HLP-119-000001241 |
| HLP-119-000001244 | to | HLP-119-000001244 |
| HLP-119-000001251 | to | HLP-119-000001251 |
| HLP-119-000001255 | to | HLP-119-000001255 |
| HLP-119-000001259 | to | HLP-119-000001259 |
| HLP-119-000001266 | to | HLP-119-000001266 |
| HLP-119-000001268 | to | HLP-119-000001270 |
| HLP-119-000001272 | to | HLP-119-000001272 |
| HLP-119-000001277 | to | HLP-119-000001277 |
| HLP-119-000001285 | to | HLP-119-000001285 |
| HLP-119-000001304 | to | HLP-119-000001304 |
| HLP-119-000001311 | to | HLP-119-000001311 |
| HLP-119-000001324 | to | HLP-119-000001324 |
| HLP-119-000001348 | to | HLP-119-000001349 |
| HLP-119-000001353 | to | HLP-119-000001353 |
| HLP-119-000001370 | to | HLP-119-000001370 |
| HLP-119-000001402 | to | HLP-119-000001402 |
| HLP-119-000001405 | to | HLP-119-000001405 |
| HLP-119-000001432 | to | HLP-119-000001433 |
| HLP-119-000001436 | to | HLP-119-000001436 |
| HLP-119-000001440 | to | HLP-119-000001440 |
| HLP-119-000001459 | to | HLP-119-000001459 |
| HLP-119-000001464 | to | HLP-119-000001465 |
| HLP-119-000001467 | to | HLP-119-000001467 |
| HLP-119-000001470 | to | HLP-119-000001470 |
| HLP-119-000001476 | to | HLP-119-000001477 |
| HLP-119-000001480 | to | HLP-119-000001480 |
| HLP-119-000001491 | to | HLP-119-000001491 |
| HLP-119-000001496 | to | HLP-119-000001496 |
| HLP-119-000001503 | to | HLP-119-000001503 |
| HLP-119-000001509 | to | HLP-119-000001509 |
| HLP-119-000001516 | to | HLP-119-000001516 |
| HLP-119-000001523 | to | HLP-119-000001525 |
| HLP-119-000001527 | to | HLP-119-000001528 |
| HLP-119-000001535 | to | HLP-119-000001535 |
| HLP-119-000001556 | to | HLP-119-000001556 |
| HLP-119-000001570 | to | HLP-119-000001570 |
| HLP-119-000001579 | to | HLP-119-000001579 |
| HLP-119-000001587 | to | HLP-119-000001587 |
| HLP-119-000001591 | to | HLP-119-000001591 |

| | | |
|---|---|---|
| HLP-119-000001600 | to | HLP-119-000001600 |
| HLP-119-000001617 | to | HLP-119-000001617 |
| HLP-119-000001621 | to | HLP-119-000001621 |
| HLP-119-000001623 | to | HLP-119-000001623 |
| HLP-119-000001625 | to | HLP-119-000001625 |
| HLP-119-000001628 | to | HLP-119-000001628 |
| HLP-119-000001632 | to | HLP-119-000001632 |
| HLP-119-000001647 | to | HLP-119-000001647 |
| HLP-119-000001652 | to | HLP-119-000001652 |
| HLP-119-000001665 | to | HLP-119-000001665 |
| HLP-119-000001691 | to | HLP-119-000001692 |
| HLP-119-000001694 | to | HLP-119-000001694 |
| HLP-119-000001698 | to | HLP-119-000001698 |
| HLP-119-000001702 | to | HLP-119-000001702 |
| HLP-119-000001705 | to | HLP-119-000001705 |
| HLP-119-000001708 | to | HLP-119-000001708 |
| HLP-119-000001712 | to | HLP-119-000001712 |
| HLP-119-000001720 | to | HLP-119-000001721 |
| HLP-119-000001723 | to | HLP-119-000001723 |
| HLP-119-000001747 | to | HLP-119-000001747 |
| HLP-119-000001764 | to | HLP-119-000001764 |
| HLP-119-000001789 | to | HLP-119-000001789 |
| HLP-119-000001797 | to | HLP-119-000001797 |
| HLP-119-000001800 | to | HLP-119-000001800 |
| HLP-119-000001802 | to | HLP-119-000001802 |
| HLP-119-000001804 | to | HLP-119-000001804 |
| HLP-119-000001806 | to | HLP-119-000001806 |
| HLP-119-000001853 | to | HLP-119-000001853 |
| HLP-119-000001855 | to | HLP-119-000001855 |
| HLP-119-000001857 | to | HLP-119-000001857 |
| HLP-119-000001867 | to | HLP-119-000001867 |
| HLP-119-000001876 | to | HLP-119-000001876 |
| HLP-119-000001879 | to | HLP-119-000001880 |
| HLP-119-000001882 | to | HLP-119-000001884 |
| HLP-119-000001886 | to | HLP-119-000001886 |
| HLP-119-000001903 | to | HLP-119-000001903 |
| HLP-119-000001932 | to | HLP-119-000001932 |
| HLP-119-000001937 | to | HLP-119-000001937 |
| HLP-119-000001940 | to | HLP-119-000001940 |
| HLP-119-000001942 | to | HLP-119-000001942 |
| HLP-119-000001945 | to | HLP-119-000001945 |
| HLP-119-000001960 | to | HLP-119-000001961 |
| HLP-119-000001966 | to | HLP-119-000001966 |
| HLP-119-000001983 | to | HLP-119-000001983 |

| | | |
|---|---|---|
| HLP-119-000002002 | to | HLP-119-000002003 |
| HLP-119-000002031 | to | HLP-119-000002031 |
| HLP-119-000002040 | to | HLP-119-000002040 |
| HLP-119-000002055 | to | HLP-119-000002055 |
| HLP-119-000002071 | to | HLP-119-000002071 |
| HLP-119-000002073 | to | HLP-119-000002073 |
| HLP-119-000002084 | to | HLP-119-000002084 |
| HLP-119-000002096 | to | HLP-119-000002096 |
| HLP-119-000002111 | to | HLP-119-000002111 |
| HLP-119-000002127 | to | HLP-119-000002127 |
| HLP-119-000002130 | to | HLP-119-000002130 |
| HLP-119-000002132 | to | HLP-119-000002133 |
| HLP-119-000002137 | to | HLP-119-000002137 |
| HLP-119-000002141 | to | HLP-119-000002141 |
| HLP-119-000002143 | to | HLP-119-000002143 |
| HLP-119-000002149 | to | HLP-119-000002150 |
| HLP-119-000002161 | to | HLP-119-000002161 |
| HLP-119-000002166 | to | HLP-119-000002166 |
| HLP-119-000002169 | to | HLP-119-000002169 |
| HLP-119-000002178 | to | HLP-119-000002178 |
| HLP-119-000002186 | to | HLP-119-000002186 |
| HLP-119-000002189 | to | HLP-119-000002190 |
| HLP-119-000002193 | to | HLP-119-000002194 |
| HLP-119-000002202 | to | HLP-119-000002202 |
| HLP-119-000002212 | to | HLP-119-000002214 |
| HLP-119-000002244 | to | HLP-119-000002244 |
| HLP-119-000002246 | to | HLP-119-000002246 |
| HLP-119-000002285 | to | HLP-119-000002285 |
| HLP-119-000002298 | to | HLP-119-000002299 |
| HLP-119-000002314 | to | HLP-119-000002314 |
| HLP-119-000002331 | to | HLP-119-000002332 |
| HLP-119-000002335 | to | HLP-119-000002335 |
| HLP-119-000002341 | to | HLP-119-000002341 |
| HLP-119-000002408 | to | HLP-119-000002408 |
| HLP-119-000002413 | to | HLP-119-000002417 |
| HLP-119-000002436 | to | HLP-119-000002438 |
| HLP-119-000002442 | to | HLP-119-000002442 |
| HLP-119-000002448 | to | HLP-119-000002448 |
| HLP-119-000002478 | to | HLP-119-000002478 |
| HLP-119-000002496 | to | HLP-119-000002497 |
| HLP-119-000002555 | to | HLP-119-000002555 |
| HLP-119-000002573 | to | HLP-119-000002573 |
| HLP-119-000002586 | to | HLP-119-000002586 |
| HLP-119-000002604 | to | HLP-119-000002604 |

| | | |
|---|---|---|
| HLP-119-000002631 | to | HLP-119-000002631 |
| HLP-119-000002649 | to | HLP-119-000002649 |
| HLP-119-000002684 | to | HLP-119-000002684 |
| HLP-119-000002688 | to | HLP-119-000002688 |
| HLP-119-000002707 | to | HLP-119-000002707 |
| HLP-119-000002729 | to | HLP-119-000002729 |
| HLP-119-000002764 | to | HLP-119-000002764 |
| HLP-119-000002767 | to | HLP-119-000002767 |
| HLP-119-000002830 | to | HLP-119-000002830 |
| HLP-119-000002857 | to | HLP-119-000002857 |
| HLP-119-000002866 | to | HLP-119-000002866 |
| HLP-119-000002885 | to | HLP-119-000002885 |
| HLP-119-000002891 | to | HLP-119-000002891 |
| HLP-119-000002903 | to | HLP-119-000002903 |
| HLP-119-000002914 | to | HLP-119-000002914 |
| HLP-119-000002916 | to | HLP-119-000002916 |
| HLP-119-000002918 | to | HLP-119-000002918 |
| HLP-119-000002922 | to | HLP-119-000002922 |
| HLP-119-000002929 | to | HLP-119-000002929 |
| HLP-119-000002931 | to | HLP-119-000002931 |
| HLP-119-000002943 | to | HLP-119-000002943 |
| HLP-119-000002954 | to | HLP-119-000002954 |
| HLP-119-000002968 | to | HLP-119-000002968 |
| HLP-119-000002971 | to | HLP-119-000002972 |
| HLP-119-000002981 | to | HLP-119-000002982 |
| HLP-119-000002985 | to | HLP-119-000002987 |
| HLP-119-000003007 | to | HLP-119-000003007 |
| HLP-119-000003009 | to | HLP-119-000003011 |
| HLP-119-000003015 | to | HLP-119-000003015 |
| HLP-119-000003017 | to | HLP-119-000003017 |
| HLP-119-000003050 | to | HLP-119-000003050 |
| HLP-119-000003069 | to | HLP-119-000003069 |
| HLP-119-000003072 | to | HLP-119-000003073 |
| HLP-119-000003102 | to | HLP-119-000003102 |
| HLP-119-000003107 | to | HLP-119-000003107 |
| HLP-119-000003110 | to | HLP-119-000003110 |
| HLP-119-000003114 | to | HLP-119-000003114 |
| HLP-119-000003118 | to | HLP-119-000003118 |
| HLP-119-000003120 | to | HLP-119-000003125 |
| HLP-119-000003136 | to | HLP-119-000003136 |
| HLP-119-000003138 | to | HLP-119-000003139 |
| HLP-119-000003146 | to | HLP-119-000003146 |
| HLP-119-000003151 | to | HLP-119-000003151 |
| HLP-119-000003155 | to | HLP-119-000003156 |

| | | |
|---|---|---|
| HLP-119-000003158 | to | HLP-119-000003161 |
| HLP-119-000003166 | to | HLP-119-000003166 |
| HLP-119-000003169 | to | HLP-119-000003169 |
| HLP-119-000003175 | to | HLP-119-000003175 |
| HLP-119-000003192 | to | HLP-119-000003192 |
| HLP-119-000003202 | to | HLP-119-000003202 |
| HLP-119-000003204 | to | HLP-119-000003204 |
| HLP-119-000003206 | to | HLP-119-000003206 |
| HLP-119-000003225 | to | HLP-119-000003225 |
| HLP-119-000003230 | to | HLP-119-000003230 |
| HLP-119-000003233 | to | HLP-119-000003234 |
| HLP-119-000003248 | to | HLP-119-000003248 |
| HLP-119-000003255 | to | HLP-119-000003255 |
| HLP-119-000003258 | to | HLP-119-000003258 |
| HLP-119-000003269 | to | HLP-119-000003269 |
| HLP-119-000003273 | to | HLP-119-000003273 |
| HLP-119-000003276 | to | HLP-119-000003276 |
| HLP-119-000003292 | to | HLP-119-000003292 |
| HLP-119-000003295 | to | HLP-119-000003295 |
| HLP-119-000003307 | to | HLP-119-000003307 |
| HLP-119-000003316 | to | HLP-119-000003316 |
| HLP-119-000003320 | to | HLP-119-000003320 |
| HLP-119-000003323 | to | HLP-119-000003323 |
| HLP-119-000003333 | to | HLP-119-000003333 |
| HLP-119-000003341 | to | HLP-119-000003341 |
| HLP-119-000003351 | to | HLP-119-000003351 |
| HLP-119-000003358 | to | HLP-119-000003358 |
| HLP-119-000003360 | to | HLP-119-000003360 |
| HLP-119-000003369 | to | HLP-119-000003369 |
| HLP-119-000003373 | to | HLP-119-000003373 |
| HLP-119-000003382 | to | HLP-119-000003383 |
| HLP-119-000003387 | to | HLP-119-000003387 |
| HLP-119-000003395 | to | HLP-119-000003395 |
| HLP-119-000003399 | to | HLP-119-000003399 |
| HLP-119-000003401 | to | HLP-119-000003402 |
| HLP-119-000003405 | to | HLP-119-000003405 |
| HLP-119-000003407 | to | HLP-119-000003408 |
| HLP-119-000003414 | to | HLP-119-000003414 |
| HLP-119-000003420 | to | HLP-119-000003420 |
| HLP-119-000003428 | to | HLP-119-000003428 |
| HLP-119-000003438 | to | HLP-119-000003438 |
| HLP-119-000003441 | to | HLP-119-000003441 |
| HLP-119-000003444 | to | HLP-119-000003445 |
| HLP-119-000003452 | to | HLP-119-000003452 |

| | | |
|---|---|---|
| HLP-119-000003469 | to | HLP-119-000003469 |
| HLP-119-000003483 | to | HLP-119-000003484 |
| HLP-119-000003506 | to | HLP-119-000003506 |
| HLP-119-000003509 | to | HLP-119-000003512 |
| HLP-119-000003516 | to | HLP-119-000003516 |
| HLP-119-000003523 | to | HLP-119-000003523 |
| HLP-119-000003527 | to | HLP-119-000003527 |
| HLP-119-000003534 | to | HLP-119-000003534 |
| HLP-119-000003547 | to | HLP-119-000003547 |
| HLP-119-000003550 | to | HLP-119-000003550 |
| HLP-119-000003553 | to | HLP-119-000003553 |
| HLP-119-000003563 | to | HLP-119-000003563 |
| HLP-119-000003571 | to | HLP-119-000003571 |
| HLP-119-000003580 | to | HLP-119-000003580 |
| HLP-119-000003583 | to | HLP-119-000003583 |
| HLP-119-000003589 | to | HLP-119-000003589 |
| HLP-119-000003598 | to | HLP-119-000003598 |
| HLP-119-000003600 | to | HLP-119-000003600 |
| HLP-119-000003611 | to | HLP-119-000003611 |
| HLP-119-000003631 | to | HLP-119-000003631 |
| HLP-119-000003633 | to | HLP-119-000003634 |
| HLP-119-000003651 | to | HLP-119-000003651 |
| HLP-119-000003661 | to | HLP-119-000003661 |
| HLP-119-000003664 | to | HLP-119-000003664 |
| HLP-119-000003666 | to | HLP-119-000003666 |
| HLP-119-000003668 | to | HLP-119-000003669 |
| HLP-119-000003686 | to | HLP-119-000003686 |
| HLP-119-000003721 | to | HLP-119-000003721 |
| HLP-119-000003732 | to | HLP-119-000003732 |
| HLP-119-000003738 | to | HLP-119-000003738 |
| HLP-119-000003742 | to | HLP-119-000003742 |
| HLP-119-000003744 | to | HLP-119-000003744 |
| HLP-119-000003748 | to | HLP-119-000003748 |
| HLP-119-000003752 | to | HLP-119-000003753 |
| HLP-119-000003763 | to | HLP-119-000003764 |
| HLP-119-000003772 | to | HLP-119-000003773 |
| HLP-119-000003782 | to | HLP-119-000003786 |
| HLP-119-000003792 | to | HLP-119-000003792 |
| HLP-119-000003794 | to | HLP-119-000003794 |
| HLP-119-000003800 | to | HLP-119-000003800 |
| HLP-119-000003809 | to | HLP-119-000003809 |
| HLP-119-000003815 | to | HLP-119-000003815 |
| HLP-119-000003838 | to | HLP-119-000003838 |
| HLP-119-000003891 | to | HLP-119-000003891 |

| | | |
|---|---|---|
| HLP-119-000003893 | to | HLP-119-000003893 |
| HLP-119-000003929 | to | HLP-119-000003931 |
| HLP-119-000003933 | to | HLP-119-000003936 |
| HLP-119-000003938 | to | HLP-119-000003938 |
| HLP-119-000003952 | to | HLP-119-000003952 |
| HLP-119-000003955 | to | HLP-119-000003955 |
| HLP-119-000003964 | to | HLP-119-000003964 |
| HLP-119-000003979 | to | HLP-119-000003979 |
| HLP-119-000003986 | to | HLP-119-000003986 |
| HLP-119-000003993 | to | HLP-119-000003994 |
| HLP-119-000004000 | to | HLP-119-000004000 |
| HLP-119-000004003 | to | HLP-119-000004003 |
| HLP-119-000004023 | to | HLP-119-000004023 |
| HLP-119-000004039 | to | HLP-119-000004039 |
| HLP-119-000004059 | to | HLP-119-000004059 |
| HLP-119-000004104 | to | HLP-119-000004104 |
| HLP-119-000004112 | to | HLP-119-000004112 |
| HLP-119-000004126 | to | HLP-119-000004126 |
| HLP-119-000004131 | to | HLP-119-000004132 |
| HLP-119-000004135 | to | HLP-119-000004135 |
| HLP-119-000004146 | to | HLP-119-000004146 |
| HLP-119-000004161 | to | HLP-119-000004161 |
| HLP-119-000004163 | to | HLP-119-000004163 |
| HLP-119-000004194 | to | HLP-119-000004194 |
| HLP-119-000004198 | to | HLP-119-000004198 |
| HLP-119-000004201 | to | HLP-119-000004202 |
| HLP-119-000004206 | to | HLP-119-000004207 |
| HLP-119-000004211 | to | HLP-119-000004211 |
| HLP-119-000004223 | to | HLP-119-000004223 |
| HLP-119-000004245 | to | HLP-119-000004245 |
| HLP-119-000004251 | to | HLP-119-000004252 |
| HLP-119-000004258 | to | HLP-119-000004259 |
| HLP-119-000004266 | to | HLP-119-000004266 |
| HLP-119-000004294 | to | HLP-119-000004295 |
| HLP-119-000004307 | to | HLP-119-000004307 |
| HLP-119-000004337 | to | HLP-119-000004337 |
| HLP-119-000004347 | to | HLP-119-000004348 |
| HLP-119-000004364 | to | HLP-119-000004364 |
| HLP-119-000004375 | to | HLP-119-000004375 |
| HLP-119-000004377 | to | HLP-119-000004377 |
| HLP-119-000004403 | to | HLP-119-000004403 |
| HLP-119-000004422 | to | HLP-119-000004422 |
| HLP-119-000004439 | to | HLP-119-000004439 |
| HLP-119-000004441 | to | HLP-119-000004441 |

| | | |
|---|---|---|
| HLP-119-000004446 | to | HLP-119-000004449 |
| HLP-119-000004479 | to | HLP-119-000004479 |
| HLP-119-000004487 | to | HLP-119-000004487 |
| HLP-119-000004519 | to | HLP-119-000004520 |
| HLP-119-000004584 | to | HLP-119-000004584 |
| HLP-119-000004586 | to | HLP-119-000004586 |
| HLP-119-000004589 | to | HLP-119-000004589 |
| HLP-119-000004603 | to | HLP-119-000004603 |
| HLP-119-000004614 | to | HLP-119-000004614 |
| HLP-119-000004617 | to | HLP-119-000004617 |
| HLP-119-000004619 | to | HLP-119-000004619 |
| HLP-119-000004637 | to | HLP-119-000004637 |
| HLP-119-000004641 | to | HLP-119-000004641 |
| HLP-119-000004644 | to | HLP-119-000004644 |
| HLP-119-000004646 | to | HLP-119-000004646 |
| HLP-119-000004667 | to | HLP-119-000004668 |
| HLP-119-000004681 | to | HLP-119-000004681 |
| HLP-119-000004690 | to | HLP-119-000004690 |
| HLP-119-000004694 | to | HLP-119-000004694 |
| HLP-119-000004705 | to | HLP-119-000004705 |
| HLP-119-000004717 | to | HLP-119-000004717 |
| HLP-119-000004740 | to | HLP-119-000004740 |
| HLP-119-000004772 | to | HLP-119-000004772 |
| HLP-119-000004779 | to | HLP-119-000004779 |
| HLP-119-000004782 | to | HLP-119-000004784 |
| HLP-119-000004789 | to | HLP-119-000004789 |
| HLP-119-000004796 | to | HLP-119-000004796 |
| HLP-119-000004799 | to | HLP-119-000004799 |
| HLP-119-000004806 | to | HLP-119-000004806 |
| HLP-119-000004809 | to | HLP-119-000004811 |
| HLP-119-000004821 | to | HLP-119-000004821 |
| HLP-119-000004878 | to | HLP-119-000004890 |
| HLP-119-000004901 | to | HLP-119-000004904 |
| HLP-119-000004920 | to | HLP-119-000004922 |
| HLP-119-000004963 | to | HLP-119-000004963 |
| HLP-119-000004965 | to | HLP-119-000004965 |
| HLP-119-000004998 | to | HLP-119-000005000 |
| HLP-119-000005002 | to | HLP-119-000005005 |
| HLP-119-000005007 | to | HLP-119-000005007 |
| HLP-119-000005010 | to | HLP-119-000005010 |
| HLP-119-000005012 | to | HLP-119-000005012 |
| HLP-119-000005038 | to | HLP-119-000005040 |
| HLP-119-000005049 | to | HLP-119-000005055 |
| HLP-119-000005086 | to | HLP-119-000005087 |

| HLP-119-000005089 | to | HLP-119-000005090 |
|---|---|---|
| HLP-119-000005099 | to | HLP-119-000005099 |
| HLP-119-000005110 | to | HLP-119-000005110 |
| HLP-119-000005112 | to | HLP-119-000005116 |
| HLP-119-000005138 | to | HLP-119-000005139 |
| HLP-119-000005155 | to | HLP-119-000005156 |
| HLP-119-000005159 | to | HLP-119-000005159 |
| HLP-119-000005162 | to | HLP-119-000005162 |
| HLP-119-000005173 | to | HLP-119-000005173 |
| HLP-119-000005195 | to | HLP-119-000005214 |
| HLP-119-000005220 | to | HLP-119-000005220 |
| HLP-119-000005229 | to | HLP-119-000005230 |
| HLP-119-000005267 | to | HLP-119-000005267 |
| HLP-119-000005284 | to | HLP-119-000005288 |
| HLP-119-000005332 | to | HLP-119-000005333 |
| HLP-119-000005335 | to | HLP-119-000005339 |
| HLP-119-000005343 | to | HLP-119-000005349 |
| HLP-119-000005363 | to | HLP-119-000005364 |
| HLP-119-000005367 | to | HLP-119-000005387 |
| HLP-119-000005411 | to | HLP-119-000005411 |
| HLP-119-000005413 | to | HLP-119-000005413 |
| HLP-119-000005467 | to | HLP-119-000005467 |
| HLP-119-000005476 | to | HLP-119-000005476 |
| HLP-119-000005479 | to | HLP-119-000005487 |
| HLP-119-000005512 | to | HLP-119-000005512 |
| HLP-119-000005514 | to | HLP-119-000005514 |
| HLP-119-000005528 | to | HLP-119-000005529 |
| HLP-119-000005562 | to | HLP-119-000005562 |
| HLP-119-000005565 | to | HLP-119-000005567 |
| HLP-119-000005592 | to | HLP-119-000005592 |
| HLP-119-000005594 | to | HLP-119-000005605 |
| HLP-119-000005610 | to | HLP-119-000005611 |
| HLP-119-000005616 | to | HLP-119-000005617 |
| HLP-119-000005621 | to | HLP-119-000005621 |
| HLP-119-000005626 | to | HLP-119-000005627 |
| HLP-119-000005635 | to | HLP-119-000005635 |
| HLP-119-000005655 | to | HLP-119-000005656 |
| HLP-119-000005707 | to | HLP-119-000005708 |
| HLP-119-000005717 | to | HLP-119-000005717 |
| HLP-119-000005733 | to | HLP-119-000005734 |
| HLP-119-000005748 | to | HLP-119-000005752 |
| HLP-119-000005757 | to | HLP-119-000005757 |
| HLP-119-000005796 | to | HLP-119-000005797 |
| HLP-119-000005799 | to | HLP-119-000005799 |

| | | |
|---|---|---|
| HLP-119-000005803 | to | HLP-119-000005803 |
| HLP-119-000005812 | to | HLP-119-000005814 |
| HLP-119-000005828 | to | HLP-119-000005828 |
| HLP-119-000005830 | to | HLP-119-000005830 |
| HLP-119-000005832 | to | HLP-119-000005834 |
| HLP-119-000005838 | to | HLP-119-000005838 |
| HLP-119-000005844 | to | HLP-119-000005844 |
| HLP-119-000005857 | to | HLP-119-000005858 |
| HLP-119-000005864 | to | HLP-119-000005868 |
| HLP-119-000005870 | to | HLP-119-000005879 |
| HLP-119-000005904 | to | HLP-119-000005905 |
| HLP-119-000005919 | to | HLP-119-000005920 |
| HLP-119-000005940 | to | HLP-119-000005941 |
| HLP-119-000005944 | to | HLP-119-000005944 |
| HLP-119-000005948 | to | HLP-119-000005949 |
| HLP-119-000006012 | to | HLP-119-000006013 |
| HLP-119-000006018 | to | HLP-119-000006022 |
| HLP-119-000006033 | to | HLP-119-000006038 |
| HLP-119-000006056 | to | HLP-119-000006056 |
| HLP-119-000006062 | to | HLP-119-000006063 |
| HLP-119-000006065 | to | HLP-119-000006065 |
| HLP-119-000006067 | to | HLP-119-000006068 |
| HLP-119-000006100 | to | HLP-119-000006102 |
| HLP-119-000006104 | to | HLP-119-000006132 |
| HLP-119-000006139 | to | HLP-119-000006139 |
| HLP-119-000006142 | to | HLP-119-000006143 |
| HLP-119-000006151 | to | HLP-119-000006153 |
| HLP-119-000006155 | to | HLP-119-000006155 |
| HLP-119-000006165 | to | HLP-119-000006165 |
| HLP-119-000006192 | to | HLP-119-000006193 |
| HLP-119-000006202 | to | HLP-119-000006209 |
| HLP-119-000006221 | to | HLP-119-000006223 |
| HLP-119-000006236 | to | HLP-119-000006238 |
| HLP-119-000006253 | to | HLP-119-000006254 |
| HLP-119-000006257 | to | HLP-119-000006261 |
| HLP-119-000006265 | to | HLP-119-000006265 |
| HLP-119-000006274 | to | HLP-119-000006274 |
| HLP-119-000006279 | to | HLP-119-000006279 |
| HLP-119-000006289 | to | HLP-119-000006289 |
| HLP-119-000006291 | to | HLP-119-000006296 |
| HLP-119-000006339 | to | HLP-119-000006339 |
| HLP-119-000006343 | to | HLP-119-000006343 |
| HLP-119-000006360 | to | HLP-119-000006362 |
| HLP-119-000006365 | to | HLP-119-000006365 |

| | | |
|---|---|---|
| HLP-119-000006367 | to | HLP-119-000006371 |
| HLP-119-000006397 | to | HLP-119-000006397 |
| HLP-119-000006416 | to | HLP-119-000006416 |
| HLP-119-000006422 | to | HLP-119-000006426 |
| HLP-119-000006432 | to | HLP-119-000006434 |
| HLP-119-000006440 | to | HLP-119-000006440 |
| HLP-119-000006452 | to | HLP-119-000006452 |
| HLP-119-000006455 | to | HLP-119-000006460 |
| HLP-119-000006483 | to | HLP-119-000006483 |
| HLP-119-000006489 | to | HLP-119-000006489 |
| HLP-119-000006504 | to | HLP-119-000006504 |
| HLP-119-000006533 | to | HLP-119-000006533 |
| HLP-119-000006539 | to | HLP-119-000006539 |
| HLP-119-000006543 | to | HLP-119-000006543 |
| HLP-119-000006552 | to | HLP-119-000006552 |
| HLP-119-000006558 | to | HLP-119-000006559 |
| HLP-119-000006563 | to | HLP-119-000006563 |
| HLP-119-000006569 | to | HLP-119-000006569 |
| HLP-119-000006577 | to | HLP-119-000006577 |
| HLP-119-000006580 | to | HLP-119-000006580 |
| HLP-119-000006585 | to | HLP-119-000006585 |
| HLP-119-000006596 | to | HLP-119-000006596 |
| HLP-119-000006612 | to | HLP-119-000006612 |
| HLP-119-000006615 | to | HLP-119-000006616 |
| HLP-119-000006638 | to | HLP-119-000006638 |
| HLP-119-000006646 | to | HLP-119-000006647 |
| HLP-119-000006673 | to | HLP-119-000006673 |
| HLP-119-000006675 | to | HLP-119-000006677 |
| HLP-119-000006680 | to | HLP-119-000006680 |
| HLP-119-000006683 | to | HLP-119-000006684 |
| HLP-119-000006692 | to | HLP-119-000006692 |
| HLP-119-000006699 | to | HLP-119-000006699 |
| HLP-119-000006705 | to | HLP-119-000006705 |
| HLP-119-000006707 | to | HLP-119-000006707 |
| HLP-119-000006712 | to | HLP-119-000006713 |
| HLP-119-000006718 | to | HLP-119-000006720 |
| HLP-119-000006724 | to | HLP-119-000006724 |
| HLP-119-000006728 | to | HLP-119-000006728 |
| HLP-119-000006730 | to | HLP-119-000006730 |
| HLP-119-000006738 | to | HLP-119-000006738 |
| HLP-119-000006742 | to | HLP-119-000006742 |
| HLP-119-000006749 | to | HLP-119-000006750 |
| HLP-119-000006752 | to | HLP-119-000006752 |
| HLP-119-000006754 | to | HLP-119-000006754 |

| | | |
|---|---|---|
| HLP-119-000006757 | to | HLP-119-000006757 |
| HLP-119-000006762 | to | HLP-119-000006765 |
| HLP-119-000006775 | to | HLP-119-000006778 |
| HLP-119-000006781 | to | HLP-119-000006781 |
| HLP-119-000006785 | to | HLP-119-000006785 |
| HLP-119-000006790 | to | HLP-119-000006791 |
| HLP-119-000006795 | to | HLP-119-000006795 |
| HLP-119-000006801 | to | HLP-119-000006801 |
| HLP-119-000006813 | to | HLP-119-000006814 |
| HLP-119-000006817 | to | HLP-119-000006817 |
| HLP-119-000006819 | to | HLP-119-000006819 |
| HLP-119-000006824 | to | HLP-119-000006824 |
| HLP-119-000006828 | to | HLP-119-000006829 |
| HLP-119-000006834 | to | HLP-119-000006835 |
| HLP-119-000006848 | to | HLP-119-000006848 |
| HLP-119-000006852 | to | HLP-119-000006853 |
| HLP-119-000006856 | to | HLP-119-000006856 |
| HLP-119-000006864 | to | HLP-119-000006864 |
| HLP-119-000006867 | to | HLP-119-000006867 |
| HLP-119-000006877 | to | HLP-119-000006877 |
| HLP-119-000006882 | to | HLP-119-000006882 |
| HLP-119-000006884 | to | HLP-119-000006884 |
| HLP-119-000006895 | to | HLP-119-000006895 |
| HLP-119-000006902 | to | HLP-119-000006902 |
| HLP-119-000006907 | to | HLP-119-000006907 |
| HLP-119-000006911 | to | HLP-119-000006911 |
| HLP-119-000006918 | to | HLP-119-000006918 |
| HLP-119-000006934 | to | HLP-119-000006934 |
| HLP-119-000006946 | to | HLP-119-000006946 |
| HLP-119-000006952 | to | HLP-119-000006954 |
| HLP-119-000006964 | to | HLP-119-000006964 |
| HLP-119-000006969 | to | HLP-119-000006969 |
| HLP-119-000006972 | to | HLP-119-000006972 |
| HLP-119-000006975 | to | HLP-119-000006975 |
| HLP-119-000006979 | to | HLP-119-000006979 |
| HLP-119-000006982 | to | HLP-119-000006982 |
| HLP-119-000006989 | to | HLP-119-000006989 |
| HLP-119-000006994 | to | HLP-119-000006994 |
| HLP-119-000007001 | to | HLP-119-000007001 |
| HLP-119-000007005 | to | HLP-119-000007005 |
| HLP-119-000007009 | to | HLP-119-000007009 |
| HLP-119-000007012 | to | HLP-119-000007013 |
| HLP-119-000007021 | to | HLP-119-000007021 |
| HLP-119-000007042 | to | HLP-119-000007042 |

| | | |
|---|---|---|
| HLP-119-000007048 | to | HLP-119-000007049 |
| HLP-119-000007051 | to | HLP-119-000007051 |
| HLP-119-000007054 | to | HLP-119-000007054 |
| HLP-119-000007061 | to | HLP-119-000007062 |
| HLP-119-000007065 | to | HLP-119-000007065 |
| HLP-119-000007073 | to | HLP-119-000007073 |
| HLP-119-000007076 | to | HLP-119-000007076 |
| HLP-119-000007083 | to | HLP-119-000007083 |
| HLP-119-000007086 | to | HLP-119-000007086 |
| HLP-119-000007101 | to | HLP-119-000007101 |
| HLP-119-000007105 | to | HLP-119-000007105 |
| HLP-119-000007120 | to | HLP-119-000007120 |
| HLP-119-000007123 | to | HLP-119-000007123 |
| HLP-119-000007137 | to | HLP-119-000007137 |
| HLP-119-000007139 | to | HLP-119-000007139 |
| HLP-119-000007144 | to | HLP-119-000007147 |
| HLP-119-000007149 | to | HLP-119-000007150 |
| HLP-119-000007152 | to | HLP-119-000007152 |
| HLP-119-000007156 | to | HLP-119-000007157 |
| HLP-119-000007163 | to | HLP-119-000007163 |
| HLP-119-000007165 | to | HLP-119-000007165 |
| HLP-119-000007173 | to | HLP-119-000007174 |
| HLP-119-000007178 | to | HLP-119-000007178 |
| HLP-119-000007182 | to | HLP-119-000007182 |
| HLP-119-000007186 | to | HLP-119-000007186 |
| HLP-119-000007193 | to | HLP-119-000007193 |
| HLP-119-000007215 | to | HLP-119-000007215 |
| HLP-119-000007226 | to | HLP-119-000007226 |
| HLP-119-000007229 | to | HLP-119-000007229 |
| HLP-119-000007231 | to | HLP-119-000007231 |
| HLP-119-000007238 | to | HLP-119-000007238 |
| HLP-119-000007240 | to | HLP-119-000007240 |
| HLP-119-000007242 | to | HLP-119-000007242 |
| HLP-119-000007245 | to | HLP-119-000007245 |
| HLP-119-000007247 | to | HLP-119-000007247 |
| HLP-119-000007249 | to | HLP-119-000007250 |
| HLP-119-000007253 | to | HLP-119-000007253 |
| HLP-119-000007256 | to | HLP-119-000007256 |
| HLP-119-000007264 | to | HLP-119-000007266 |
| HLP-119-000007272 | to | HLP-119-000007272 |
| HLP-119-000007276 | to | HLP-119-000007276 |
| HLP-119-000007282 | to | HLP-119-000007282 |
| HLP-119-000007285 | to | HLP-119-000007285 |
| HLP-119-000007289 | to | HLP-119-000007289 |

| | | |
|---|---|---|
| HLP-119-000007291 | to | HLP-119-000007291 |
| HLP-119-000007293 | to | HLP-119-000007293 |
| HLP-119-000007295 | to | HLP-119-000007295 |
| HLP-119-000007298 | to | HLP-119-000007298 |
| HLP-119-000007304 | to | HLP-119-000007304 |
| HLP-119-000007313 | to | HLP-119-000007313 |
| HLP-119-000007316 | to | HLP-119-000007316 |
| HLP-119-000007318 | to | HLP-119-000007318 |
| HLP-119-000007320 | to | HLP-119-000007321 |
| HLP-119-000007326 | to | HLP-119-000007326 |
| HLP-119-000007334 | to | HLP-119-000007334 |
| HLP-119-000007337 | to | HLP-119-000007337 |
| HLP-119-000007344 | to | HLP-119-000007344 |
| HLP-119-000007347 | to | HLP-119-000007347 |
| HLP-119-000007356 | to | HLP-119-000007357 |
| HLP-119-000007363 | to | HLP-119-000007363 |
| HLP-119-000007365 | to | HLP-119-000007365 |
| HLP-119-000007367 | to | HLP-119-000007367 |
| HLP-119-000007370 | to | HLP-119-000007370 |
| HLP-119-000007376 | to | HLP-119-000007376 |
| HLP-119-000007380 | to | HLP-119-000007380 |
| HLP-119-000007383 | to | HLP-119-000007383 |
| HLP-119-000007385 | to | HLP-119-000007385 |
| HLP-119-000007387 | to | HLP-119-000007387 |
| HLP-119-000007397 | to | HLP-119-000007397 |
| HLP-119-000007402 | to | HLP-119-000007402 |
| HLP-119-000007425 | to | HLP-119-000007425 |
| HLP-119-000007434 | to | HLP-119-000007434 |
| HLP-119-000007441 | to | HLP-119-000007441 |
| HLP-119-000007445 | to | HLP-119-000007445 |
| HLP-119-000007450 | to | HLP-119-000007450 |
| HLP-119-000007453 | to | HLP-119-000007454 |
| HLP-119-000007457 | to | HLP-119-000007457 |
| HLP-119-000007460 | to | HLP-119-000007460 |
| HLP-119-000007473 | to | HLP-119-000007473 |
| HLP-119-000007477 | to | HLP-119-000007477 |
| HLP-119-000007481 | to | HLP-119-000007484 |
| HLP-119-000007498 | to | HLP-119-000007499 |
| HLP-119-000007506 | to | HLP-119-000007506 |
| HLP-119-000007508 | to | HLP-119-000007508 |
| HLP-119-000007511 | to | HLP-119-000007512 |
| HLP-119-000007516 | to | HLP-119-000007516 |
| HLP-119-000007521 | to | HLP-119-000007521 |
| HLP-119-000007524 | to | HLP-119-000007524 |

| | | |
|---|---|---|
| HLP-119-000007537 | to | HLP-119-000007537 |
| HLP-119-000007543 | to | HLP-119-000007544 |
| HLP-119-000007548 | to | HLP-119-000007548 |
| HLP-119-000007550 | to | HLP-119-000007550 |
| HLP-119-000007552 | to | HLP-119-000007552 |
| HLP-119-000007558 | to | HLP-119-000007558 |
| HLP-119-000007564 | to | HLP-119-000007564 |
| HLP-119-000007568 | to | HLP-119-000007568 |
| HLP-119-000007580 | to | HLP-119-000007582 |
| HLP-119-000007587 | to | HLP-119-000007587 |
| HLP-119-000007592 | to | HLP-119-000007592 |
| HLP-119-000007599 | to | HLP-119-000007599 |
| HLP-119-000007620 | to | HLP-119-000007622 |
| HLP-119-000007625 | to | HLP-119-000007625 |
| HLP-119-000007628 | to | HLP-119-000007628 |
| HLP-119-000007630 | to | HLP-119-000007631 |
| HLP-119-000007638 | to | HLP-119-000007638 |
| HLP-119-000007642 | to | HLP-119-000007642 |
| HLP-119-000007644 | to | HLP-119-000007644 |
| HLP-119-000007646 | to | HLP-119-000007647 |
| HLP-119-000007652 | to | HLP-119-000007652 |
| HLP-119-000007658 | to | HLP-119-000007658 |
| HLP-119-000007667 | to | HLP-119-000007669 |
| HLP-119-000007675 | to | HLP-119-000007675 |
| HLP-119-000007695 | to | HLP-119-000007695 |
| HLP-119-000007702 | to | HLP-119-000007702 |
| HLP-119-000007705 | to | HLP-119-000007709 |
| HLP-119-000007715 | to | HLP-119-000007715 |
| HLP-119-000007719 | to | HLP-119-000007719 |
| HLP-119-000007722 | to | HLP-119-000007722 |
| HLP-119-000007729 | to | HLP-119-000007729 |
| HLP-119-000007737 | to | HLP-119-000007737 |
| HLP-119-000007748 | to | HLP-119-000007750 |
| HLP-119-000007757 | to | HLP-119-000007757 |
| HLP-119-000007760 | to | HLP-119-000007760 |
| HLP-119-000007762 | to | HLP-119-000007763 |
| HLP-119-000007776 | to | HLP-119-000007777 |
| HLP-119-000007809 | to | HLP-119-000007810 |
| HLP-119-000007812 | to | HLP-119-000007812 |
| HLP-119-000007817 | to | HLP-119-000007817 |
| HLP-119-000007823 | to | HLP-119-000007824 |
| HLP-119-000007846 | to | HLP-119-000007846 |
| HLP-119-000007851 | to | HLP-119-000007851 |
| HLP-119-000007871 | to | HLP-119-000007871 |

| | | |
|---|---|---|
| HLP-119-000007873 | to | HLP-119-000007874 |
| HLP-119-000007877 | to | HLP-119-000007877 |
| HLP-119-000007880 | to | HLP-119-000007880 |
| HLP-119-000007939 | to | HLP-119-000007939 |
| HLP-119-000007942 | to | HLP-119-000007942 |
| HLP-119-000007945 | to | HLP-119-000007945 |
| HLP-119-000007947 | to | HLP-119-000007947 |
| HLP-119-000007955 | to | HLP-119-000007955 |
| HLP-119-000007959 | to | HLP-119-000007959 |
| HLP-119-000007966 | to | HLP-119-000007966 |
| HLP-119-000007983 | to | HLP-119-000007983 |
| HLP-119-000008022 | to | HLP-119-000008022 |
| HLP-119-000008027 | to | HLP-119-000008027 |
| HLP-119-000008033 | to | HLP-119-000008033 |
| HLP-119-000008041 | to | HLP-119-000008042 |
| HLP-119-000008058 | to | HLP-119-000008058 |
| HLP-119-000008066 | to | HLP-119-000008066 |
| HLP-119-000008071 | to | HLP-119-000008071 |
| HLP-119-000008089 | to | HLP-119-000008089 |
| HLP-119-000008100 | to | HLP-119-000008100 |
| HLP-119-000008108 | to | HLP-119-000008108 |
| HLP-119-000008110 | to | HLP-119-000008110 |
| HLP-119-000008112 | to | HLP-119-000008112 |
| HLP-119-000008124 | to | HLP-119-000008125 |
| HLP-119-000008128 | to | HLP-119-000008128 |
| HLP-119-000008132 | to | HLP-119-000008132 |
| HLP-119-000008138 | to | HLP-119-000008138 |
| HLP-119-000008141 | to | HLP-119-000008141 |
| HLP-119-000008169 | to | HLP-119-000008169 |
| HLP-119-000008181 | to | HLP-119-000008182 |
| HLP-119-000008195 | to | HLP-119-000008195 |
| HLP-119-000008206 | to | HLP-119-000008206 |
| HLP-119-000008212 | to | HLP-119-000008212 |
| HLP-119-000008231 | to | HLP-119-000008231 |
| HLP-119-000008233 | to | HLP-119-000008233 |
| HLP-119-000008235 | to | HLP-119-000008235 |
| HLP-119-000008237 | to | HLP-119-000008238 |
| HLP-119-000008247 | to | HLP-119-000008247 |
| HLP-119-000008256 | to | HLP-119-000008256 |
| HLP-119-000008259 | to | HLP-119-000008259 |
| HLP-119-000008262 | to | HLP-119-000008262 |
| HLP-119-000008269 | to | HLP-119-000008269 |
| HLP-119-000008277 | to | HLP-119-000008277 |
| HLP-119-000008280 | to | HLP-119-000008280 |

| | | |
|---|---|---|
| HLP-119-000008287 | to | HLP-119-000008287 |
| HLP-119-000008289 | to | HLP-119-000008289 |
| HLP-119-000008293 | to | HLP-119-000008293 |
| HLP-119-000008296 | to | HLP-119-000008296 |
| HLP-119-000008298 | to | HLP-119-000008298 |
| HLP-119-000008300 | to | HLP-119-000008300 |
| HLP-119-000008306 | to | HLP-119-000008306 |
| HLP-119-000008310 | to | HLP-119-000008310 |
| HLP-119-000008323 | to | HLP-119-000008323 |
| HLP-119-000008330 | to | HLP-119-000008330 |
| HLP-119-000008336 | to | HLP-119-000008336 |
| HLP-119-000008368 | to | HLP-119-000008368 |
| HLP-119-000008380 | to | HLP-119-000008380 |
| HLP-119-000008383 | to | HLP-119-000008383 |
| HLP-119-000008390 | to | HLP-119-000008390 |
| HLP-119-000008396 | to | HLP-119-000008396 |
| HLP-119-000008405 | to | HLP-119-000008405 |
| HLP-119-000008409 | to | HLP-119-000008409 |
| HLP-119-000008415 | to | HLP-119-000008415 |
| HLP-119-000008430 | to | HLP-119-000008430 |
| HLP-119-000008434 | to | HLP-119-000008437 |
| HLP-119-000008441 | to | HLP-119-000008442 |
| HLP-119-000008470 | to | HLP-119-000008470 |
| HLP-119-000008474 | to | HLP-119-000008475 |
| HLP-119-000008483 | to | HLP-119-000008483 |
| HLP-119-000008490 | to | HLP-119-000008490 |
| HLP-119-000008499 | to | HLP-119-000008499 |
| HLP-119-000008511 | to | HLP-119-000008511 |
| HLP-119-000008518 | to | HLP-119-000008519 |
| HLP-119-000008522 | to | HLP-119-000008522 |
| HLP-119-000008526 | to | HLP-119-000008526 |
| HLP-119-000008548 | to | HLP-119-000008548 |
| HLP-119-000008553 | to | HLP-119-000008553 |
| HLP-119-000008571 | to | HLP-119-000008571 |
| HLP-119-000008584 | to | HLP-119-000008584 |
| HLP-119-000008593 | to | HLP-119-000008593 |
| HLP-119-000008608 | to | HLP-119-000008608 |
| HLP-119-000008620 | to | HLP-119-000008620 |
| HLP-119-000008626 | to | HLP-119-000008626 |
| HLP-119-000008646 | to | HLP-119-000008646 |
| HLP-119-000008651 | to | HLP-119-000008652 |
| HLP-119-000008678 | to | HLP-119-000008678 |
| HLP-119-000008680 | to | HLP-119-000008681 |
| HLP-119-000008686 | to | HLP-119-000008687 |

| | | |
|---|---|---|
| HLP-119-000008693 | to | HLP-119-000008693 |
| HLP-119-000008696 | to | HLP-119-000008697 |
| HLP-119-000008701 | to | HLP-119-000008702 |
| HLP-119-000008705 | to | HLP-119-000008705 |
| HLP-119-000008716 | to | HLP-119-000008716 |
| HLP-119-000008722 | to | HLP-119-000008722 |
| HLP-119-000008737 | to | HLP-119-000008737 |
| HLP-119-000008749 | to | HLP-119-000008749 |
| HLP-119-000008752 | to | HLP-119-000008752 |
| HLP-119-000008761 | to | HLP-119-000008761 |
| HLP-119-000008763 | to | HLP-119-000008763 |
| HLP-119-000008786 | to | HLP-119-000008786 |
| HLP-119-000008793 | to | HLP-119-000008793 |
| HLP-119-000008801 | to | HLP-119-000008801 |
| HLP-119-000008816 | to | HLP-119-000008816 |
| HLP-119-000008818 | to | HLP-119-000008819 |
| HLP-119-000008823 | to | HLP-119-000008823 |
| HLP-119-000008825 | to | HLP-119-000008825 |
| HLP-119-000008831 | to | HLP-119-000008832 |
| HLP-119-000008834 | to | HLP-119-000008834 |
| HLP-119-000008836 | to | HLP-119-000008837 |
| HLP-119-000008843 | to | HLP-119-000008843 |
| HLP-119-000008848 | to | HLP-119-000008849 |
| HLP-119-000008851 | to | HLP-119-000008852 |
| HLP-119-000008859 | to | HLP-119-000008859 |
| HLP-119-000008866 | to | HLP-119-000008866 |
| HLP-119-000008875 | to | HLP-119-000008875 |
| HLP-119-000008881 | to | HLP-119-000008881 |
| HLP-119-000008883 | to | HLP-119-000008883 |
| HLP-119-000008889 | to | HLP-119-000008889 |
| HLP-119-000008898 | to | HLP-119-000008898 |
| HLP-119-000008905 | to | HLP-119-000008905 |
| HLP-119-000008909 | to | HLP-119-000008909 |
| HLP-119-000008921 | to | HLP-119-000008921 |
| HLP-119-000008933 | to | HLP-119-000008933 |
| HLP-119-000008935 | to | HLP-119-000008935 |
| HLP-119-000008937 | to | HLP-119-000008937 |
| HLP-119-000008954 | to | HLP-119-000008954 |
| HLP-119-000008962 | to | HLP-119-000008962 |
| HLP-119-000008974 | to | HLP-119-000008975 |
| HLP-119-000008978 | to | HLP-119-000008980 |
| HLP-119-000008998 | to | HLP-119-000008998 |
| HLP-119-000009024 | to | HLP-119-000009024 |
| HLP-119-000009029 | to | HLP-119-000009029 |

| | | |
|---|---|---|
| HLP-119-000009032 | to | HLP-119-000009034 |
| HLP-119-000009041 | to | HLP-119-000009041 |
| HLP-119-000009047 | to | HLP-119-000009047 |
| HLP-119-000009049 | to | HLP-119-000009049 |
| HLP-119-000009052 | to | HLP-119-000009052 |
| HLP-119-000009057 | to | HLP-119-000009057 |
| HLP-119-000009059 | to | HLP-119-000009059 |
| HLP-119-000009061 | to | HLP-119-000009061 |
| HLP-119-000009065 | to | HLP-119-000009065 |
| HLP-119-000009070 | to | HLP-119-000009071 |
| HLP-119-000009074 | to | HLP-119-000009074 |
| HLP-119-000009080 | to | HLP-119-000009080 |
| HLP-119-000009090 | to | HLP-119-000009091 |
| HLP-119-000009102 | to | HLP-119-000009102 |
| HLP-119-000009108 | to | HLP-119-000009108 |
| HLP-119-000009110 | to | HLP-119-000009110 |
| HLP-119-000009116 | to | HLP-119-000009116 |
| HLP-119-000009120 | to | HLP-119-000009120 |
| HLP-119-000009122 | to | HLP-119-000009123 |
| HLP-119-000009127 | to | HLP-119-000009127 |
| HLP-119-000009129 | to | HLP-119-000009132 |
| HLP-119-000009147 | to | HLP-119-000009147 |
| HLP-119-000009153 | to | HLP-119-000009153 |
| HLP-119-000009168 | to | HLP-119-000009169 |
| HLP-119-000009174 | to | HLP-119-000009174 |
| HLP-119-000009180 | to | HLP-119-000009181 |
| HLP-119-000009186 | to | HLP-119-000009188 |
| HLP-119-000009194 | to | HLP-119-000009194 |
| HLP-119-000009204 | to | HLP-119-000009206 |
| HLP-119-000009208 | to | HLP-119-000009208 |
| HLP-119-000009215 | to | HLP-119-000009215 |
| HLP-119-000009218 | to | HLP-119-000009218 |
| HLP-119-000009227 | to | HLP-119-000009227 |
| HLP-119-000009230 | to | HLP-119-000009230 |
| HLP-119-000009232 | to | HLP-119-000009232 |
| HLP-119-000009234 | to | HLP-119-000009234 |
| HLP-119-000009240 | to | HLP-119-000009241 |
| HLP-119-000009244 | to | HLP-119-000009244 |
| HLP-119-000009272 | to | HLP-119-000009273 |
| HLP-119-000009289 | to | HLP-119-000009289 |
| HLP-119-000009300 | to | HLP-119-000009300 |
| HLP-119-000009302 | to | HLP-119-000009302 |
| HLP-119-000009310 | to | HLP-119-000009310 |
| HLP-119-000009324 | to | HLP-119-000009324 |

| | | |
|---|---|---|
| HLP-119-000009335 | to | HLP-119-000009335 |
| HLP-119-000009347 | to | HLP-119-000009347 |
| HLP-119-000009352 | to | HLP-119-000009353 |
| HLP-119-000009356 | to | HLP-119-000009356 |
| HLP-119-000009366 | to | HLP-119-000009366 |
| HLP-119-000009369 | to | HLP-119-000009369 |
| HLP-119-000009385 | to | HLP-119-000009385 |
| HLP-119-000009389 | to | HLP-119-000009389 |
| HLP-119-000009393 | to | HLP-119-000009393 |
| HLP-119-000009414 | to | HLP-119-000009414 |
| HLP-119-000009424 | to | HLP-119-000009424 |
| HLP-119-000009433 | to | HLP-119-000009433 |
| HLP-119-000009435 | to | HLP-119-000009436 |
| HLP-119-000009445 | to | HLP-119-000009446 |
| HLP-119-000009448 | to | HLP-119-000009448 |
| HLP-119-000009455 | to | HLP-119-000009455 |
| HLP-119-000009457 | to | HLP-119-000009457 |
| HLP-119-000009459 | to | HLP-119-000009460 |
| HLP-119-000009485 | to | HLP-119-000009485 |
| HLP-119-000009489 | to | HLP-119-000009489 |
| HLP-119-000009494 | to | HLP-119-000009494 |
| HLP-119-000009496 | to | HLP-119-000009496 |
| HLP-119-000009507 | to | HLP-119-000009507 |
| HLP-119-000009519 | to | HLP-119-000009519 |
| HLP-119-000009525 | to | HLP-119-000009528 |
| HLP-119-000009535 | to | HLP-119-000009535 |
| HLP-119-000009564 | to | HLP-119-000009564 |
| HLP-119-000009573 | to | HLP-119-000009573 |
| HLP-119-000009581 | to | HLP-119-000009581 |
| HLP-119-000009583 | to | HLP-119-000009583 |
| HLP-119-000009591 | to | HLP-119-000009591 |
| HLP-119-000009600 | to | HLP-119-000009600 |
| HLP-119-000009603 | to | HLP-119-000009603 |
| HLP-119-000009607 | to | HLP-119-000009608 |
| HLP-119-000009625 | to | HLP-119-000009625 |
| HLP-119-000009628 | to | HLP-119-000009628 |
| HLP-119-000009644 | to | HLP-119-000009644 |
| HLP-119-000009652 | to | HLP-119-000009652 |
| HLP-119-000009662 | to | HLP-119-000009662 |
| HLP-119-000009669 | to | HLP-119-000009669 |
| HLP-119-000009688 | to | HLP-119-000009688 |
| HLP-119-000009690 | to | HLP-119-000009690 |
| HLP-119-000009693 | to | HLP-119-000009693 |
| HLP-119-000009697 | to | HLP-119-000009697 |

| | | |
|---|---|---|
| HLP-119-000009703 | to | HLP-119-000009704 |
| HLP-119-000009709 | to | HLP-119-000009714 |
| HLP-119-000009731 | to | HLP-119-000009732 |
| HLP-119-000009743 | to | HLP-119-000009743 |
| HLP-119-000009750 | to | HLP-119-000009750 |
| HLP-119-000009768 | to | HLP-119-000009769 |
| HLP-119-000009773 | to | HLP-119-000009773 |
| HLP-119-000009782 | to | HLP-119-000009783 |
| HLP-119-000009804 | to | HLP-119-000009804 |
| HLP-119-000009810 | to | HLP-119-000009810 |
| HLP-119-000009812 | to | HLP-119-000009812 |
| HLP-119-000009836 | to | HLP-119-000009836 |
| HLP-119-000009840 | to | HLP-119-000009840 |
| HLP-119-000009851 | to | HLP-119-000009851 |
| HLP-119-000009855 | to | HLP-119-000009855 |
| HLP-119-000009862 | to | HLP-119-000009863 |
| HLP-119-000009865 | to | HLP-119-000009866 |
| HLP-119-000009868 | to | HLP-119-000009868 |
| HLP-119-000009878 | to | HLP-119-000009878 |
| HLP-119-000009882 | to | HLP-119-000009884 |
| HLP-119-000009889 | to | HLP-119-000009889 |
| HLP-119-000009891 | to | HLP-119-000009892 |
| HLP-119-000009896 | to | HLP-119-000009896 |
| HLP-119-000009903 | to | HLP-119-000009903 |
| HLP-119-000009908 | to | HLP-119-000009908 |
| HLP-119-000009911 | to | HLP-119-000009911 |
| HLP-119-000009956 | to | HLP-119-000009956 |
| HLP-119-000009968 | to | HLP-119-000009968 |
| HLP-119-000009973 | to | HLP-119-000009973 |
| HLP-119-000009981 | to | HLP-119-000009982 |
| HLP-119-000009990 | to | HLP-119-000009990 |
| HLP-119-000009992 | to | HLP-119-000009992 |
| HLP-119-000010003 | to | HLP-119-000010003 |
| HLP-119-000010051 | to | HLP-119-000010051 |
| HLP-119-000010056 | to | HLP-119-000010056 |
| HLP-119-000010058 | to | HLP-119-000010058 |
| HLP-119-000010073 | to | HLP-119-000010073 |
| HLP-119-000010079 | to | HLP-119-000010079 |
| HLP-119-000010099 | to | HLP-119-000010099 |
| HLP-119-000010103 | to | HLP-119-000010103 |
| HLP-119-000010106 | to | HLP-119-000010107 |
| HLP-119-000010129 | to | HLP-119-000010129 |
| HLP-119-000010138 | to | HLP-119-000010140 |
| HLP-119-000010142 | to | HLP-119-000010142 |

| | | |
|---|---|---|
| HLP-119-000010176 | to | HLP-119-000010176 |
| HLP-119-000010178 | to | HLP-119-000010178 |
| HLP-119-000010180 | to | HLP-119-000010180 |
| HLP-119-000010183 | to | HLP-119-000010183 |
| HLP-119-000010185 | to | HLP-119-000010185 |
| HLP-119-000010189 | to | HLP-119-000010189 |
| HLP-119-000010200 | to | HLP-119-000010200 |
| HLP-119-000010202 | to | HLP-119-000010202 |
| HLP-119-000010206 | to | HLP-119-000010207 |
| HLP-119-000010209 | to | HLP-119-000010210 |
| HLP-119-000010257 | to | HLP-119-000010257 |
| HLP-119-000010265 | to | HLP-119-000010266 |
| HLP-119-000010269 | to | HLP-119-000010269 |
| HLP-119-000010289 | to | HLP-119-000010289 |
| HLP-119-000010294 | to | HLP-119-000010295 |
| HLP-119-000010298 | to | HLP-119-000010299 |
| HLP-119-000010301 | to | HLP-119-000010301 |
| HLP-119-000010314 | to | HLP-119-000010314 |
| HLP-119-000010317 | to | HLP-119-000010317 |
| HLP-119-000010320 | to | HLP-119-000010320 |
| HLP-119-000010328 | to | HLP-119-000010328 |
| HLP-119-000010330 | to | HLP-119-000010330 |
| HLP-119-000010332 | to | HLP-119-000010332 |
| HLP-119-000010335 | to | HLP-119-000010335 |
| HLP-119-000010338 | to | HLP-119-000010338 |
| HLP-119-000010346 | to | HLP-119-000010346 |
| HLP-119-000010353 | to | HLP-119-000010353 |
| HLP-119-000010373 | to | HLP-119-000010373 |
| HLP-119-000010396 | to | HLP-119-000010396 |
| HLP-119-000010398 | to | HLP-119-000010398 |
| HLP-119-000010406 | to | HLP-119-000010406 |
| HLP-119-000010411 | to | HLP-119-000010411 |
| HLP-119-000010413 | to | HLP-119-000010414 |
| HLP-119-000010432 | to | HLP-119-000010432 |
| HLP-119-000010457 | to | HLP-119-000010457 |
| HLP-119-000010463 | to | HLP-119-000010463 |
| HLP-119-000010469 | to | HLP-119-000010469 |
| HLP-119-000010485 | to | HLP-119-000010485 |
| HLP-119-000010501 | to | HLP-119-000010501 |
| HLP-119-000010524 | to | HLP-119-000010524 |
| HLP-119-000010536 | to | HLP-119-000010536 |
| HLP-119-000010544 | to | HLP-119-000010544 |
| HLP-119-000010553 | to | HLP-119-000010553 |
| HLP-119-000010556 | to | HLP-119-000010556 |

| | | |
|---|---|---|
| HLP-119-000010567 | to | HLP-119-000010569 |
| HLP-119-000010571 | to | HLP-119-000010571 |
| HLP-119-000010573 | to | HLP-119-000010573 |
| HLP-119-000010580 | to | HLP-119-000010580 |
| HLP-119-000010583 | to | HLP-119-000010584 |
| HLP-119-000010589 | to | HLP-119-000010589 |
| HLP-119-000010592 | to | HLP-119-000010592 |
| HLP-119-000010599 | to | HLP-119-000010599 |
| HLP-119-000010616 | to | HLP-119-000010616 |
| HLP-119-000010618 | to | HLP-119-000010618 |
| HLP-119-000010621 | to | HLP-119-000010621 |
| HLP-119-000010631 | to | HLP-119-000010631 |
| HLP-119-000010636 | to | HLP-119-000010636 |
| HLP-119-000010656 | to | HLP-119-000010657 |
| HLP-119-000010664 | to | HLP-119-000010664 |
| HLP-119-000010666 | to | HLP-119-000010666 |
| HLP-119-000010675 | to | HLP-119-000010676 |
| HLP-119-000010678 | to | HLP-119-000010679 |
| HLP-119-000010708 | to | HLP-119-000010709 |
| HLP-119-000010720 | to | HLP-119-000010720 |
| HLP-119-000010724 | to | HLP-119-000010725 |
| HLP-119-000010729 | to | HLP-119-000010729 |
| HLP-119-000010732 | to | HLP-119-000010736 |
| HLP-119-000010739 | to | HLP-119-000010739 |
| HLP-119-000010744 | to | HLP-119-000010745 |
| HLP-119-000010754 | to | HLP-119-000010754 |
| HLP-119-000010767 | to | HLP-119-000010767 |
| HLP-119-000010772 | to | HLP-119-000010772 |
| HLP-119-000010774 | to | HLP-119-000010774 |
| HLP-119-000010790 | to | HLP-119-000010790 |
| HLP-119-000010796 | to | HLP-119-000010796 |
| HLP-119-000010799 | to | HLP-119-000010801 |
| HLP-119-000010803 | to | HLP-119-000010803 |
| HLP-119-000010819 | to | HLP-119-000010819 |
| HLP-119-000010821 | to | HLP-119-000010821 |
| HLP-119-000010830 | to | HLP-119-000010833 |
| HLP-119-000010835 | to | HLP-119-000010835 |
| HLP-119-000010839 | to | HLP-119-000010840 |
| HLP-119-000010843 | to | HLP-119-000010843 |
| HLP-119-000010846 | to | HLP-119-000010846 |
| HLP-119-000010849 | to | HLP-119-000010849 |
| HLP-119-000010852 | to | HLP-119-000010852 |
| HLP-119-000010865 | to | HLP-119-000010865 |
| HLP-119-000010870 | to | HLP-119-000010870 |

| | | |
|---|---|---|
| HLP-119-000010872 | to | HLP-119-000010872 |
| HLP-119-000010874 | to | HLP-119-000010877 |
| HLP-119-000010880 | to | HLP-119-000010880 |
| HLP-119-000010882 | to | HLP-119-000010882 |
| HLP-119-000010888 | to | HLP-119-000010888 |
| HLP-119-000010894 | to | HLP-119-000010894 |
| HLP-119-000010896 | to | HLP-119-000010896 |
| HLP-119-000010901 | to | HLP-119-000010901 |
| HLP-119-000010917 | to | HLP-119-000010917 |
| HLP-119-000010919 | to | HLP-119-000010919 |
| HLP-119-000010922 | to | HLP-119-000010922 |
| HLP-119-000010924 | to | HLP-119-000010925 |
| HLP-119-000010927 | to | HLP-119-000010927 |
| HLP-119-000010930 | to | HLP-119-000010931 |
| HLP-119-000010933 | to | HLP-119-000010933 |
| HLP-119-000010956 | to | HLP-119-000010956 |
| HLP-119-000010960 | to | HLP-119-000010960 |
| HLP-119-000010965 | to | HLP-119-000010966 |
| HLP-119-000010968 | to | HLP-119-000010968 |
| HLP-119-000010971 | to | HLP-119-000010971 |
| HLP-119-000010974 | to | HLP-119-000010974 |
| HLP-119-000010982 | to | HLP-119-000010982 |
| HLP-119-000010993 | to | HLP-119-000010993 |
| HLP-119-000010995 | to | HLP-119-000010995 |
| HLP-119-000011009 | to | HLP-119-000011009 |
| HLP-119-000011012 | to | HLP-119-000011014 |
| HLP-119-000011030 | to | HLP-119-000011030 |
| HLP-119-000011040 | to | HLP-119-000011040 |
| HLP-119-000011042 | to | HLP-119-000011042 |
| HLP-119-000011046 | to | HLP-119-000011046 |
| HLP-119-000011064 | to | HLP-119-000011064 |
| HLP-119-000011066 | to | HLP-119-000011066 |
| HLP-119-000011068 | to | HLP-119-000011069 |
| HLP-119-000011083 | to | HLP-119-000011083 |
| HLP-119-000011087 | to | HLP-119-000011087 |
| HLP-119-000011089 | to | HLP-119-000011089 |
| HLP-119-000011095 | to | HLP-119-000011095 |
| HLP-119-000011098 | to | HLP-119-000011098 |
| HLP-119-000011102 | to | HLP-119-000011102 |
| HLP-119-000011106 | to | HLP-119-000011106 |
| HLP-119-000011109 | to | HLP-119-000011110 |
| HLP-119-000011112 | to | HLP-119-000011112 |
| HLP-119-000011114 | to | HLP-119-000011114 |
| HLP-119-000011116 | to | HLP-119-000011119 |

| | | |
|---|---|---|
| HLP-119-000011128 | to | HLP-119-000011130 |
| HLP-119-000011138 | to | HLP-119-000011138 |
| HLP-119-000011141 | to | HLP-119-000011141 |
| HLP-119-000011149 | to | HLP-119-000011149 |
| HLP-119-000011167 | to | HLP-119-000011169 |
| HLP-119-000011180 | to | HLP-119-000011182 |
| HLP-119-000011187 | to | HLP-119-000011187 |
| HLP-119-000011189 | to | HLP-119-000011189 |
| HLP-119-000011195 | to | HLP-119-000011195 |
| HLP-119-000011225 | to | HLP-119-000011226 |
| HLP-119-000011229 | to | HLP-119-000011230 |
| HLP-119-000011242 | to | HLP-119-000011242 |
| HLP-119-000011254 | to | HLP-119-000011256 |
| HLP-119-000011260 | to | HLP-119-000011260 |
| HLP-119-000011262 | to | HLP-119-000011262 |
| HLP-119-000011266 | to | HLP-119-000011266 |
| HLP-119-000011275 | to | HLP-119-000011275 |
| HLP-119-000011286 | to | HLP-119-000011286 |
| HLP-119-000011291 | to | HLP-119-000011291 |
| HLP-119-000011307 | to | HLP-119-000011307 |
| HLP-119-000011321 | to | HLP-119-000011321 |
| HLP-119-000011325 | to | HLP-119-000011325 |
| HLP-119-000011339 | to | HLP-119-000011339 |
| HLP-119-000011343 | to | HLP-119-000011344 |
| HLP-119-000011348 | to | HLP-119-000011350 |
| HLP-119-000011357 | to | HLP-119-000011357 |
| HLP-119-000011362 | to | HLP-119-000011364 |
| HLP-119-000011384 | to | HLP-119-000011384 |
| HLP-119-000011395 | to | HLP-119-000011396 |
| HLP-119-000011402 | to | HLP-119-000011402 |
| HLP-119-000011409 | to | HLP-119-000011409 |
| HLP-119-000011411 | to | HLP-119-000011411 |
| HLP-119-000011418 | to | HLP-119-000011418 |
| HLP-119-000011428 | to | HLP-119-000011428 |
| HLP-119-000011431 | to | HLP-119-000011431 |
| HLP-119-000011434 | to | HLP-119-000011434 |
| HLP-119-000011440 | to | HLP-119-000011440 |
| HLP-119-000011449 | to | HLP-119-000011449 |
| HLP-119-000011458 | to | HLP-119-000011458 |
| HLP-119-000011497 | to | HLP-119-000011498 |
| HLP-119-000011502 | to | HLP-119-000011503 |
| HLP-119-000011508 | to | HLP-119-000011510 |
| HLP-119-000011513 | to | HLP-119-000011513 |
| HLP-119-000011524 | to | HLP-119-000011524 |

| | | |
|---|---|---|
| HLP-119-000011526 | to | HLP-119-000011526 |
| HLP-119-000011528 | to | HLP-119-000011528 |
| HLP-119-000011530 | to | HLP-119-000011530 |
| HLP-119-000011537 | to | HLP-119-000011537 |
| HLP-119-000011539 | to | HLP-119-000011539 |
| HLP-119-000011541 | to | HLP-119-000011541 |
| HLP-119-000011543 | to | HLP-119-000011543 |
| HLP-119-000011551 | to | HLP-119-000011551 |
| HLP-119-000011564 | to | HLP-119-000011564 |
| HLP-119-000011568 | to | HLP-119-000011569 |
| HLP-119-000011572 | to | HLP-119-000011573 |
| HLP-119-000011583 | to | HLP-119-000011583 |
| HLP-119-000011586 | to | HLP-119-000011586 |
| HLP-119-000011589 | to | HLP-119-000011589 |
| HLP-119-000011591 | to | HLP-119-000011591 |
| HLP-119-000011593 | to | HLP-119-000011593 |
| HLP-119-000011609 | to | HLP-119-000011610 |
| HLP-119-000011615 | to | HLP-119-000011615 |
| HLP-119-000011623 | to | HLP-119-000011625 |
| HLP-119-000011628 | to | HLP-119-000011628 |
| HLP-119-000011637 | to | HLP-119-000011637 |
| HLP-119-000011641 | to | HLP-119-000011641 |
| HLP-119-000011661 | to | HLP-119-000011661 |
| HLP-119-000011667 | to | HLP-119-000011667 |
| HLP-119-000011669 | to | HLP-119-000011669 |
| HLP-119-000011689 | to | HLP-119-000011689 |
| HLP-119-000011702 | to | HLP-119-000011702 |
| HLP-119-000011711 | to | HLP-119-000011711 |
| HLP-119-000011729 | to | HLP-119-000011729 |
| HLP-119-000011731 | to | HLP-119-000011731 |
| HLP-119-000011735 | to | HLP-119-000011735 |
| HLP-119-000011749 | to | HLP-119-000011749 |
| HLP-119-000011782 | to | HLP-119-000011784 |
| HLP-119-000011796 | to | HLP-119-000011797 |
| HLP-119-000011812 | to | HLP-119-000011812 |
| HLP-119-000011850 | to | HLP-119-000011850 |
| HLP-119-000011855 | to | HLP-119-000011855 |
| HLP-119-000011861 | to | HLP-119-000011861 |
| HLP-119-000011863 | to | HLP-119-000011863 |
| HLP-119-000011874 | to | HLP-119-000011874 |
| HLP-119-000011886 | to | HLP-119-000011886 |
| HLP-119-000011891 | to | HLP-119-000011891 |
| HLP-119-000011914 | to | HLP-119-000011914 |
| HLP-119-000011933 | to | HLP-119-000011933 |

| | | |
|---|---|---|
| HLP-119-000011949 | to | HLP-119-000011949 |
| HLP-119-000011961 | to | HLP-119-000011962 |
| HLP-119-000011971 | to | HLP-119-000011971 |
| HLP-119-000011975 | to | HLP-119-000011975 |
| HLP-119-000011980 | to | HLP-119-000011980 |
| HLP-119-000012006 | to | HLP-119-000012006 |
| HLP-119-000012022 | to | HLP-119-000012022 |
| HLP-119-000012031 | to | HLP-119-000012031 |
| HLP-119-000012037 | to | HLP-119-000012037 |
| HLP-119-000012043 | to | HLP-119-000012043 |
| HLP-119-000012071 | to | HLP-119-000012073 |
| HLP-119-000012093 | to | HLP-119-000012093 |
| HLP-119-000012098 | to | HLP-119-000012098 |
| HLP-119-000012106 | to | HLP-119-000012106 |
| HLP-119-000012129 | to | HLP-119-000012129 |
| HLP-119-000012131 | to | HLP-119-000012131 |
| HLP-119-000012142 | to | HLP-119-000012142 |
| HLP-119-000012154 | to | HLP-119-000012154 |
| HLP-119-000012164 | to | HLP-119-000012164 |
| HLP-119-000012166 | to | HLP-119-000012166 |
| HLP-119-000012183 | to | HLP-119-000012183 |
| HLP-119-000012220 | to | HLP-119-000012220 |
| HLP-119-000012229 | to | HLP-119-000012229 |
| HLP-119-000012232 | to | HLP-119-000012232 |
| HLP-119-000012238 | to | HLP-119-000012238 |
| HLP-119-000012240 | to | HLP-119-000012240 |
| HLP-119-000012243 | to | HLP-119-000012244 |
| HLP-119-000012249 | to | HLP-119-000012249 |
| HLP-119-000012256 | to | HLP-119-000012256 |
| HLP-119-000012259 | to | HLP-119-000012259 |
| HLP-119-000012266 | to | HLP-119-000012266 |
| HLP-119-000012268 | to | HLP-119-000012269 |
| HLP-119-000012275 | to | HLP-119-000012275 |
| HLP-119-000012288 | to | HLP-119-000012289 |
| HLP-119-000012322 | to | HLP-119-000012322 |
| HLP-119-000012328 | to | HLP-119-000012328 |
| HLP-119-000012345 | to | HLP-119-000012345 |
| HLP-119-000012349 | to | HLP-119-000012349 |
| HLP-119-000012359 | to | HLP-119-000012359 |
| HLP-119-000012375 | to | HLP-119-000012375 |
| HLP-119-000012377 | to | HLP-119-000012377 |
| HLP-119-000012381 | to | HLP-119-000012392 |
| HLP-119-000012397 | to | HLP-119-000012398 |
| HLP-119-000012406 | to | HLP-119-000012409 |

| | | |
|---|---|---|
| HLP-119-000012423 | to | HLP-119-000012427 |
| HLP-119-000012430 | to | HLP-119-000012432 |
| HLP-119-000012441 | to | HLP-119-000012441 |
| HLP-119-000012444 | to | HLP-119-000012445 |
| HLP-119-000012480 | to | HLP-119-000012480 |
| HLP-119-000012484 | to | HLP-119-000012484 |
| HLP-119-000012495 | to | HLP-119-000012495 |
| HLP-119-000012504 | to | HLP-119-000012504 |
| HLP-119-000012523 | to | HLP-119-000012523 |
| HLP-119-000012553 | to | HLP-119-000012557 |
| HLP-119-000012568 | to | HLP-119-000012568 |
| HLP-119-000012578 | to | HLP-119-000012579 |
| HLP-119-000012581 | to | HLP-119-000012582 |
| HLP-119-000012590 | to | HLP-119-000012590 |
| HLP-119-000012598 | to | HLP-119-000012598 |
| HLP-119-000012600 | to | HLP-119-000012603 |
| HLP-119-000012623 | to | HLP-119-000012626 |
| HLP-119-000012628 | to | HLP-119-000012628 |
| HLP-119-000012638 | to | HLP-119-000012638 |
| HLP-119-000012642 | to | HLP-119-000012644 |
| HLP-119-000012671 | to | HLP-119-000012671 |
| HLP-119-000012677 | to | HLP-119-000012677 |
| HLP-119-000012680 | to | HLP-119-000012680 |
| HLP-119-000012682 | to | HLP-119-000012682 |
| HLP-119-000012715 | to | HLP-119-000012715 |
| HLP-119-000012722 | to | HLP-119-000012722 |
| HLP-119-000012729 | to | HLP-119-000012730 |
| HLP-119-000012735 | to | HLP-119-000012735 |
| HLP-119-000012748 | to | HLP-119-000012753 |
| HLP-119-000012761 | to | HLP-119-000012761 |
| HLP-119-000012763 | to | HLP-119-000012773 |
| HLP-119-000012776 | to | HLP-119-000012796 |
| HLP-119-000012819 | to | HLP-119-000012821 |
| HLP-119-000012838 | to | HLP-119-000012860 |
| HLP-119-000012892 | to | HLP-119-000012893 |
| HLP-119-000012895 | to | HLP-119-000012898 |
| HLP-119-000012930 | to | HLP-119-000012930 |
| HLP-119-000012967 | to | HLP-119-000012967 |
| HLP-119-000012974 | to | HLP-119-000012980 |
| HLP-119-000012993 | to | HLP-119-000012993 |
| HLP-119-000012995 | to | HLP-119-000012995 |
| HLP-119-000013003 | to | HLP-119-000013003 |
| HLP-119-000013016 | to | HLP-119-000013020 |
| HLP-119-000013023 | to | HLP-119-000013023 |

| | | |
|---|---|---|
| HLP-119-000013025 | to | HLP-119-000013027 |
| HLP-119-000013035 | to | HLP-119-000013035 |
| HLP-119-000013045 | to | HLP-119-000013049 |
| HLP-119-000013056 | to | HLP-119-000013056 |
| HLP-119-000013083 | to | HLP-119-000013084 |
| HLP-119-000013134 | to | HLP-119-000013134 |
| HLP-119-000013136 | to | HLP-119-000013145 |
| HLP-119-000013147 | to | HLP-119-000013147 |
| HLP-119-000013149 | to | HLP-119-000013150 |
| HLP-119-000013153 | to | HLP-119-000013153 |
| HLP-119-000013157 | to | HLP-119-000013181 |
| HLP-119-000013183 | to | HLP-119-000013183 |
| HLP-119-000013197 | to | HLP-119-000013206 |
| HLP-119-000013230 | to | HLP-119-000013261 |
| HLP-119-000013263 | to | HLP-119-000013265 |
| HLP-119-000013267 | to | HLP-119-000013280 |
| HLP-119-000013312 | to | HLP-119-000013312 |
| HLP-119-000013317 | to | HLP-119-000013318 |
| HLP-119-000013398 | to | HLP-119-000013398 |
| HLP-119-000013409 | to | HLP-119-000013409 |
| HLP-119-000013452 | to | HLP-119-000013453 |
| HLP-119-000013500 | to | HLP-119-000013500 |
| HLP-119-000013502 | to | HLP-119-000013502 |
| HLP-119-000013504 | to | HLP-119-000013504 |
| HLP-119-000013524 | to | HLP-119-000013524 |
| HLP-119-000013531 | to | HLP-119-000013533 |
| HLP-119-000013537 | to | HLP-119-000013537 |
| HLP-119-000013569 | to | HLP-119-000013569 |
| HLP-119-000013575 | to | HLP-119-000013575 |
| HLP-119-000013578 | to | HLP-119-000013578 |
| HLP-119-000013597 | to | HLP-119-000013597 |
| HLP-119-000013616 | to | HLP-119-000013616 |
| HLP-119-000013618 | to | HLP-119-000013619 |
| HLP-119-000013625 | to | HLP-119-000013625 |
| HLP-119-000013637 | to | HLP-119-000013637 |
| HLP-119-000013655 | to | HLP-119-000013657 |
| HLP-119-000013678 | to | HLP-119-000013683 |
| HLP-119-000013690 | to | HLP-119-000013693 |
| HLP-119-000013696 | to | HLP-119-000013696 |
| HLP-119-000013699 | to | HLP-119-000013699 |
| HLP-119-000013718 | to | HLP-119-000013722 |
| HLP-119-000013752 | to | HLP-119-000013752 |
| HLP-119-000013764 | to | HLP-119-000013766 |
| HLP-119-000013801 | to | HLP-119-000013801 |

| | | |
|---|---|---|
| HLP-119-000013805 | to | HLP-119-000013808 |
| HLP-119-000013813 | to | HLP-119-000013816 |
| HLP-119-000013821 | to | HLP-119-000013828 |
| HLP-119-000013832 | to | HLP-119-000013833 |
| HLP-119-000013838 | to | HLP-119-000013838 |
| HLP-119-000013876 | to | HLP-119-000013883 |
| HLP-119-000013892 | to | HLP-119-000013894 |
| HLP-119-000013901 | to | HLP-119-000013901 |
| HLP-119-000013907 | to | HLP-119-000013908 |
| HLP-119-000013912 | to | HLP-119-000013914 |
| HLP-119-000013918 | to | HLP-119-000013918 |
| HLP-119-000013925 | to | HLP-119-000013926 |
| HLP-119-000013929 | to | HLP-119-000013929 |
| HLP-119-000013967 | to | HLP-119-000013967 |
| HLP-119-000013969 | to | HLP-119-000013969 |
| HLP-119-000013983 | to | HLP-119-000013983 |
| HLP-119-000013986 | to | HLP-119-000013986 |
| HLP-119-000013990 | to | HLP-119-000013991 |
| HLP-119-000013996 | to | HLP-119-000013996 |
| HLP-119-000013999 | to | HLP-119-000013999 |
| HLP-119-000014007 | to | HLP-119-000014007 |
| HLP-119-000014043 | to | HLP-119-000014043 |
| HLP-119-000014045 | to | HLP-119-000014045 |
| HLP-119-000014049 | to | HLP-119-000014053 |
| HLP-119-000014064 | to | HLP-119-000014064 |
| HLP-119-000014067 | to | HLP-119-000014067 |
| HLP-119-000014071 | to | HLP-119-000014071 |
| HLP-119-000014078 | to | HLP-119-000014079 |
| HLP-119-000014081 | to | HLP-119-000014084 |
| HLP-119-000014099 | to | HLP-119-000014101 |
| HLP-119-000014114 | to | HLP-119-000014115 |
| HLP-119-000014145 | to | HLP-119-000014146 |
| HLP-119-000014164 | to | HLP-119-000014166 |
| HLP-119-000014175 | to | HLP-119-000014176 |
| HLP-119-000014178 | to | HLP-119-000014182 |
| HLP-119-000014185 | to | HLP-119-000014186 |
| HLP-119-000014192 | to | HLP-119-000014192 |
| HLP-119-000014215 | to | HLP-119-000014215 |
| HLP-119-000014217 | to | HLP-119-000014217 |
| HLP-119-000014220 | to | HLP-119-000014235 |
| HLP-119-000014237 | to | HLP-119-000014241 |
| HLP-119-000014260 | to | HLP-119-000014260 |
| HLP-119-000014299 | to | HLP-119-000014299 |
| HLP-119-000014361 | to | HLP-119-000014361 |

| | | |
|---|---|---|
| HLP-119-000014368 | to | HLP-119-000014368 |
| HLP-119-000014371 | to | HLP-119-000014372 |
| HLP-119-000014375 | to | HLP-119-000014375 |
| HLP-119-000014379 | to | HLP-119-000014379 |
| HLP-119-000014383 | to | HLP-119-000014384 |
| HLP-119-000014388 | to | HLP-119-000014391 |
| HLP-119-000014397 | to | HLP-119-000014397 |
| HLP-119-000014402 | to | HLP-119-000014403 |
| HLP-119-000014407 | to | HLP-119-000014407 |
| HLP-119-000014413 | to | HLP-119-000014413 |
| HLP-119-000014421 | to | HLP-119-000014421 |
| HLP-119-000014424 | to | HLP-119-000014426 |
| HLP-119-000014429 | to | HLP-119-000014432 |
| HLP-119-000014434 | to | HLP-119-000014434 |
| HLP-119-000014436 | to | HLP-119-000014436 |
| HLP-119-000014439 | to | HLP-119-000014440 |
| HLP-119-000014448 | to | HLP-119-000014449 |
| HLP-119-000014451 | to | HLP-119-000014453 |
| HLP-119-000014456 | to | HLP-119-000014461 |
| HLP-119-000014481 | to | HLP-119-000014483 |
| HLP-119-000014503 | to | HLP-119-000014504 |
| HLP-119-000014510 | to | HLP-119-000014510 |
| HLP-119-000014512 | to | HLP-119-000014513 |
| HLP-119-000014543 | to | HLP-119-000014543 |
| HLP-119-000014548 | to | HLP-119-000014551 |
| HLP-119-000014553 | to | HLP-119-000014564 |
| HLP-119-000014568 | to | HLP-119-000014568 |
| HLP-119-000014570 | to | HLP-119-000014574 |
| HLP-119-000014580 | to | HLP-119-000014582 |
| HLP-119-000014584 | to | HLP-119-000014588 |
| HLP-119-000014595 | to | HLP-119-000014598 |
| HLP-119-000014604 | to | HLP-119-000014604 |
| HLP-119-000014630 | to | HLP-119-000014633 |
| HLP-119-000014636 | to | HLP-119-000014637 |
| HLP-119-000014661 | to | HLP-119-000014662 |
| HLP-119-000014670 | to | HLP-119-000014671 |
| HLP-119-000014687 | to | HLP-119-000014688 |
| HLP-119-000014690 | to | HLP-119-000014695 |
| HLP-119-000014708 | to | HLP-119-000014711 |
| HLP-119-000014720 | to | HLP-119-000014720 |
| HLP-119-000014722 | to | HLP-119-000014722 |
| HLP-119-000014733 | to | HLP-119-000014733 |
| HLP-119-000014742 | to | HLP-119-000014742 |
| HLP-119-000014744 | to | HLP-119-000014745 |

| | | |
|---|---|---|
| HLP-119-000014759 | to | HLP-119-000014759 |
| HLP-119-000014763 | to | HLP-119-000014764 |
| HLP-119-000014773 | to | HLP-119-000014773 |
| HLP-119-000014849 | to | HLP-119-000014849 |
| HLP-119-000014856 | to | HLP-119-000014861 |
| HLP-119-000014863 | to | HLP-119-000014864 |
| HLP-119-000014866 | to | HLP-119-000014869 |
| HLP-119-000014875 | to | HLP-119-000014875 |
| HLP-119-000014878 | to | HLP-119-000014878 |
| HLP-119-000014887 | to | HLP-119-000014887 |
| HLP-119-000014889 | to | HLP-119-000014889 |
| HLP-119-000014891 | to | HLP-119-000014893 |
| HLP-119-000014898 | to | HLP-119-000014898 |
| HLP-119-000014900 | to | HLP-119-000014900 |
| HLP-119-000014906 | to | HLP-119-000014909 |
| HLP-119-000014916 | to | HLP-119-000014917 |
| HLP-119-000014930 | to | HLP-119-000014931 |
| HLP-119-000014933 | to | HLP-119-000014934 |
| HLP-119-000014936 | to | HLP-119-000014937 |
| HLP-119-000014939 | to | HLP-119-000014939 |
| HLP-119-000014943 | to | HLP-119-000014944 |
| HLP-119-000014946 | to | HLP-119-000014947 |
| HLP-119-000014956 | to | HLP-119-000014956 |
| HLP-119-000014974 | to | HLP-119-000014974 |
| HLP-119-000014981 | to | HLP-119-000014984 |
| HLP-119-000014987 | to | HLP-119-000014987 |
| HLP-119-000014991 | to | HLP-119-000014991 |
| HLP-119-000014996 | to | HLP-119-000014996 |
| HLP-119-000015009 | to | HLP-119-000015009 |
| HLP-119-000015016 | to | HLP-119-000015016 |
| HLP-119-000015019 | to | HLP-119-000015020 |
| HLP-119-000015022 | to | HLP-119-000015024 |
| HLP-119-000015032 | to | HLP-119-000015033 |
| HLP-119-000015046 | to | HLP-119-000015046 |
| HLP-119-000015052 | to | HLP-119-000015052 |
| HLP-119-000015055 | to | HLP-119-000015061 |
| HLP-119-000015067 | to | HLP-119-000015067 |
| HLP-119-000015071 | to | HLP-119-000015071 |
| HLP-119-000015076 | to | HLP-119-000015078 |
| HLP-119-000015083 | to | HLP-119-000015086 |
| HLP-119-000015088 | to | HLP-119-000015089 |
| HLP-119-000015091 | to | HLP-119-000015093 |
| HLP-119-000015107 | to | HLP-119-000015114 |
| HLP-119-000015117 | to | HLP-119-000015117 |

| | | |
|---|---|---|
| HLP-119-000015119 | to | HLP-119-000015119 |
| HLP-119-000015143 | to | HLP-119-000015144 |
| HLP-119-000015146 | to | HLP-119-000015147 |
| HLP-119-000015157 | to | HLP-119-000015158 |
| HLP-119-000015164 | to | HLP-119-000015164 |
| HLP-119-000015174 | to | HLP-119-000015174 |
| HLP-119-000015181 | to | HLP-119-000015181 |
| HLP-119-000015190 | to | HLP-119-000015190 |
| HLP-119-000015192 | to | HLP-119-000015193 |
| HLP-119-000015204 | to | HLP-119-000015208 |
| HLP-119-000015210 | to | HLP-119-000015210 |
| HLP-119-000015219 | to | HLP-119-000015223 |
| HLP-119-000015231 | to | HLP-119-000015232 |
| HLP-119-000015258 | to | HLP-119-000015264 |
| HLP-119-000015286 | to | HLP-119-000015288 |
| HLP-119-000015304 | to | HLP-119-000015311 |
| HLP-119-000015360 | to | HLP-119-000015360 |
| HLP-119-000015383 | to | HLP-119-000015389 |
| HLP-119-000015391 | to | HLP-119-000015394 |
| HLP-119-000015404 | to | HLP-119-000015404 |
| HLP-119-000015413 | to | HLP-119-000015414 |
| HLP-119-000015418 | to | HLP-119-000015418 |
| HLP-119-000015426 | to | HLP-119-000015426 |
| HLP-119-000015437 | to | HLP-119-000015437 |
| HLP-119-000015442 | to | HLP-119-000015442 |
| HLP-119-000015446 | to | HLP-119-000015447 |
| HLP-119-000015454 | to | HLP-119-000015454 |
| HLP-119-000015468 | to | HLP-119-000015471 |
| HLP-119-000015488 | to | HLP-119-000015488 |
| HLP-119-000015506 | to | HLP-119-000015506 |
| HLP-119-000015509 | to | HLP-119-000015517 |
| HLP-119-000015525 | to | HLP-119-000015525 |
| HLP-119-000015542 | to | HLP-119-000015542 |
| HLP-119-000015553 | to | HLP-119-000015553 |
| HLP-119-000015556 | to | HLP-119-000015561 |
| HLP-119-000015566 | to | HLP-119-000015567 |
| HLP-119-000015592 | to | HLP-119-000015603 |
| HLP-119-000015608 | to | HLP-119-000015608 |
| HLP-119-000015614 | to | HLP-119-000015614 |
| HLP-119-000015620 | to | HLP-119-000015622 |
| HLP-119-000015628 | to | HLP-119-000015628 |
| HLP-119-000015636 | to | HLP-119-000015637 |
| HLP-119-000015641 | to | HLP-119-000015641 |
| HLP-119-000015643 | to | HLP-119-000015643 |

| | | |
|---|---|---|
| HLP-119-000015675 | to | HLP-119-000015681 |
| HLP-119-000015688 | to | HLP-119-000015688 |
| HLP-119-000015711 | to | HLP-119-000015713 |
| HLP-119-000015718 | to | HLP-119-000015718 |
| HLP-119-000015725 | to | HLP-119-000015727 |
| HLP-119-000015731 | to | HLP-119-000015731 |
| HLP-119-000015737 | to | HLP-119-000015737 |
| HLP-119-000015739 | to | HLP-119-000015739 |
| HLP-119-000015741 | to | HLP-119-000015741 |
| HLP-119-000015746 | to | HLP-119-000015746 |
| HLP-119-000015748 | to | HLP-119-000015748 |
| HLP-119-000015755 | to | HLP-119-000015757 |
| HLP-119-000015763 | to | HLP-119-000015764 |
| HLP-119-000015767 | to | HLP-119-000015767 |
| HLP-119-000015769 | to | HLP-119-000015769 |
| HLP-119-000015776 | to | HLP-119-000015776 |
| HLP-119-000015778 | to | HLP-119-000015778 |
| HLP-119-000015788 | to | HLP-119-000015789 |
| HLP-119-000015797 | to | HLP-119-000015797 |
| HLP-119-000015804 | to | HLP-119-000015804 |
| HLP-119-000015808 | to | HLP-119-000015808 |
| HLP-119-000015820 | to | HLP-119-000015820 |
| HLP-119-000015822 | to | HLP-119-000015822 |
| HLP-119-000015825 | to | HLP-119-000015825 |
| HLP-119-000015831 | to | HLP-119-000015831 |
| HLP-119-000015842 | to | HLP-119-000015842 |
| HLP-119-000015869 | to | HLP-119-000015869 |
| HLP-119-000015877 | to | HLP-119-000015877 |
| HLP-119-000015880 | to | HLP-119-000015883 |
| HLP-119-000015892 | to | HLP-119-000015892 |
| HLP-119-000015896 | to | HLP-119-000015896 |
| HLP-119-000015898 | to | HLP-119-000015908 |
| HLP-119-000015922 | to | HLP-119-000015923 |
| HLP-119-000015928 | to | HLP-119-000015928 |
| HLP-119-000015930 | to | HLP-119-000015930 |
| HLP-119-000015933 | to | HLP-119-000015933 |
| HLP-119-000015948 | to | HLP-119-000015948 |
| HLP-119-000015954 | to | HLP-119-000015957 |
| HLP-119-000015963 | to | HLP-119-000015963 |
| HLP-119-000015972 | to | HLP-119-000015972 |
| HLP-119-000015976 | to | HLP-119-000015976 |
| HLP-119-000015983 | to | HLP-119-000015984 |
| HLP-119-000015986 | to | HLP-119-000015986 |
| HLP-119-000015988 | to | HLP-119-000015988 |

| | | |
|---|---|---|
| HLP-119-000015990 | to | HLP-119-000015994 |
| HLP-119-000015998 | to | HLP-119-000015998 |
| HLP-119-000016020 | to | HLP-119-000016020 |
| HLP-119-000016023 | to | HLP-119-000016024 |
| HLP-119-000016027 | to | HLP-119-000016030 |
| HLP-119-000016032 | to | HLP-119-000016033 |
| HLP-119-000016036 | to | HLP-119-000016036 |
| HLP-119-000016053 | to | HLP-119-000016053 |
| HLP-119-000016055 | to | HLP-119-000016055 |
| HLP-119-000016057 | to | HLP-119-000016059 |
| HLP-119-000016065 | to | HLP-119-000016065 |
| HLP-119-000016074 | to | HLP-119-000016074 |
| HLP-119-000016077 | to | HLP-119-000016077 |
| HLP-119-000016126 | to | HLP-119-000016129 |
| HLP-119-000016131 | to | HLP-119-000016134 |
| HLP-119-000016138 | to | HLP-119-000016138 |
| HLP-119-000016143 | to | HLP-119-000016144 |
| HLP-119-000016147 | to | HLP-119-000016147 |
| HLP-119-000016177 | to | HLP-119-000016177 |
| HLP-119-000016180 | to | HLP-119-000016186 |
| HLP-119-000016189 | to | HLP-119-000016190 |
| HLP-119-000016195 | to | HLP-119-000016196 |
| HLP-119-000016204 | to | HLP-119-000016204 |
| HLP-119-000016210 | to | HLP-119-000016212 |
| HLP-119-000016239 | to | HLP-119-000016240 |
| HLP-119-000016242 | to | HLP-119-000016244 |
| HLP-119-000016248 | to | HLP-119-000016249 |
| HLP-119-000016266 | to | HLP-119-000016266 |
| HLP-119-000016280 | to | HLP-119-000016280 |
| HLP-119-000016282 | to | HLP-119-000016282 |
| HLP-119-000016284 | to | HLP-119-000016284 |
| HLP-119-000016286 | to | HLP-119-000016286 |
| HLP-119-000016298 | to | HLP-119-000016298 |
| HLP-119-000016300 | to | HLP-119-000016300 |
| HLP-119-000016312 | to | HLP-119-000016315 |
| HLP-119-000016319 | to | HLP-119-000016321 |
| HLP-119-000016324 | to | HLP-119-000016324 |
| HLP-119-000016327 | to | HLP-119-000016327 |
| HLP-119-000016330 | to | HLP-119-000016331 |
| HLP-119-000016333 | to | HLP-119-000016337 |
| HLP-119-000016339 | to | HLP-119-000016340 |
| HLP-119-000016345 | to | HLP-119-000016345 |
| HLP-119-000016350 | to | HLP-119-000016351 |
| HLP-119-000016379 | to | HLP-119-000016381 |

| | | |
|---|---|---|
| HLP-119-000016383 | to | HLP-119-000016383 |
| HLP-119-000016391 | to | HLP-119-000016394 |
| HLP-119-000016399 | to | HLP-119-000016400 |
| HLP-119-000016402 | to | HLP-119-000016402 |
| HLP-119-000016409 | to | HLP-119-000016409 |
| HLP-119-000016414 | to | HLP-119-000016414 |
| HLP-119-000016420 | to | HLP-119-000016420 |
| HLP-119-000016422 | to | HLP-119-000016422 |
| HLP-119-000016425 | to | HLP-119-000016425 |
| HLP-119-000016436 | to | HLP-119-000016436 |
| HLP-119-000016442 | to | HLP-119-000016442 |
| HLP-119-000016460 | to | HLP-119-000016461 |
| HLP-119-000016463 | to | HLP-119-000016463 |
| HLP-119-000016465 | to | HLP-119-000016468 |
| HLP-119-000016475 | to | HLP-119-000016476 |
| HLP-119-000016482 | to | HLP-119-000016482 |
| HLP-119-000016492 | to | HLP-119-000016495 |
| HLP-119-000016498 | to | HLP-119-000016498 |
| HLP-119-000016513 | to | HLP-119-000016515 |
| HLP-119-000016525 | to | HLP-119-000016525 |
| HLP-119-000016538 | to | HLP-119-000016538 |
| HLP-119-000016545 | to | HLP-119-000016545 |
| HLP-119-000016577 | to | HLP-119-000016577 |
| HLP-119-000016581 | to | HLP-119-000016581 |
| HLP-119-000016589 | to | HLP-119-000016592 |
| HLP-119-000016594 | to | HLP-119-000016594 |
| HLP-119-000016596 | to | HLP-119-000016596 |
| HLP-119-000016600 | to | HLP-119-000016600 |
| HLP-119-000016602 | to | HLP-119-000016602 |
| HLP-119-000016607 | to | HLP-119-000016609 |
| HLP-119-000016612 | to | HLP-119-000016613 |
| HLP-119-000016616 | to | HLP-119-000016619 |
| HLP-119-000016633 | to | HLP-119-000016634 |
| HLP-119-000016639 | to | HLP-119-000016642 |
| HLP-119-000016650 | to | HLP-119-000016650 |
| HLP-119-000016657 | to | HLP-119-000016657 |
| HLP-119-000016664 | to | HLP-119-000016673 |
| HLP-119-000016675 | to | HLP-119-000016675 |
| HLP-119-000016677 | to | HLP-119-000016677 |
| HLP-119-000016679 | to | HLP-119-000016680 |
| HLP-119-000016691 | to | HLP-119-000016694 |
| HLP-119-000016698 | to | HLP-119-000016698 |
| HLP-119-000016702 | to | HLP-119-000016702 |
| HLP-119-000016723 | to | HLP-119-000016723 |

| | | |
|---|---|---|
| HLP-119-000016729 | to | HLP-119-000016729 |
| HLP-119-000016789 | to | HLP-119-000016790 |
| HLP-119-000016793 | to | HLP-119-000016793 |
| HLP-119-000016796 | to | HLP-119-000016796 |
| HLP-119-000016802 | to | HLP-119-000016806 |
| HLP-119-000016812 | to | HLP-119-000016812 |
| HLP-119-000016816 | to | HLP-119-000016823 |
| HLP-119-000016874 | to | HLP-119-000016874 |
| HLP-119-000016880 | to | HLP-119-000016882 |
| HLP-119-000016891 | to | HLP-119-000016909 |
| HLP-119-000016911 | to | HLP-119-000016912 |
| HLP-119-000016919 | to | HLP-119-000016919 |
| HLP-119-000016922 | to | HLP-119-000016924 |
| HLP-119-000016943 | to | HLP-119-000016944 |
| HLP-119-000016948 | to | HLP-119-000016951 |
| HLP-119-000016958 | to | HLP-119-000016960 |
| HLP-119-000016962 | to | HLP-119-000016962 |
| HLP-119-000016964 | to | HLP-119-000016965 |
| HLP-119-000016971 | to | HLP-119-000016971 |
| HLP-119-000016997 | to | HLP-119-000016998 |
| HLP-119-000017006 | to | HLP-119-000017011 |
| HLP-119-000017015 | to | HLP-119-000017017 |
| HLP-119-000017031 | to | HLP-119-000017031 |
| HLP-119-000017054 | to | HLP-119-000017057 |
| HLP-119-000017119 | to | HLP-119-000017119 |
| HLP-119-000017123 | to | HLP-119-000017132 |
| HLP-119-000017135 | to | HLP-119-000017136 |
| HLP-119-000017143 | to | HLP-119-000017146 |
| HLP-119-000017150 | to | HLP-119-000017150 |
| HLP-119-000017152 | to | HLP-119-000017152 |
| HLP-119-000017167 | to | HLP-119-000017168 |
| HLP-119-000017175 | to | HLP-119-000017175 |
| HLP-119-000017178 | to | HLP-119-000017179 |
| HLP-119-000017184 | to | HLP-119-000017184 |
| HLP-119-000017191 | to | HLP-119-000017191 |
| HLP-119-000017214 | to | HLP-119-000017216 |
| HLP-119-000017219 | to | HLP-119-000017219 |
| HLP-119-000017221 | to | HLP-119-000017222 |
| HLP-119-000017232 | to | HLP-119-000017232 |
| HLP-119-000017238 | to | HLP-119-000017247 |
| HLP-119-000017249 | to | HLP-119-000017249 |
| HLP-119-000017251 | to | HLP-119-000017251 |
| HLP-119-000017255 | to | HLP-119-000017256 |
| HLP-119-000017259 | to | HLP-119-000017261 |

| | | |
|---|---|---|
| HLP-119-000017263 | to | HLP-119-000017264 |
| HLP-119-000017266 | to | HLP-119-000017267 |
| HLP-119-000017270 | to | HLP-119-000017270 |
| HLP-119-000017272 | to | HLP-119-000017272 |
| HLP-119-000017281 | to | HLP-119-000017281 |
| HLP-119-000017290 | to | HLP-119-000017290 |
| HLP-119-000017297 | to | HLP-119-000017309 |
| HLP-119-000017316 | to | HLP-119-000017317 |
| HLP-119-000017319 | to | HLP-119-000017320 |
| HLP-119-000017328 | to | HLP-119-000017328 |
| HLP-119-000017332 | to | HLP-119-000017333 |
| HLP-119-000017344 | to | HLP-119-000017345 |
| HLP-119-000017347 | to | HLP-119-000017347 |
| HLP-119-000017355 | to | HLP-119-000017366 |
| HLP-119-000017381 | to | HLP-119-000017383 |
| HLP-119-000017386 | to | HLP-119-000017400 |
| HLP-119-000017402 | to | HLP-119-000017402 |
| HLP-119-000017404 | to | HLP-119-000017407 |
| HLP-119-000017409 | to | HLP-119-000017420 |
| HLP-119-000017426 | to | HLP-119-000017426 |
| HLP-119-000017444 | to | HLP-119-000017444 |
| HLP-119-000017448 | to | HLP-119-000017461 |
| HLP-119-000017485 | to | HLP-119-000017486 |
| HLP-119-000017498 | to | HLP-119-000017498 |
| HLP-119-000017502 | to | HLP-119-000017505 |
| HLP-119-000017510 | to | HLP-119-000017510 |
| HLP-119-000017521 | to | HLP-119-000017521 |
| HLP-119-000017526 | to | HLP-119-000017526 |
| HLP-119-000017551 | to | HLP-119-000017554 |
| HLP-119-000017558 | to | HLP-119-000017559 |
| HLP-119-000017571 | to | HLP-119-000017575 |
| HLP-119-000017607 | to | HLP-119-000017607 |
| HLP-119-000017610 | to | HLP-119-000017616 |
| HLP-119-000017624 | to | HLP-119-000017624 |
| HLP-119-000017632 | to | HLP-119-000017632 |
| HLP-119-000017642 | to | HLP-119-000017649 |
| HLP-119-000017651 | to | HLP-119-000017652 |
| HLP-119-000017661 | to | HLP-119-000017662 |
| HLP-119-000017669 | to | HLP-119-000017671 |
| HLP-119-000017748 | to | HLP-119-000017748 |
| HLP-119-000017773 | to | HLP-119-000017773 |
| HLP-119-000017785 | to | HLP-119-000017792 |
| HLP-119-000017796 | to | HLP-119-000017796 |
| HLP-119-000017828 | to | HLP-119-000017828 |

| | | |
|---|---|---|
| HLP-119-000017830 | to | HLP-119-000017831 |
| HLP-119-000017834 | to | HLP-119-000017835 |
| HLP-119-000017837 | to | HLP-119-000017837 |
| HLP-119-000017840 | to | HLP-119-000017841 |
| HLP-119-000017843 | to | HLP-119-000017850 |
| HLP-119-000017869 | to | HLP-119-000017869 |
| HLP-119-000017875 | to | HLP-119-000017878 |
| HLP-119-000017888 | to | HLP-119-000017888 |
| HLP-119-000017897 | to | HLP-119-000017897 |
| HLP-119-000017900 | to | HLP-119-000017900 |
| HLP-119-000017905 | to | HLP-119-000017906 |
| HLP-119-000017910 | to | HLP-119-000017910 |
| HLP-119-000017936 | to | HLP-119-000017936 |
| HLP-119-000017938 | to | HLP-119-000017941 |
| HLP-119-000017946 | to | HLP-119-000017953 |
| HLP-119-000017959 | to | HLP-119-000017962 |
| HLP-119-000017966 | to | HLP-119-000017966 |
| HLP-119-000017968 | to | HLP-119-000017968 |
| HLP-119-000017971 | to | HLP-119-000017971 |
| HLP-119-000017974 | to | HLP-119-000017976 |
| HLP-119-000017982 | to | HLP-119-000017982 |
| HLP-119-000017984 | to | HLP-119-000017985 |
| HLP-119-000017990 | to | HLP-119-000017990 |
| HLP-119-000017992 | to | HLP-119-000017994 |
| HLP-119-000017996 | to | HLP-119-000017996 |
| HLP-119-000017999 | to | HLP-119-000018001 |
| HLP-119-000018003 | to | HLP-119-000018020 |
| HLP-119-000018029 | to | HLP-119-000018030 |
| HLP-119-000018068 | to | HLP-119-000018072 |
| HLP-119-000018078 | to | HLP-119-000018078 |
| HLP-119-000018094 | to | HLP-119-000018301 |
| HLP-119-000018304 | to | HLP-119-000018305 |
| HLP-119-000018309 | to | HLP-119-000018309 |
| HLP-119-000018312 | to | HLP-119-000018323 |
| HLP-119-000018347 | to | HLP-119-000018347 |
| HLP-119-000018356 | to | HLP-119-000018358 |
| HLP-119-000018361 | to | HLP-119-000018362 |
| HLP-119-000018364 | to | HLP-119-000018364 |
| HLP-119-000018368 | to | HLP-119-000018369 |
| HLP-119-000018377 | to | HLP-119-000018379 |
| HLP-119-000018382 | to | HLP-119-000018383 |
| HLP-119-000018385 | to | HLP-119-000018387 |
| HLP-119-000018395 | to | HLP-119-000018396 |
| HLP-119-000018400 | to | HLP-119-000018403 |

| | | |
|---|---|---|
| HLP-119-000018405 | to | HLP-119-000018406 |
| HLP-119-000018436 | to | HLP-119-000018436 |
| HLP-119-000018438 | to | HLP-119-000018438 |
| HLP-119-000018444 | to | HLP-119-000018444 |
| HLP-119-000018447 | to | HLP-119-000018447 |
| HLP-119-000018449 | to | HLP-119-000018449 |
| HLP-119-000018454 | to | HLP-119-000018455 |
| HLP-119-000018457 | to | HLP-119-000018457 |
| HLP-119-000018461 | to | HLP-119-000018467 |
| HLP-119-000018475 | to | HLP-119-000018475 |
| HLP-119-000018482 | to | HLP-119-000018484 |
| HLP-119-000018488 | to | HLP-119-000018488 |
| HLP-119-000018491 | to | HLP-119-000018492 |
| HLP-119-000018510 | to | HLP-119-000018510 |
| HLP-119-000018515 | to | HLP-119-000018517 |
| HLP-119-000018542 | to | HLP-119-000018542 |
| HLP-120-000000017 | to | HLP-120-000000017 |
| HLP-120-000000035 | to | HLP-120-000000035 |
| HLP-120-000000052 | to | HLP-120-000000052 |
| HLP-120-000000056 | to | HLP-120-000000056 |
| HLP-120-000000067 | to | HLP-120-000000067 |
| HLP-120-000000069 | to | HLP-120-000000069 |
| HLP-120-000000073 | to | HLP-120-000000073 |
| HLP-120-000000075 | to | HLP-120-000000076 |
| HLP-120-000000086 | to | HLP-120-000000086 |
| HLP-120-000000091 | to | HLP-120-000000091 |
| HLP-120-000000101 | to | HLP-120-000000101 |
| HLP-120-000000127 | to | HLP-120-000000127 |
| HLP-120-000000132 | to | HLP-120-000000132 |
| HLP-120-000000154 | to | HLP-120-000000154 |
| HLP-120-000000193 | to | HLP-120-000000193 |
| HLP-120-000000195 | to | HLP-120-000000195 |
| HLP-120-000000201 | to | HLP-120-000000202 |
| HLP-120-000000205 | to | HLP-120-000000205 |
| HLP-120-000000215 | to | HLP-120-000000215 |
| HLP-120-000000218 | to | HLP-120-000000218 |
| HLP-120-000000226 | to | HLP-120-000000226 |
| HLP-120-000000239 | to | HLP-120-000000240 |
| HLP-120-000000243 | to | HLP-120-000000243 |
| HLP-120-000000257 | to | HLP-120-000000257 |
| HLP-120-000000259 | to | HLP-120-000000259 |
| HLP-120-000000261 | to | HLP-120-000000261 |
| HLP-120-000000263 | to | HLP-120-000000263 |
| HLP-120-000000268 | to | HLP-120-000000268 |

| | | |
|---|---|---|
| HLP-120-000000285 | to | HLP-120-000000285 |
| HLP-120-000000287 | to | HLP-120-000000287 |
| HLP-120-000000289 | to | HLP-120-000000289 |
| HLP-120-000000292 | to | HLP-120-000000292 |
| HLP-120-000000310 | to | HLP-120-000000310 |
| HLP-120-000000312 | to | HLP-120-000000312 |
| HLP-120-000000324 | to | HLP-120-000000324 |
| HLP-120-000000327 | to | HLP-120-000000329 |
| HLP-120-000000331 | to | HLP-120-000000331 |
| HLP-120-000000336 | to | HLP-120-000000337 |
| HLP-120-000000339 | to | HLP-120-000000339 |
| HLP-120-000000342 | to | HLP-120-000000342 |
| HLP-120-000000349 | to | HLP-120-000000350 |
| HLP-120-000000352 | to | HLP-120-000000353 |
| HLP-120-000000355 | to | HLP-120-000000355 |
| HLP-120-000000372 | to | HLP-120-000000372 |
| HLP-120-000000374 | to | HLP-120-000000374 |
| HLP-120-000000377 | to | HLP-120-000000378 |
| HLP-120-000000380 | to | HLP-120-000000381 |
| HLP-120-000000384 | to | HLP-120-000000384 |
| HLP-120-000000411 | to | HLP-120-000000413 |
| HLP-120-000000415 | to | HLP-120-000000416 |
| HLP-120-000000438 | to | HLP-120-000000438 |
| HLP-120-000000444 | to | HLP-120-000000444 |
| HLP-120-000000463 | to | HLP-120-000000463 |
| HLP-120-000000476 | to | HLP-120-000000476 |
| HLP-120-000000489 | to | HLP-120-000000490 |
| HLP-120-000000494 | to | HLP-120-000000494 |
| HLP-120-000000496 | to | HLP-120-000000496 |
| HLP-120-000000512 | to | HLP-120-000000513 |
| HLP-120-000000523 | to | HLP-120-000000524 |
| HLP-120-000000529 | to | HLP-120-000000529 |
| HLP-120-000000532 | to | HLP-120-000000532 |
| HLP-120-000000550 | to | HLP-120-000000551 |
| HLP-120-000000559 | to | HLP-120-000000559 |
| HLP-120-000000564 | to | HLP-120-000000565 |
| HLP-120-000000567 | to | HLP-120-000000569 |
| HLP-120-000000579 | to | HLP-120-000000579 |
| HLP-120-000000585 | to | HLP-120-000000589 |
| HLP-120-000000593 | to | HLP-120-000000593 |
| HLP-120-000000604 | to | HLP-120-000000604 |
| HLP-120-000000608 | to | HLP-120-000000609 |
| HLP-120-000000611 | to | HLP-120-000000611 |
| HLP-120-000000620 | to | HLP-120-000000620 |

| | | |
|---|---|---|
| HLP-120-000000624 | to | HLP-120-000000624 |
| HLP-120-000000627 | to | HLP-120-000000631 |
| HLP-120-000000633 | to | HLP-120-000000633 |
| HLP-120-000000641 | to | HLP-120-000000641 |
| HLP-120-000000644 | to | HLP-120-000000646 |
| HLP-120-000000648 | to | HLP-120-000000648 |
| HLP-120-000000661 | to | HLP-120-000000662 |
| HLP-120-000000664 | to | HLP-120-000000665 |
| HLP-120-000000668 | to | HLP-120-000000668 |
| HLP-120-000000701 | to | HLP-120-000000701 |
| HLP-120-000000704 | to | HLP-120-000000705 |
| HLP-120-000000717 | to | HLP-120-000000719 |
| HLP-120-000000723 | to | HLP-120-000000727 |
| HLP-120-000000730 | to | HLP-120-000000731 |
| HLP-120-000000738 | to | HLP-120-000000739 |
| HLP-120-000000742 | to | HLP-120-000000743 |
| HLP-120-000000748 | to | HLP-120-000000748 |
| HLP-120-000000750 | to | HLP-120-000000751 |
| HLP-120-000000753 | to | HLP-120-000000753 |
| HLP-120-000000778 | to | HLP-120-000000798 |
| HLP-122-000000014 | to | HLP-122-000000014 |
| HLP-122-000000026 | to | HLP-122-000000026 |
| HLP-122-000000030 | to | HLP-122-000000030 |
| HLP-122-000000032 | to | HLP-122-000000033 |
| HLP-122-000000036 | to | HLP-122-000000036 |
| HLP-122-000000038 | to | HLP-122-000000039 |
| HLP-122-000000047 | to | HLP-122-000000047 |
| HLP-122-000000062 | to | HLP-122-000000062 |
| HLP-122-000000065 | to | HLP-122-000000065 |
| HLP-122-000000070 | to | HLP-122-000000071 |
| HLP-122-000000073 | to | HLP-122-000000074 |
| HLP-122-000000077 | to | HLP-122-000000080 |
| HLP-122-000000084 | to | HLP-122-000000084 |
| HLP-122-000000091 | to | HLP-122-000000091 |
| HLP-122-000000096 | to | HLP-122-000000096 |
| HLP-122-000000104 | to | HLP-122-000000105 |
| HLP-122-000000125 | to | HLP-122-000000125 |
| HLP-122-000000128 | to | HLP-122-000000128 |
| HLP-122-000000138 | to | HLP-122-000000138 |
| HLP-122-000000141 | to | HLP-122-000000141 |
| HLP-122-000000145 | to | HLP-122-000000145 |
| HLP-122-000000159 | to | HLP-122-000000163 |
| HLP-122-000000166 | to | HLP-122-000000170 |
| HLP-122-000000178 | to | HLP-122-000000180 |

| | | |
|---|---|---|
| HLP-122-000000202 | to | HLP-122-000000202 |
| HLP-122-000000231 | to | HLP-122-000000236 |
| HLP-122-000000248 | to | HLP-122-000000249 |
| HLP-122-000000253 | to | HLP-122-000000253 |
| HLP-122-000000263 | to | HLP-122-000000263 |
| HLP-122-000000268 | to | HLP-122-000000269 |
| HLP-122-000000272 | to | HLP-122-000000272 |
| HLP-122-000000275 | to | HLP-122-000000276 |
| HLP-122-000000278 | to | HLP-122-000000278 |
| HLP-122-000000280 | to | HLP-122-000000281 |
| HLP-122-000000283 | to | HLP-122-000000283 |
| HLP-122-000000286 | to | HLP-122-000000286 |
| HLP-122-000000290 | to | HLP-122-000000290 |
| HLP-122-000000292 | to | HLP-122-000000292 |
| HLP-122-000000295 | to | HLP-122-000000295 |
| HLP-122-000000311 | to | HLP-122-000000311 |
| HLP-122-000000407 | to | HLP-122-000000407 |
| HLP-122-000000414 | to | HLP-122-000000416 |
| HLP-122-000000419 | to | HLP-122-000000420 |
| HLP-122-000000422 | to | HLP-122-000000425 |
| HLP-122-000000427 | to | HLP-122-000000427 |
| HLP-122-000000441 | to | HLP-122-000000441 |
| HLP-122-000000445 | to | HLP-122-000000447 |
| HLP-122-000000488 | to | HLP-122-000000488 |
| HLP-122-000000511 | to | HLP-122-000000512 |
| HLP-122-000000518 | to | HLP-122-000000518 |
| HLP-122-000000528 | to | HLP-122-000000528 |
| HLP-122-000000541 | to | HLP-122-000000541 |
| HLP-122-000000548 | to | HLP-122-000000548 |
| HLP-122-000000553 | to | HLP-122-000000553 |
| HLP-122-000000569 | to | HLP-122-000000569 |
| HLP-122-000000589 | to | HLP-122-000000589 |
| HLP-122-000000591 | to | HLP-122-000000591 |
| HLP-122-000000594 | to | HLP-122-000000594 |
| HLP-122-000000602 | to | HLP-122-000000602 |
| HLP-122-000000606 | to | HLP-122-000000607 |
| HLP-122-000000611 | to | HLP-122-000000611 |
| HLP-122-000000618 | to | HLP-122-000000618 |
| HLP-122-000000632 | to | HLP-122-000000632 |
| HLP-122-000000635 | to | HLP-122-000000636 |
| HLP-122-000000640 | to | HLP-122-000000640 |
| HLP-122-000000642 | to | HLP-122-000000642 |
| HLP-122-000000652 | to | HLP-122-000000652 |
| HLP-122-000000660 | to | HLP-122-000000660 |

| | | |
|---|---|---|
| HLP-122-000000664 | to | HLP-122-000000665 |
| HLP-122-000000671 | to | HLP-122-000000672 |
| HLP-122-000000679 | to | HLP-122-000000679 |
| HLP-122-000000682 | to | HLP-122-000000682 |
| HLP-122-000000685 | to | HLP-122-000000685 |
| HLP-122-000000693 | to | HLP-122-000000693 |
| HLP-122-000000695 | to | HLP-122-000000695 |
| HLP-122-000000712 | to | HLP-122-000000712 |
| HLP-122-000000716 | to | HLP-122-000000716 |
| HLP-122-000000728 | to | HLP-122-000000728 |
| HLP-122-000000736 | to | HLP-122-000000737 |
| HLP-122-000000742 | to | HLP-122-000000744 |
| HLP-122-000000751 | to | HLP-122-000000751 |
| HLP-122-000000756 | to | HLP-122-000000757 |
| HLP-122-000000761 | to | HLP-122-000000761 |
| HLP-122-000000764 | to | HLP-122-000000764 |
| HLP-122-000000771 | to | HLP-122-000000771 |
| HLP-122-000000787 | to | HLP-122-000000787 |
| HLP-122-000000791 | to | HLP-122-000000791 |
| HLP-122-000000802 | to | HLP-122-000000804 |
| HLP-122-000000808 | to | HLP-122-000000808 |
| HLP-122-000000811 | to | HLP-122-000000811 |
| HLP-122-000000813 | to | HLP-122-000000813 |
| HLP-122-000000819 | to | HLP-122-000000819 |
| HLP-122-000000829 | to | HLP-122-000000829 |
| HLP-122-000000835 | to | HLP-122-000000835 |
| HLP-122-000000840 | to | HLP-122-000000840 |
| HLP-122-000000846 | to | HLP-122-000000846 |
| HLP-122-000000851 | to | HLP-122-000000851 |
| HLP-122-000000858 | to | HLP-122-000000859 |
| HLP-122-000000862 | to | HLP-122-000000862 |
| HLP-122-000000865 | to | HLP-122-000000865 |
| HLP-122-000000869 | to | HLP-122-000000869 |
| HLP-122-000000871 | to | HLP-122-000000871 |
| HLP-122-000000887 | to | HLP-122-000000887 |
| HLP-122-000000889 | to | HLP-122-000000889 |
| HLP-122-000000892 | to | HLP-122-000000892 |
| HLP-122-000000895 | to | HLP-122-000000895 |
| HLP-122-000000913 | to | HLP-122-000000913 |
| HLP-122-000000931 | to | HLP-122-000000931 |
| HLP-122-000000936 | to | HLP-122-000000939 |
| HLP-122-000000970 | to | HLP-122-000000972 |
| HLP-122-000000978 | to | HLP-122-000000978 |
| HLP-122-000000984 | to | HLP-122-000000984 |

| | | |
|---|---|---|
| HLP-122-000000987 | to | HLP-122-000000999 |
| HLP-122-000001007 | to | HLP-122-000001007 |
| HLP-122-000001018 | to | HLP-122-000001046 |
| HLP-122-000001048 | to | HLP-122-000001049 |
| HLP-122-000001052 | to | HLP-122-000001052 |
| HLP-122-000001054 | to | HLP-122-000001066 |
| HLP-122-000001068 | to | HLP-122-000001068 |
| HLP-122-000001113 | to | HLP-122-000001114 |
| HLP-122-000001120 | to | HLP-122-000001122 |
| HLP-122-000001131 | to | HLP-122-000001140 |
| HLP-122-000001152 | to | HLP-122-000001153 |
| HLP-122-000001156 | to | HLP-122-000001156 |
| HLP-122-000001167 | to | HLP-122-000001167 |
| HLP-122-000001178 | to | HLP-122-000001178 |
| HLP-122-000001183 | to | HLP-122-000001200 |
| HLP-122-000001204 | to | HLP-122-000001204 |
| HLP-122-000001220 | to | HLP-122-000001220 |
| HLP-122-000001227 | to | HLP-122-000001227 |
| HLP-122-000001233 | to | HLP-122-000001235 |
| HLP-122-000001244 | to | HLP-122-000001244 |
| HLP-122-000001256 | to | HLP-122-000001256 |
| HLP-122-000001265 | to | HLP-122-000001265 |
| HLP-122-000001269 | to | HLP-122-000001270 |
| HLP-122-000001274 | to | HLP-122-000001276 |
| HLP-122-000001278 | to | HLP-122-000001278 |
| HLP-122-000001284 | to | HLP-122-000001284 |
| HLP-122-000001295 | to | HLP-122-000001296 |
| HLP-122-000001299 | to | HLP-122-000001300 |
| HLP-122-000001303 | to | HLP-122-000001303 |
| HLP-122-000001310 | to | HLP-122-000001310 |
| HLP-122-000001314 | to | HLP-122-000001315 |
| HLP-122-000001326 | to | HLP-122-000001328 |
| HLP-122-000001334 | to | HLP-122-000001334 |
| HLP-122-000001338 | to | HLP-122-000001338 |
| HLP-122-000001354 | to | HLP-122-000001354 |
| HLP-122-000001358 | to | HLP-122-000001358 |
| HLP-122-000001370 | to | HLP-122-000001370 |
| HLP-122-000001372 | to | HLP-122-000001377 |
| HLP-122-000001381 | to | HLP-122-000001383 |
| HLP-122-000001389 | to | HLP-122-000001389 |
| HLP-122-000001391 | to | HLP-122-000001391 |
| HLP-122-000001393 | to | HLP-122-000001394 |
| HLP-122-000001405 | to | HLP-122-000001405 |
| HLP-122-000001414 | to | HLP-122-000001414 |

| | | |
|---|---|---|
| HLP-122-000001432 | to | HLP-122-000001433 |
| HLP-122-000001459 | to | HLP-122-000001459 |
| HLP-122-000001468 | to | HLP-122-000001468 |
| HLP-122-000001472 | to | HLP-122-000001472 |
| HLP-122-000001485 | to | HLP-122-000001485 |
| HLP-122-000001491 | to | HLP-122-000001491 |
| HLP-122-000001494 | to | HLP-122-000001495 |
| HLP-122-000001497 | to | HLP-122-000001497 |
| HLP-122-000001500 | to | HLP-122-000001501 |
| HLP-122-000001508 | to | HLP-122-000001508 |
| HLP-122-000001531 | to | HLP-122-000001531 |
| HLP-122-000001581 | to | HLP-122-000001581 |
| HLP-122-000001599 | to | HLP-122-000001599 |
| HLP-122-000001601 | to | HLP-122-000001601 |
| HLP-122-000001605 | to | HLP-122-000001605 |
| HLP-122-000001607 | to | HLP-122-000001607 |
| HLP-122-000001609 | to | HLP-122-000001609 |
| HLP-122-000001642 | to | HLP-122-000001642 |
| HLP-122-000001649 | to | HLP-122-000001649 |
| HLP-122-000001659 | to | HLP-122-000001659 |
| HLP-122-000001664 | to | HLP-122-000001664 |
| HLP-122-000001693 | to | HLP-122-000001694 |
| HLP-122-000001704 | to | HLP-122-000001704 |
| HLP-122-000001714 | to | HLP-122-000001714 |
| HLP-122-000001740 | to | HLP-122-000001740 |
| HLP-122-000001756 | to | HLP-122-000001756 |
| HLP-122-000001761 | to | HLP-122-000001761 |
| HLP-122-000001767 | to | HLP-122-000001767 |
| HLP-122-000001774 | to | HLP-122-000001774 |
| HLP-122-000001812 | to | HLP-122-000001812 |
| HLP-122-000001814 | to | HLP-122-000001814 |
| HLP-122-000001821 | to | HLP-122-000001821 |
| HLP-122-000001833 | to | HLP-122-000001833 |
| HLP-122-000001838 | to | HLP-122-000001838 |
| HLP-122-000001840 | to | HLP-122-000001841 |
| HLP-122-000001848 | to | HLP-122-000001849 |
| HLP-122-000001855 | to | HLP-122-000001856 |
| HLP-122-000001871 | to | HLP-122-000001871 |
| HLP-122-000001897 | to | HLP-122-000001897 |
| HLP-122-000001904 | to | HLP-122-000001904 |
| HLP-122-000001906 | to | HLP-122-000001906 |
| HLP-122-000001910 | to | HLP-122-000001910 |
| HLP-122-000001917 | to | HLP-122-000001917 |
| HLP-122-000001929 | to | HLP-122-000001929 |

| | | |
|---|---|---|
| HLP-122-000001953 | to | HLP-122-000001953 |
| HLP-122-000001961 | to | HLP-122-000001961 |
| HLP-122-000001972 | to | HLP-122-000001973 |
| HLP-122-000001977 | to | HLP-122-000001977 |
| HLP-122-000001979 | to | HLP-122-000001979 |
| HLP-122-000002025 | to | HLP-122-000002025 |
| HLP-122-000002028 | to | HLP-122-000002028 |
| HLP-122-000002035 | to | HLP-122-000002035 |
| HLP-122-000002037 | to | HLP-122-000002037 |
| HLP-122-000002041 | to | HLP-122-000002041 |
| HLP-122-000002076 | to | HLP-122-000002076 |
| HLP-122-000002105 | to | HLP-122-000002105 |
| HLP-122-000002124 | to | HLP-122-000002124 |
| HLP-122-000002126 | to | HLP-122-000002126 |
| HLP-122-000002154 | to | HLP-122-000002154 |
| HLP-122-000002174 | to | HLP-122-000002174 |
| HLP-122-000002194 | to | HLP-122-000002194 |
| HLP-122-000002211 | to | HLP-122-000002211 |
| HLP-122-000002221 | to | HLP-122-000002221 |
| HLP-122-000002232 | to | HLP-122-000002232 |
| HLP-122-000002245 | to | HLP-122-000002245 |
| HLP-122-000002249 | to | HLP-122-000002249 |
| HLP-122-000002267 | to | HLP-122-000002269 |
| HLP-122-000002276 | to | HLP-122-000002277 |
| HLP-122-000002282 | to | HLP-122-000002282 |
| HLP-122-000002294 | to | HLP-122-000002294 |
| HLP-122-000002301 | to | HLP-122-000002302 |
| HLP-122-000002304 | to | HLP-122-000002305 |
| HLP-122-000002307 | to | HLP-122-000002307 |
| HLP-122-000002318 | to | HLP-122-000002318 |
| HLP-122-000002324 | to | HLP-122-000002324 |
| HLP-122-000002327 | to | HLP-122-000002327 |
| HLP-122-000002335 | to | HLP-122-000002335 |
| HLP-122-000002342 | to | HLP-122-000002342 |
| HLP-122-000002347 | to | HLP-122-000002347 |
| HLP-122-000002353 | to | HLP-122-000002354 |
| HLP-122-000002376 | to | HLP-122-000002376 |
| HLP-122-000002408 | to | HLP-122-000002408 |
| HLP-122-000002433 | to | HLP-122-000002433 |
| HLP-122-000002438 | to | HLP-122-000002438 |
| HLP-122-000002452 | to | HLP-122-000002452 |
| HLP-122-000002477 | to | HLP-122-000002477 |
| HLP-122-000002485 | to | HLP-122-000002485 |
| HLP-122-000002501 | to | HLP-122-000002501 |

| | | |
|---|---|---|
| HLP-122-000002503 | to | HLP-122-000002503 |
| HLP-122-000002508 | to | HLP-122-000002511 |
| HLP-122-000002516 | to | HLP-122-000002516 |
| HLP-122-000002525 | to | HLP-122-000002526 |
| HLP-122-000002530 | to | HLP-122-000002530 |
| HLP-122-000002538 | to | HLP-122-000002538 |
| HLP-122-000002546 | to | HLP-122-000002546 |
| HLP-122-000002577 | to | HLP-122-000002577 |
| HLP-122-000002584 | to | HLP-122-000002584 |
| HLP-122-000002589 | to | HLP-122-000002590 |
| HLP-122-000002602 | to | HLP-122-000002602 |
| HLP-122-000002635 | to | HLP-122-000002636 |
| HLP-122-000002642 | to | HLP-122-000002643 |
| HLP-122-000002688 | to | HLP-122-000002688 |
| HLP-122-000002690 | to | HLP-122-000002690 |
| HLP-122-000002693 | to | HLP-122-000002697 |
| HLP-122-000002705 | to | HLP-122-000002709 |
| HLP-122-000002759 | to | HLP-122-000002759 |
| HLP-122-000002776 | to | HLP-122-000002777 |
| HLP-122-000002781 | to | HLP-122-000002785 |
| HLP-122-000002787 | to | HLP-122-000002787 |
| HLP-122-000002815 | to | HLP-122-000002815 |
| HLP-122-000002823 | to | HLP-122-000002823 |
| HLP-122-000002893 | to | HLP-122-000002894 |
| HLP-122-000002908 | to | HLP-122-000002908 |
| HLP-122-000002931 | to | HLP-122-000002931 |
| HLP-122-000002968 | to | HLP-122-000002969 |
| HLP-122-000002980 | to | HLP-122-000002981 |
| HLP-122-000003062 | to | HLP-122-000003062 |
| HLP-122-000003078 | to | HLP-122-000003084 |
| HLP-122-000003095 | to | HLP-122-000003095 |
| HLP-122-000003120 | to | HLP-122-000003120 |
| HLP-122-000003131 | to | HLP-122-000003136 |
| HLP-122-000003149 | to | HLP-122-000003150 |
| HLP-122-000003153 | to | HLP-122-000003157 |
| HLP-122-000003182 | to | HLP-122-000003186 |
| HLP-122-000003223 | to | HLP-122-000003225 |
| HLP-122-000003234 | to | HLP-122-000003237 |
| HLP-122-000003239 | to | HLP-122-000003239 |
| HLP-122-000003255 | to | HLP-122-000003255 |
| HLP-122-000003262 | to | HLP-122-000003267 |
| HLP-122-000003271 | to | HLP-122-000003272 |
| HLP-122-000003277 | to | HLP-122-000003282 |
| HLP-122-000003289 | to | HLP-122-000003289 |

| | | |
|---|---|---|
| HLP-122-000003326 | to | HLP-122-000003326 |
| HLP-122-000003330 | to | HLP-122-000003330 |
| HLP-122-000003348 | to | HLP-122-000003350 |
| HLP-122-000003352 | to | HLP-122-000003352 |
| HLP-122-000003359 | to | HLP-122-000003359 |
| HLP-122-000003361 | to | HLP-122-000003362 |
| HLP-122-000003365 | to | HLP-122-000003370 |
| HLP-122-000003373 | to | HLP-122-000003375 |
| HLP-122-000003377 | to | HLP-122-000003377 |
| HLP-122-000003380 | to | HLP-122-000003380 |
| HLP-122-000003394 | to | HLP-122-000003394 |
| HLP-122-000003437 | to | HLP-122-000003437 |
| HLP-122-000003464 | to | HLP-122-000003464 |
| HLP-122-000003468 | to | HLP-122-000003469 |
| HLP-122-000003477 | to | HLP-122-000003477 |
| HLP-122-000003502 | to | HLP-122-000003502 |
| HLP-122-000003533 | to | HLP-122-000003533 |
| HLP-122-000003568 | to | HLP-122-000003587 |
| HLP-122-000003626 | to | HLP-122-000003631 |
| HLP-122-000003634 | to | HLP-122-000003634 |
| HLP-122-000003643 | to | HLP-122-000003643 |
| HLP-122-000003682 | to | HLP-122-000003698 |
| HLP-122-000003728 | to | HLP-122-000003728 |
| HLP-122-000003743 | to | HLP-122-000003743 |
| HLP-122-000003749 | to | HLP-122-000003749 |
| HLP-122-000003754 | to | HLP-122-000003754 |
| HLP-122-000003767 | to | HLP-122-000003767 |
| HLP-122-000003772 | to | HLP-122-000003772 |
| HLP-122-000003774 | to | HLP-122-000003774 |
| HLP-122-000003779 | to | HLP-122-000003779 |
| HLP-122-000003789 | to | HLP-122-000003790 |
| HLP-122-000003793 | to | HLP-122-000003794 |
| HLP-122-000003797 | to | HLP-122-000003797 |
| HLP-122-000003802 | to | HLP-122-000003804 |
| HLP-122-000003813 | to | HLP-122-000003815 |
| HLP-122-000003835 | to | HLP-122-000003835 |
| HLP-122-000003842 | to | HLP-122-000003844 |
| HLP-122-000003852 | to | HLP-122-000003852 |
| HLP-122-000003855 | to | HLP-122-000003855 |
| HLP-122-000003857 | to | HLP-122-000003857 |
| HLP-122-000003867 | to | HLP-122-000003868 |
| HLP-122-000003873 | to | HLP-122-000003873 |
| HLP-122-000003875 | to | HLP-122-000003875 |
| HLP-122-000003899 | to | HLP-122-000003899 |

| | | |
|---|---|---|
| HLP-122-000003908 | to | HLP-122-000003908 |
| HLP-122-000003910 | to | HLP-122-000003910 |
| HLP-122-000003919 | to | HLP-122-000003919 |
| HLP-122-000003921 | to | HLP-122-000003922 |
| HLP-122-000003928 | to | HLP-122-000003928 |
| HLP-122-000003933 | to | HLP-122-000003935 |
| HLP-122-000003938 | to | HLP-122-000003938 |
| HLP-122-000003940 | to | HLP-122-000003942 |
| HLP-122-000003945 | to | HLP-122-000003948 |
| HLP-122-000003952 | to | HLP-122-000003959 |
| HLP-122-000003961 | to | HLP-122-000003961 |
| HLP-122-000003963 | to | HLP-122-000003963 |
| HLP-122-000003967 | to | HLP-122-000003967 |
| HLP-122-000003973 | to | HLP-122-000003974 |
| HLP-122-000003976 | to | HLP-122-000003977 |
| HLP-122-000003995 | to | HLP-122-000003996 |
| HLP-122-000003999 | to | HLP-122-000003999 |
| HLP-122-000004003 | to | HLP-122-000004004 |
| HLP-122-000004026 | to | HLP-122-000004026 |
| HLP-122-000004037 | to | HLP-122-000004037 |
| HLP-122-000004048 | to | HLP-122-000004048 |
| HLP-122-000004057 | to | HLP-122-000004057 |
| HLP-122-000004059 | to | HLP-122-000004059 |
| HLP-122-000004061 | to | HLP-122-000004062 |
| HLP-122-000004067 | to | HLP-122-000004067 |
| HLP-122-000004070 | to | HLP-122-000004070 |
| HLP-122-000004073 | to | HLP-122-000004074 |
| HLP-122-000004085 | to | HLP-122-000004085 |
| HLP-122-000004095 | to | HLP-122-000004095 |
| HLP-122-000004104 | to | HLP-122-000004104 |
| HLP-122-000004106 | to | HLP-122-000004106 |
| HLP-122-000004108 | to | HLP-122-000004108 |
| HLP-122-000004111 | to | HLP-122-000004111 |
| HLP-122-000004115 | to | HLP-122-000004115 |
| HLP-122-000004117 | to | HLP-122-000004117 |
| HLP-122-000004123 | to | HLP-122-000004124 |
| HLP-122-000004127 | to | HLP-122-000004128 |
| HLP-122-000004132 | to | HLP-122-000004133 |
| HLP-122-000004142 | to | HLP-122-000004142 |
| HLP-122-000004146 | to | HLP-122-000004146 |
| HLP-122-000004158 | to | HLP-122-000004158 |
| HLP-122-000004160 | to | HLP-122-000004160 |
| HLP-122-000004163 | to | HLP-122-000004163 |
| HLP-122-000004166 | to | HLP-122-000004166 |

| | | |
|---|---|---|
| HLP-122-000004177 | to | HLP-122-000004177 |
| HLP-122-000004198 | to | HLP-122-000004198 |
| HLP-122-000004205 | to | HLP-122-000004205 |
| HLP-122-000004208 | to | HLP-122-000004208 |
| HLP-122-000004210 | to | HLP-122-000004210 |
| HLP-122-000004212 | to | HLP-122-000004217 |
| HLP-122-000004219 | to | HLP-122-000004219 |
| HLP-122-000004222 | to | HLP-122-000004222 |
| HLP-122-000004228 | to | HLP-122-000004229 |
| HLP-122-000004231 | to | HLP-122-000004231 |
| HLP-122-000004240 | to | HLP-122-000004242 |
| HLP-122-000004244 | to | HLP-122-000004246 |
| HLP-122-000004249 | to | HLP-122-000004249 |
| HLP-122-000004251 | to | HLP-122-000004251 |
| HLP-122-000004266 | to | HLP-122-000004266 |
| HLP-122-000004269 | to | HLP-122-000004270 |
| HLP-122-000004278 | to | HLP-122-000004278 |
| HLP-122-000004295 | to | HLP-122-000004295 |
| HLP-122-000004299 | to | HLP-122-000004299 |
| HLP-122-000004301 | to | HLP-122-000004301 |
| HLP-122-000004304 | to | HLP-122-000004304 |
| HLP-122-000004316 | to | HLP-122-000004316 |
| HLP-122-000004324 | to | HLP-122-000004324 |
| HLP-122-000004327 | to | HLP-122-000004327 |
| HLP-122-000004337 | to | HLP-122-000004338 |
| HLP-122-000004345 | to | HLP-122-000004345 |
| HLP-122-000004369 | to | HLP-122-000004369 |
| HLP-122-000004373 | to | HLP-122-000004373 |
| HLP-122-000004378 | to | HLP-122-000004378 |
| HLP-122-000004381 | to | HLP-122-000004382 |
| HLP-122-000004391 | to | HLP-122-000004391 |
| HLP-122-000004394 | to | HLP-122-000004395 |
| HLP-122-000004409 | to | HLP-122-000004409 |
| HLP-122-000004415 | to | HLP-122-000004416 |
| HLP-122-000004418 | to | HLP-122-000004418 |
| HLP-122-000004420 | to | HLP-122-000004420 |
| HLP-122-000004422 | to | HLP-122-000004423 |
| HLP-122-000004425 | to | HLP-122-000004425 |
| HLP-122-000004439 | to | HLP-122-000004440 |
| HLP-122-000004443 | to | HLP-122-000004443 |
| HLP-122-000004448 | to | HLP-122-000004448 |
| HLP-122-000004460 | to | HLP-122-000004460 |
| HLP-122-000004462 | to | HLP-122-000004462 |
| HLP-122-000004468 | to | HLP-122-000004469 |

| | | |
|---|---|---|
| HLP-122-000004481 | to | HLP-122-000004481 |
| HLP-122-000004483 | to | HLP-122-000004483 |
| HLP-122-000004485 | to | HLP-122-000004489 |
| HLP-122-000004492 | to | HLP-122-000004492 |
| HLP-122-000004501 | to | HLP-122-000004501 |
| HLP-122-000004512 | to | HLP-122-000004512 |
| HLP-122-000004514 | to | HLP-122-000004514 |
| HLP-122-000004521 | to | HLP-122-000004521 |
| HLP-122-000004545 | to | HLP-122-000004545 |
| HLP-122-000004549 | to | HLP-122-000004549 |
| HLP-122-000004557 | to | HLP-122-000004557 |
| HLP-122-000004562 | to | HLP-122-000004563 |
| HLP-122-000004568 | to | HLP-122-000004568 |
| HLP-122-000004584 | to | HLP-122-000004584 |
| HLP-122-000004596 | to | HLP-122-000004596 |
| HLP-122-000004615 | to | HLP-122-000004615 |
| HLP-122-000004625 | to | HLP-122-000004625 |
| HLP-122-000004633 | to | HLP-122-000004634 |
| HLP-122-000004636 | to | HLP-122-000004636 |
| HLP-122-000004651 | to | HLP-122-000004651 |
| HLP-122-000004653 | to | HLP-122-000004653 |
| HLP-122-000004663 | to | HLP-122-000004664 |
| HLP-122-000004668 | to | HLP-122-000004668 |
| HLP-122-000004688 | to | HLP-122-000004689 |
| HLP-122-000004696 | to | HLP-122-000004696 |
| HLP-122-000004703 | to | HLP-122-000004703 |
| HLP-122-000004706 | to | HLP-122-000004706 |
| HLP-122-000004713 | to | HLP-122-000004713 |
| HLP-122-000004716 | to | HLP-122-000004716 |
| HLP-122-000004725 | to | HLP-122-000004725 |
| HLP-122-000004731 | to | HLP-122-000004731 |
| HLP-122-000004741 | to | HLP-122-000004741 |
| HLP-122-000004747 | to | HLP-122-000004747 |
| HLP-122-000004751 | to | HLP-122-000004751 |
| HLP-122-000004753 | to | HLP-122-000004754 |
| HLP-122-000004757 | to | HLP-122-000004757 |
| HLP-122-000004759 | to | HLP-122-000004759 |
| HLP-122-000004779 | to | HLP-122-000004779 |
| HLP-122-000004783 | to | HLP-122-000004783 |
| HLP-122-000004796 | to | HLP-122-000004796 |
| HLP-122-000004813 | to | HLP-122-000004813 |
| HLP-122-000004823 | to | HLP-122-000004823 |
| HLP-122-000004833 | to | HLP-122-000004833 |
| HLP-122-000004843 | to | HLP-122-000004843 |

| | | |
|---|---|---|
| HLP-122-000004873 | to | HLP-122-000004873 |
| HLP-122-000004885 | to | HLP-122-000004885 |
| HLP-122-000004896 | to | HLP-122-000004896 |
| HLP-122-000004937 | to | HLP-122-000004937 |
| HLP-122-000004943 | to | HLP-122-000004943 |
| HLP-122-000004949 | to | HLP-122-000004949 |
| HLP-122-000004960 | to | HLP-122-000004960 |
| HLP-122-000004965 | to | HLP-122-000004966 |
| HLP-122-000004968 | to | HLP-122-000004968 |
| HLP-122-000004983 | to | HLP-122-000004984 |
| HLP-122-000004992 | to | HLP-122-000004992 |
| HLP-122-000004999 | to | HLP-122-000004999 |
| HLP-122-000005001 | to | HLP-122-000005001 |
| HLP-122-000005006 | to | HLP-122-000005006 |
| HLP-122-000005012 | to | HLP-122-000005012 |
| HLP-122-000005014 | to | HLP-122-000005014 |
| HLP-122-000005019 | to | HLP-122-000005019 |
| HLP-122-000005022 | to | HLP-122-000005022 |
| HLP-122-000005042 | to | HLP-122-000005043 |
| HLP-122-000005062 | to | HLP-122-000005062 |
| HLP-122-000005066 | to | HLP-122-000005067 |
| HLP-122-000005076 | to | HLP-122-000005076 |
| HLP-122-000005079 | to | HLP-122-000005079 |
| HLP-122-000005083 | to | HLP-122-000005083 |
| HLP-122-000005086 | to | HLP-122-000005087 |
| HLP-122-000005095 | to | HLP-122-000005096 |
| HLP-122-000005110 | to | HLP-122-000005110 |
| HLP-122-000005112 | to | HLP-122-000005112 |
| HLP-122-000005116 | to | HLP-122-000005116 |
| HLP-122-000005133 | to | HLP-122-000005133 |
| HLP-122-000005140 | to | HLP-122-000005140 |
| HLP-122-000005170 | to | HLP-122-000005170 |
| HLP-122-000005174 | to | HLP-122-000005176 |
| HLP-122-000005180 | to | HLP-122-000005180 |
| HLP-122-000005182 | to | HLP-122-000005182 |
| HLP-122-000005194 | to | HLP-122-000005194 |
| HLP-122-000005196 | to | HLP-122-000005196 |
| HLP-122-000005198 | to | HLP-122-000005198 |
| HLP-122-000005214 | to | HLP-122-000005214 |
| HLP-122-000005224 | to | HLP-122-000005225 |
| HLP-122-000005230 | to | HLP-122-000005230 |
| HLP-122-000005234 | to | HLP-122-000005235 |
| HLP-122-000005238 | to | HLP-122-000005238 |
| HLP-122-000005241 | to | HLP-122-000005242 |

| | | |
|---|---|---|
| HLP-122-000005245 | to | HLP-122-000005249 |
| HLP-122-000005255 | to | HLP-122-000005255 |
| HLP-122-000005257 | to | HLP-122-000005257 |
| HLP-122-000005260 | to | HLP-122-000005260 |
| HLP-122-000005282 | to | HLP-122-000005285 |
| HLP-122-000005290 | to | HLP-122-000005291 |
| HLP-122-000005297 | to | HLP-122-000005298 |
| HLP-122-000005302 | to | HLP-122-000005302 |
| HLP-122-000005308 | to | HLP-122-000005308 |
| HLP-122-000005310 | to | HLP-122-000005310 |
| HLP-122-000005330 | to | HLP-122-000005330 |
| HLP-122-000005337 | to | HLP-122-000005337 |
| HLP-122-000005344 | to | HLP-122-000005344 |
| HLP-122-000005347 | to | HLP-122-000005347 |
| HLP-122-000005353 | to | HLP-122-000005353 |
| HLP-122-000005359 | to | HLP-122-000005359 |
| HLP-122-000005363 | to | HLP-122-000005363 |
| HLP-122-000005382 | to | HLP-122-000005382 |
| HLP-122-000005400 | to | HLP-122-000005400 |
| HLP-122-000005404 | to | HLP-122-000005404 |
| HLP-122-000005406 | to | HLP-122-000005406 |
| HLP-122-000005408 | to | HLP-122-000005408 |
| HLP-122-000005410 | to | HLP-122-000005410 |
| HLP-122-000005431 | to | HLP-122-000005431 |
| HLP-122-000005434 | to | HLP-122-000005434 |
| HLP-122-000005444 | to | HLP-122-000005444 |
| HLP-122-000005447 | to | HLP-122-000005447 |
| HLP-122-000005455 | to | HLP-122-000005455 |
| HLP-122-000005461 | to | HLP-122-000005461 |
| HLP-122-000005473 | to | HLP-122-000005473 |
| HLP-122-000005484 | to | HLP-122-000005484 |
| HLP-122-000005491 | to | HLP-122-000005492 |
| HLP-122-000005494 | to | HLP-122-000005494 |
| HLP-122-000005497 | to | HLP-122-000005498 |
| HLP-122-000005502 | to | HLP-122-000005502 |
| HLP-122-000005507 | to | HLP-122-000005507 |
| HLP-122-000005511 | to | HLP-122-000005511 |
| HLP-122-000005513 | to | HLP-122-000005514 |
| HLP-122-000005520 | to | HLP-122-000005520 |
| HLP-122-000005522 | to | HLP-122-000005523 |
| HLP-122-000005528 | to | HLP-122-000005528 |
| HLP-122-000005552 | to | HLP-122-000005552 |
| HLP-122-000005565 | to | HLP-122-000005565 |
| HLP-122-000005569 | to | HLP-122-000005569 |

| | | |
|---|---|---|
| HLP-122-000005583 | to | HLP-122-000005584 |
| HLP-122-000005587 | to | HLP-122-000005587 |
| HLP-122-000005600 | to | HLP-122-000005600 |
| HLP-122-000005611 | to | HLP-122-000005614 |
| HLP-122-000005616 | to | HLP-122-000005616 |
| HLP-122-000005618 | to | HLP-122-000005618 |
| HLP-122-000005620 | to | HLP-122-000005622 |
| HLP-122-000005625 | to | HLP-122-000005625 |
| HLP-122-000005628 | to | HLP-122-000005628 |
| HLP-122-000005639 | to | HLP-122-000005639 |
| HLP-122-000005661 | to | HLP-122-000005661 |
| HLP-122-000005683 | to | HLP-122-000005683 |
| HLP-122-000005694 | to | HLP-122-000005694 |
| HLP-122-000005697 | to | HLP-122-000005697 |
| HLP-122-000005702 | to | HLP-122-000005702 |
| HLP-122-000005717 | to | HLP-122-000005718 |
| HLP-122-000005721 | to | HLP-122-000005721 |
| HLP-122-000005732 | to | HLP-122-000005733 |
| HLP-122-000005752 | to | HLP-122-000005752 |
| HLP-122-000005755 | to | HLP-122-000005755 |
| HLP-122-000005764 | to | HLP-122-000005764 |
| HLP-122-000005767 | to | HLP-122-000005767 |
| HLP-122-000005772 | to | HLP-122-000005772 |
| HLP-122-000005781 | to | HLP-122-000005781 |
| HLP-122-000005784 | to | HLP-122-000005784 |
| HLP-122-000005791 | to | HLP-122-000005791 |
| HLP-122-000005793 | to | HLP-122-000005793 |
| HLP-122-000005797 | to | HLP-122-000005797 |
| HLP-122-000005800 | to | HLP-122-000005800 |
| HLP-122-000005805 | to | HLP-122-000005805 |
| HLP-122-000005807 | to | HLP-122-000005807 |
| HLP-122-000005816 | to | HLP-122-000005817 |
| HLP-122-000005819 | to | HLP-122-000005820 |
| HLP-122-000005824 | to | HLP-122-000005824 |
| HLP-122-000005826 | to | HLP-122-000005827 |
| HLP-122-000005833 | to | HLP-122-000005833 |
| HLP-122-000005843 | to | HLP-122-000005846 |
| HLP-122-000005849 | to | HLP-122-000005850 |
| HLP-122-000005859 | to | HLP-122-000005859 |
| HLP-122-000005867 | to | HLP-122-000005868 |
| HLP-122-000005870 | to | HLP-122-000005871 |
| HLP-122-000005881 | to | HLP-122-000005882 |
| HLP-122-000005903 | to | HLP-122-000005904 |
| HLP-122-000005907 | to | HLP-122-000005907 |

| | | |
|---|---|---|
| HLP-122-000005910 | to | HLP-122-000005912 |
| HLP-122-000005923 | to | HLP-122-000005923 |
| HLP-122-000005939 | to | HLP-122-000005940 |
| HLP-122-000005948 | to | HLP-122-000005948 |
| HLP-122-000005952 | to | HLP-122-000005953 |
| HLP-122-000005972 | to | HLP-122-000005972 |
| HLP-122-000005977 | to | HLP-122-000005977 |
| HLP-122-000005986 | to | HLP-122-000005988 |
| HLP-122-000005991 | to | HLP-122-000005991 |
| HLP-122-000005994 | to | HLP-122-000005994 |
| HLP-122-000005998 | to | HLP-122-000005998 |
| HLP-122-000006017 | to | HLP-122-000006017 |
| HLP-122-000006027 | to | HLP-122-000006027 |
| HLP-122-000006031 | to | HLP-122-000006031 |
| HLP-122-000006041 | to | HLP-122-000006042 |
| HLP-122-000006046 | to | HLP-122-000006046 |
| HLP-122-000006048 | to | HLP-122-000006048 |
| HLP-122-000006059 | to | HLP-122-000006059 |
| HLP-122-000006068 | to | HLP-122-000006069 |
| HLP-122-000006073 | to | HLP-122-000006073 |
| HLP-122-000006075 | to | HLP-122-000006075 |
| HLP-122-000006078 | to | HLP-122-000006078 |
| HLP-122-000006080 | to | HLP-122-000006080 |
| HLP-122-000006083 | to | HLP-122-000006083 |
| HLP-122-000006085 | to | HLP-122-000006089 |
| HLP-122-000006092 | to | HLP-122-000006092 |
| HLP-122-000006103 | to | HLP-122-000006103 |
| HLP-122-000006108 | to | HLP-122-000006108 |
| HLP-122-000006121 | to | HLP-122-000006122 |
| HLP-122-000006136 | to | HLP-122-000006136 |
| HLP-122-000006139 | to | HLP-122-000006140 |
| HLP-122-000006142 | to | HLP-122-000006142 |
| HLP-122-000006144 | to | HLP-122-000006144 |
| HLP-122-000006146 | to | HLP-122-000006146 |
| HLP-122-000006165 | to | HLP-122-000006165 |
| HLP-122-000006178 | to | HLP-122-000006178 |
| HLP-122-000006184 | to | HLP-122-000006185 |
| HLP-122-000006195 | to | HLP-122-000006195 |
| HLP-122-000006198 | to | HLP-122-000006198 |
| HLP-122-000006204 | to | HLP-122-000006204 |
| HLP-122-000006206 | to | HLP-122-000006208 |
| HLP-122-000006210 | to | HLP-122-000006210 |
| HLP-122-000006219 | to | HLP-122-000006219 |
| HLP-122-000006225 | to | HLP-122-000006225 |

| | | |
|---|---|---|
| HLP-122-000006230 | to | HLP-122-000006231 |
| HLP-122-000006233 | to | HLP-122-000006233 |
| HLP-122-000006235 | to | HLP-122-000006235 |
| HLP-122-000006238 | to | HLP-122-000006238 |
| HLP-122-000006240 | to | HLP-122-000006240 |
| HLP-122-000006247 | to | HLP-122-000006247 |
| HLP-122-000006255 | to | HLP-122-000006255 |
| HLP-122-000006277 | to | HLP-122-000006278 |
| HLP-122-000006281 | to | HLP-122-000006281 |
| HLP-122-000006296 | to | HLP-122-000006296 |
| HLP-122-000006302 | to | HLP-122-000006302 |
| HLP-122-000006333 | to | HLP-122-000006334 |
| HLP-122-000006342 | to | HLP-122-000006344 |
| HLP-122-000006348 | to | HLP-122-000006348 |
| HLP-122-000006375 | to | HLP-122-000006375 |
| HLP-122-000006385 | to | HLP-122-000006385 |
| HLP-122-000006399 | to | HLP-122-000006399 |
| HLP-122-000006402 | to | HLP-122-000006402 |
| HLP-122-000006404 | to | HLP-122-000006404 |
| HLP-122-000006409 | to | HLP-122-000006409 |
| HLP-122-000006413 | to | HLP-122-000006414 |
| HLP-122-000006419 | to | HLP-122-000006420 |
| HLP-122-000006426 | to | HLP-122-000006426 |
| HLP-122-000006445 | to | HLP-122-000006446 |
| HLP-122-000006449 | to | HLP-122-000006449 |
| HLP-122-000006480 | to | HLP-122-000006480 |
| HLP-122-000006489 | to | HLP-122-000006489 |
| HLP-122-000006498 | to | HLP-122-000006498 |
| HLP-122-000006500 | to | HLP-122-000006500 |
| HLP-122-000006503 | to | HLP-122-000006503 |
| HLP-122-000006508 | to | HLP-122-000006512 |
| HLP-122-000006516 | to | HLP-122-000006516 |
| HLP-122-000006522 | to | HLP-122-000006522 |
| HLP-122-000006528 | to | HLP-122-000006528 |
| HLP-122-000006533 | to | HLP-122-000006533 |
| HLP-122-000006535 | to | HLP-122-000006535 |
| HLP-122-000006542 | to | HLP-122-000006543 |
| HLP-122-000006545 | to | HLP-122-000006546 |
| HLP-122-000006557 | to | HLP-122-000006557 |
| HLP-122-000006568 | to | HLP-122-000006568 |
| HLP-122-000006571 | to | HLP-122-000006571 |
| HLP-122-000006574 | to | HLP-122-000006574 |
| HLP-122-000006582 | to | HLP-122-000006582 |
| HLP-122-000006588 | to | HLP-122-000006588 |

| | | |
|---|---|---|
| HLP-122-000006610 | to | HLP-122-000006610 |
| HLP-122-000006612 | to | HLP-122-000006612 |
| HLP-122-000006625 | to | HLP-122-000006625 |
| HLP-122-000006633 | to | HLP-122-000006634 |
| HLP-122-000006646 | to | HLP-122-000006647 |
| HLP-122-000006651 | to | HLP-122-000006654 |
| HLP-122-000006657 | to | HLP-122-000006657 |
| HLP-122-000006663 | to | HLP-122-000006663 |
| HLP-122-000006669 | to | HLP-122-000006669 |
| HLP-122-000006678 | to | HLP-122-000006678 |
| HLP-122-000006696 | to | HLP-122-000006696 |
| HLP-122-000006701 | to | HLP-122-000006702 |
| HLP-122-000006715 | to | HLP-122-000006715 |
| HLP-122-000006728 | to | HLP-122-000006728 |
| HLP-122-000006733 | to | HLP-122-000006734 |
| HLP-122-000006744 | to | HLP-122-000006744 |
| HLP-122-000006754 | to | HLP-122-000006754 |
| HLP-122-000006763 | to | HLP-122-000006764 |
| HLP-122-000006767 | to | HLP-122-000006767 |
| HLP-122-000006771 | to | HLP-122-000006771 |
| HLP-122-000006786 | to | HLP-122-000006786 |
| HLP-122-000006800 | to | HLP-122-000006800 |
| HLP-122-000006815 | to | HLP-122-000006815 |
| HLP-122-000006817 | to | HLP-122-000006817 |
| HLP-122-000006819 | to | HLP-122-000006819 |
| HLP-122-000006821 | to | HLP-122-000006821 |
| HLP-122-000006837 | to | HLP-122-000006837 |
| HLP-122-000006841 | to | HLP-122-000006842 |
| HLP-122-000006846 | to | HLP-122-000006846 |
| HLP-122-000006853 | to | HLP-122-000006853 |
| HLP-122-000006857 | to | HLP-122-000006857 |
| HLP-122-000006861 | to | HLP-122-000006864 |
| HLP-122-000006867 | to | HLP-122-000006867 |
| HLP-122-000006869 | to | HLP-122-000006869 |
| HLP-122-000006872 | to | HLP-122-000006872 |
| HLP-122-000006877 | to | HLP-122-000006878 |
| HLP-122-000006881 | to | HLP-122-000006881 |
| HLP-122-000006884 | to | HLP-122-000006885 |
| HLP-122-000006898 | to | HLP-122-000006898 |
| HLP-122-000006909 | to | HLP-122-000006909 |
| HLP-122-000006936 | to | HLP-122-000006936 |
| HLP-122-000006940 | to | HLP-122-000006940 |
| HLP-122-000006951 | to | HLP-122-000006951 |
| HLP-122-000006972 | to | HLP-122-000006972 |

| | | |
|---|---|---|
| HLP-122-000006976 | to | HLP-122-000006976 |
| HLP-122-000006984 | to | HLP-122-000006984 |
| HLP-122-000006986 | to | HLP-122-000006986 |
| HLP-122-000007015 | to | HLP-122-000007015 |
| HLP-122-000007026 | to | HLP-122-000007026 |
| HLP-122-000007032 | to | HLP-122-000007032 |
| HLP-122-000007048 | to | HLP-122-000007048 |
| HLP-122-000007059 | to | HLP-122-000007059 |
| HLP-122-000007070 | to | HLP-122-000007070 |
| HLP-122-000007117 | to | HLP-122-000007117 |
| HLP-122-000007120 | to | HLP-122-000007120 |
| HLP-122-000007129 | to | HLP-122-000007129 |
| HLP-122-000007139 | to | HLP-122-000007139 |
| HLP-122-000007146 | to | HLP-122-000007146 |
| HLP-122-000007153 | to | HLP-122-000007153 |
| HLP-122-000007155 | to | HLP-122-000007155 |
| HLP-122-000007173 | to | HLP-122-000007173 |
| HLP-122-000007226 | to | HLP-122-000007226 |
| HLP-122-000007233 | to | HLP-122-000007234 |
| HLP-122-000007246 | to | HLP-122-000007246 |
| HLP-122-000007267 | to | HLP-122-000007267 |
| HLP-122-000007280 | to | HLP-122-000007281 |
| HLP-122-000007284 | to | HLP-122-000007284 |
| HLP-122-000007302 | to | HLP-122-000007302 |
| HLP-122-000007317 | to | HLP-122-000007317 |
| HLP-122-000007334 | to | HLP-122-000007334 |
| HLP-122-000007340 | to | HLP-122-000007340 |
| HLP-122-000007344 | to | HLP-122-000007344 |
| HLP-122-000007355 | to | HLP-122-000007355 |
| HLP-122-000007361 | to | HLP-122-000007361 |
| HLP-122-000007363 | to | HLP-122-000007363 |
| HLP-122-000007372 | to | HLP-122-000007373 |
| HLP-122-000007381 | to | HLP-122-000007381 |
| HLP-122-000007389 | to | HLP-122-000007389 |
| HLP-122-000007393 | to | HLP-122-000007393 |
| HLP-122-000007397 | to | HLP-122-000007397 |
| HLP-122-000007402 | to | HLP-122-000007402 |
| HLP-122-000007407 | to | HLP-122-000007407 |
| HLP-122-000007414 | to | HLP-122-000007417 |
| HLP-122-000007424 | to | HLP-122-000007424 |
| HLP-122-000007433 | to | HLP-122-000007433 |
| HLP-122-000007450 | to | HLP-122-000007450 |
| HLP-122-000007452 | to | HLP-122-000007452 |
| HLP-122-000007464 | to | HLP-122-000007464 |

| | | |
|---|---|---|
| HLP-122-000007485 | to | HLP-122-000007487 |
| HLP-122-000007498 | to | HLP-122-000007499 |
| HLP-122-000007501 | to | HLP-122-000007501 |
| HLP-122-000007506 | to | HLP-122-000007506 |
| HLP-122-000007530 | to | HLP-122-000007530 |
| HLP-122-000007553 | to | HLP-122-000007553 |
| HLP-122-000007556 | to | HLP-122-000007556 |
| HLP-122-000007558 | to | HLP-122-000007558 |
| HLP-122-000007561 | to | HLP-122-000007561 |
| HLP-122-000007567 | to | HLP-122-000007567 |
| HLP-122-000007585 | to | HLP-122-000007585 |
| HLP-122-000007594 | to | HLP-122-000007594 |
| HLP-122-000007597 | to | HLP-122-000007597 |
| HLP-122-000007608 | to | HLP-122-000007608 |
| HLP-122-000007610 | to | HLP-122-000007610 |
| HLP-122-000007633 | to | HLP-122-000007633 |
| HLP-122-000007643 | to | HLP-122-000007643 |
| HLP-122-000007651 | to | HLP-122-000007651 |
| HLP-122-000007655 | to | HLP-122-000007655 |
| HLP-122-000007663 | to | HLP-122-000007663 |
| HLP-122-000007670 | to | HLP-122-000007670 |
| HLP-122-000007688 | to | HLP-122-000007688 |
| HLP-122-000007694 | to | HLP-122-000007694 |
| HLP-122-000007704 | to | HLP-122-000007704 |
| HLP-122-000007714 | to | HLP-122-000007714 |
| HLP-122-000007723 | to | HLP-122-000007723 |
| HLP-122-000007728 | to | HLP-122-000007728 |
| HLP-122-000007730 | to | HLP-122-000007732 |
| HLP-122-000007736 | to | HLP-122-000007736 |
| HLP-122-000007762 | to | HLP-122-000007762 |
| HLP-122-000007784 | to | HLP-122-000007784 |
| HLP-122-000007793 | to | HLP-122-000007793 |
| HLP-122-000007802 | to | HLP-122-000007802 |
| HLP-122-000007826 | to | HLP-122-000007826 |
| HLP-122-000007847 | to | HLP-122-000007847 |
| HLP-122-000007857 | to | HLP-122-000007857 |
| HLP-122-000007861 | to | HLP-122-000007861 |
| HLP-122-000007868 | to | HLP-122-000007868 |
| HLP-122-000007871 | to | HLP-122-000007872 |
| HLP-122-000007875 | to | HLP-122-000007875 |
| HLP-122-000007905 | to | HLP-122-000007905 |
| HLP-122-000007907 | to | HLP-122-000007907 |
| HLP-122-000007911 | to | HLP-122-000007911 |
| HLP-122-000007915 | to | HLP-122-000007915 |

| | | |
|---|---|---|
| HLP-122-000007918 | to | HLP-122-000007918 |
| HLP-122-000007928 | to | HLP-122-000007928 |
| HLP-122-000007930 | to | HLP-122-000007930 |
| HLP-122-000007932 | to | HLP-122-000007932 |
| HLP-122-000007940 | to | HLP-122-000007940 |
| HLP-122-000007953 | to | HLP-122-000007953 |
| HLP-122-000007972 | to | HLP-122-000007973 |
| HLP-122-000007999 | to | HLP-122-000007999 |
| HLP-122-000008008 | to | HLP-122-000008008 |
| HLP-122-000008013 | to | HLP-122-000008013 |
| HLP-122-000008032 | to | HLP-122-000008033 |
| HLP-122-000008035 | to | HLP-122-000008036 |
| HLP-122-000008052 | to | HLP-122-000008054 |
| HLP-122-000008064 | to | HLP-122-000008064 |
| HLP-122-000008066 | to | HLP-122-000008066 |
| HLP-122-000008068 | to | HLP-122-000008069 |
| HLP-122-000008075 | to | HLP-122-000008075 |
| HLP-122-000008083 | to | HLP-122-000008083 |
| HLP-122-000008086 | to | HLP-122-000008087 |
| HLP-122-000008094 | to | HLP-122-000008095 |
| HLP-122-000008097 | to | HLP-122-000008097 |
| HLP-122-000008109 | to | HLP-122-000008110 |
| HLP-122-000008128 | to | HLP-122-000008128 |
| HLP-122-000008145 | to | HLP-122-000008145 |
| HLP-122-000008147 | to | HLP-122-000008147 |
| HLP-122-000008161 | to | HLP-122-000008161 |
| HLP-122-000008163 | to | HLP-122-000008164 |
| HLP-122-000008170 | to | HLP-122-000008170 |
| HLP-122-000008203 | to | HLP-122-000008203 |
| HLP-122-000008210 | to | HLP-122-000008210 |
| HLP-122-000008212 | to | HLP-122-000008212 |
| HLP-122-000008241 | to | HLP-122-000008241 |
| HLP-122-000008253 | to | HLP-122-000008253 |
| HLP-122-000008265 | to | HLP-122-000008265 |
| HLP-122-000008268 | to | HLP-122-000008268 |
| HLP-122-000008296 | to | HLP-122-000008296 |
| HLP-122-000008332 | to | HLP-122-000008333 |
| HLP-122-000008341 | to | HLP-122-000008341 |
| HLP-122-000008345 | to | HLP-122-000008345 |
| HLP-122-000008348 | to | HLP-122-000008348 |
| HLP-122-000008351 | to | HLP-122-000008353 |
| HLP-122-000008359 | to | HLP-122-000008359 |
| HLP-122-000008376 | to | HLP-122-000008377 |
| HLP-122-000008382 | to | HLP-122-000008382 |

| | | |
|---|---|---|
| HLP-122-000008387 | to | HLP-122-000008387 |
| HLP-122-000008428 | to | HLP-122-000008428 |
| HLP-122-000008456 | to | HLP-122-000008456 |
| HLP-122-000008459 | to | HLP-122-000008459 |
| HLP-122-000008479 | to | HLP-122-000008479 |
| HLP-122-000008481 | to | HLP-122-000008481 |
| HLP-122-000008489 | to | HLP-122-000008489 |
| HLP-122-000008502 | to | HLP-122-000008502 |
| HLP-122-000008508 | to | HLP-122-000008508 |
| HLP-122-000008515 | to | HLP-122-000008515 |
| HLP-122-000008522 | to | HLP-122-000008522 |
| HLP-122-000008525 | to | HLP-122-000008525 |
| HLP-122-000008529 | to | HLP-122-000008529 |
| HLP-122-000008548 | to | HLP-122-000008548 |
| HLP-122-000008576 | to | HLP-122-000008576 |
| HLP-122-000008607 | to | HLP-122-000008607 |
| HLP-122-000008618 | to | HLP-122-000008618 |
| HLP-122-000008655 | to | HLP-122-000008655 |
| HLP-122-000008690 | to | HLP-122-000008690 |
| HLP-122-000008701 | to | HLP-122-000008701 |
| HLP-122-000008704 | to | HLP-122-000008705 |
| HLP-122-000008716 | to | HLP-122-000008716 |
| HLP-122-000008724 | to | HLP-122-000008724 |
| HLP-122-000008730 | to | HLP-122-000008730 |
| HLP-122-000008737 | to | HLP-122-000008737 |
| HLP-122-000008748 | to | HLP-122-000008748 |
| HLP-122-000008752 | to | HLP-122-000008752 |
| HLP-122-000008754 | to | HLP-122-000008754 |
| HLP-122-000008763 | to | HLP-122-000008763 |
| HLP-122-000008788 | to | HLP-122-000008788 |
| HLP-122-000008793 | to | HLP-122-000008793 |
| HLP-122-000008801 | to | HLP-122-000008801 |
| HLP-122-000008823 | to | HLP-122-000008823 |
| HLP-122-000008835 | to | HLP-122-000008835 |
| HLP-122-000008851 | to | HLP-122-000008851 |
| HLP-122-000008853 | to | HLP-122-000008853 |
| HLP-122-000008857 | to | HLP-122-000008857 |
| HLP-122-000008864 | to | HLP-122-000008864 |
| HLP-122-000008873 | to | HLP-122-000008873 |
| HLP-122-000008877 | to | HLP-122-000008877 |
| HLP-122-000008880 | to | HLP-122-000008880 |
| HLP-122-000008931 | to | HLP-122-000008931 |
| HLP-122-000008950 | to | HLP-122-000008951 |
| HLP-122-000008958 | to | HLP-122-000008958 |

| | | |
|---|---|---|
| HLP-122-000008969 | to | HLP-122-000008969 |
| HLP-122-000008993 | to | HLP-122-000008993 |
| HLP-122-000009001 | to | HLP-122-000009001 |
| HLP-122-000009003 | to | HLP-122-000009003 |
| HLP-122-000009048 | to | HLP-122-000009048 |
| HLP-122-000009064 | to | HLP-122-000009064 |
| HLP-122-000009085 | to | HLP-122-000009085 |
| HLP-122-000009109 | to | HLP-122-000009109 |
| HLP-122-000009111 | to | HLP-122-000009111 |
| HLP-122-000009116 | to | HLP-122-000009116 |
| HLP-122-000009118 | to | HLP-122-000009118 |
| HLP-122-000009120 | to | HLP-122-000009120 |
| HLP-122-000009137 | to | HLP-122-000009137 |
| HLP-122-000009163 | to | HLP-122-000009163 |
| HLP-122-000009170 | to | HLP-122-000009170 |
| HLP-122-000009212 | to | HLP-122-000009212 |
| HLP-122-000009244 | to | HLP-122-000009244 |
| HLP-122-000009251 | to | HLP-122-000009251 |
| HLP-122-000009271 | to | HLP-122-000009271 |
| HLP-122-000009273 | to | HLP-122-000009273 |
| HLP-122-000009275 | to | HLP-122-000009275 |
| HLP-122-000009288 | to | HLP-122-000009288 |
| HLP-122-000009325 | to | HLP-122-000009325 |
| HLP-122-000009334 | to | HLP-122-000009334 |
| HLP-122-000009399 | to | HLP-122-000009399 |
| HLP-122-000009414 | to | HLP-122-000009414 |
| HLP-122-000009421 | to | HLP-122-000009421 |
| HLP-122-000009423 | to | HLP-122-000009423 |
| HLP-122-000009431 | to | HLP-122-000009432 |
| HLP-122-000009435 | to | HLP-122-000009436 |
| HLP-122-000009438 | to | HLP-122-000009438 |
| HLP-122-000009449 | to | HLP-122-000009449 |
| HLP-122-000009460 | to | HLP-122-000009460 |
| HLP-122-000009465 | to | HLP-122-000009465 |
| HLP-122-000009485 | to | HLP-122-000009485 |
| HLP-122-000009506 | to | HLP-122-000009506 |
| HLP-122-000009508 | to | HLP-122-000009509 |
| HLP-122-000009531 | to | HLP-122-000009531 |
| HLP-122-000009534 | to | HLP-122-000009535 |
| HLP-122-000009556 | to | HLP-122-000009556 |
| HLP-122-000009559 | to | HLP-122-000009559 |
| HLP-122-000009577 | to | HLP-122-000009577 |
| HLP-122-000009589 | to | HLP-122-000009589 |
| HLP-122-000009592 | to | HLP-122-000009592 |

| | | |
|---|---|---|
| HLP-122-000009621 | to | HLP-122-000009621 |
| HLP-122-000009624 | to | HLP-122-000009624 |
| HLP-122-000009638 | to | HLP-122-000009639 |
| HLP-122-000009641 | to | HLP-122-000009641 |
| HLP-122-000009665 | to | HLP-122-000009665 |
| HLP-122-000009675 | to | HLP-122-000009675 |
| HLP-122-000009683 | to | HLP-122-000009683 |
| HLP-122-000009692 | to | HLP-122-000009692 |
| HLP-122-000009694 | to | HLP-122-000009695 |
| HLP-122-000009713 | to | HLP-122-000009715 |
| HLP-122-000009720 | to | HLP-122-000009720 |
| HLP-122-000009755 | to | HLP-122-000009755 |
| HLP-122-000009798 | to | HLP-122-000009798 |
| HLP-122-000009805 | to | HLP-122-000009805 |
| HLP-122-000009829 | to | HLP-122-000009830 |
| HLP-122-000009860 | to | HLP-122-000009861 |
| HLP-122-000009890 | to | HLP-122-000009890 |
| HLP-122-000009898 | to | HLP-122-000009898 |
| HLP-122-000009900 | to | HLP-122-000009900 |
| HLP-122-000009905 | to | HLP-122-000009905 |
| HLP-122-000009921 | to | HLP-122-000009921 |
| HLP-122-000009950 | to | HLP-122-000009950 |
| HLP-122-000009960 | to | HLP-122-000009960 |
| HLP-122-000009972 | to | HLP-122-000009972 |
| HLP-122-000009981 | to | HLP-122-000009981 |
| HLP-122-000009990 | to | HLP-122-000009990 |
| HLP-122-000009992 | to | HLP-122-000009992 |
| HLP-122-000009995 | to | HLP-122-000009996 |
| HLP-122-000009998 | to | HLP-122-000009998 |
| HLP-122-000010017 | to | HLP-122-000010018 |
| HLP-122-000010033 | to | HLP-122-000010033 |
| HLP-122-000010037 | to | HLP-122-000010037 |
| HLP-122-000010068 | to | HLP-122-000010068 |
| HLP-122-000010083 | to | HLP-122-000010083 |
| HLP-122-000010086 | to | HLP-122-000010087 |
| HLP-122-000010092 | to | HLP-122-000010092 |
| HLP-122-000010097 | to | HLP-122-000010097 |
| HLP-122-000010099 | to | HLP-122-000010099 |
| HLP-122-000010104 | to | HLP-122-000010104 |
| HLP-122-000010109 | to | HLP-122-000010110 |
| HLP-122-000010150 | to | HLP-122-000010150 |
| HLP-122-000010155 | to | HLP-122-000010155 |
| HLP-122-000010158 | to | HLP-122-000010158 |
| HLP-122-000010175 | to | HLP-122-000010176 |

| | | |
|---|---|---|
| HLP-122-000010184 | to | HLP-122-000010184 |
| HLP-122-000010186 | to | HLP-122-000010186 |
| HLP-122-000010191 | to | HLP-122-000010191 |
| HLP-122-000010206 | to | HLP-122-000010206 |
| HLP-122-000010212 | to | HLP-122-000010212 |
| HLP-122-000010252 | to | HLP-122-000010252 |
| HLP-122-000010265 | to | HLP-122-000010267 |
| HLP-122-000010274 | to | HLP-122-000010274 |
| HLP-122-000010279 | to | HLP-122-000010279 |
| HLP-122-000010284 | to | HLP-122-000010284 |
| HLP-122-000010331 | to | HLP-122-000010332 |
| HLP-122-000010334 | to | HLP-122-000010334 |
| HLP-122-000010336 | to | HLP-122-000010336 |
| HLP-122-000010342 | to | HLP-122-000010342 |
| HLP-122-000010345 | to | HLP-122-000010345 |
| HLP-122-000010348 | to | HLP-122-000010348 |
| HLP-122-000010350 | to | HLP-122-000010350 |
| HLP-122-000010353 | to | HLP-122-000010353 |
| HLP-122-000010361 | to | HLP-122-000010361 |
| HLP-122-000010363 | to | HLP-122-000010363 |
| HLP-122-000010370 | to | HLP-122-000010371 |
| HLP-122-000010374 | to | HLP-122-000010374 |
| HLP-122-000010377 | to | HLP-122-000010377 |
| HLP-122-000010400 | to | HLP-122-000010400 |
| HLP-122-000010413 | to | HLP-122-000010413 |
| HLP-122-000010423 | to | HLP-122-000010424 |
| HLP-122-000010427 | to | HLP-122-000010427 |
| HLP-122-000010429 | to | HLP-122-000010429 |
| HLP-122-000010433 | to | HLP-122-000010434 |
| HLP-122-000010458 | to | HLP-122-000010458 |
| HLP-122-000010464 | to | HLP-122-000010464 |
| HLP-122-000010474 | to | HLP-122-000010474 |
| HLP-122-000010483 | to | HLP-122-000010484 |
| HLP-122-000010487 | to | HLP-122-000010487 |
| HLP-122-000010491 | to | HLP-122-000010491 |
| HLP-122-000010504 | to | HLP-122-000010504 |
| HLP-122-000010506 | to | HLP-122-000010507 |
| HLP-122-000010515 | to | HLP-122-000010515 |
| HLP-122-000010524 | to | HLP-122-000010524 |
| HLP-122-000010534 | to | HLP-122-000010534 |
| HLP-122-000010539 | to | HLP-122-000010540 |
| HLP-122-000010560 | to | HLP-122-000010560 |
| HLP-122-000010565 | to | HLP-122-000010565 |
| HLP-122-000010569 | to | HLP-122-000010569 |

| | | |
|---|---|---|
| HLP-122-000010581 | to | HLP-122-000010581 |
| HLP-122-000010589 | to | HLP-122-000010589 |
| HLP-122-000010616 | to | HLP-122-000010616 |
| HLP-122-000010643 | to | HLP-122-000010644 |
| HLP-122-000010651 | to | HLP-122-000010652 |
| HLP-122-000010656 | to | HLP-122-000010656 |
| HLP-122-000010707 | to | HLP-122-000010707 |
| HLP-122-000010711 | to | HLP-122-000010711 |
| HLP-122-000010726 | to | HLP-122-000010726 |
| HLP-122-000010743 | to | HLP-122-000010743 |
| HLP-122-000010757 | to | HLP-122-000010757 |
| HLP-122-000010778 | to | HLP-122-000010778 |
| HLP-122-000010801 | to | HLP-122-000010801 |
| HLP-122-000010810 | to | HLP-122-000010810 |
| HLP-122-000010891 | to | HLP-122-000010891 |
| HLP-122-000010920 | to | HLP-122-000010920 |
| HLP-122-000010968 | to | HLP-122-000010968 |
| HLP-122-000010971 | to | HLP-122-000010971 |
| HLP-122-000010981 | to | HLP-122-000010981 |
| HLP-122-000010983 | to | HLP-122-000010983 |
| HLP-122-000011009 | to | HLP-122-000011009 |
| HLP-122-000011029 | to | HLP-122-000011029 |
| HLP-122-000011043 | to | HLP-122-000011043 |
| HLP-122-000011107 | to | HLP-122-000011107 |
| HLP-122-000011315 | to | HLP-122-000011315 |
| HLP-122-000011342 | to | HLP-122-000011344 |
| HLP-122-000011406 | to | HLP-122-000011406 |
| HLP-122-000011415 | to | HLP-122-000011417 |
| HLP-122-000011469 | to | HLP-122-000011469 |
| HLP-122-000011477 | to | HLP-122-000011477 |
| HLP-122-000011490 | to | HLP-122-000011490 |
| HLP-122-000011496 | to | HLP-122-000011496 |
| HLP-122-000011507 | to | HLP-122-000011507 |
| HLP-122-000011519 | to | HLP-122-000011519 |
| HLP-122-000011544 | to | HLP-122-000011544 |
| HLP-122-000011551 | to | HLP-122-000011551 |
| HLP-122-000011556 | to | HLP-122-000011556 |
| HLP-122-000011559 | to | HLP-122-000011559 |
| HLP-122-000011568 | to | HLP-122-000011568 |
| HLP-122-000011580 | to | HLP-122-000011581 |
| HLP-122-000011585 | to | HLP-122-000011585 |
| HLP-122-000011592 | to | HLP-122-000011593 |
| HLP-122-000011611 | to | HLP-122-000011611 |
| HLP-122-000011617 | to | HLP-122-000011617 |

| | | |
|---|---|---|
| HLP-122-000011628 | to | HLP-122-000011629 |
| HLP-122-000011642 | to | HLP-122-000011642 |
| HLP-122-000011661 | to | HLP-122-000011662 |
| HLP-122-000011664 | to | HLP-122-000011664 |
| HLP-122-000011686 | to | HLP-122-000011687 |
| HLP-122-000011702 | to | HLP-122-000011702 |
| HLP-122-000011722 | to | HLP-122-000011722 |
| HLP-122-000011729 | to | HLP-122-000011729 |
| HLP-122-000011741 | to | HLP-122-000011744 |
| HLP-122-000011783 | to | HLP-122-000011783 |
| HLP-122-000011792 | to | HLP-122-000011792 |
| HLP-122-000011803 | to | HLP-122-000011803 |
| HLP-122-000011812 | to | HLP-122-000011812 |
| HLP-122-000011832 | to | HLP-122-000011832 |
| HLP-122-000011842 | to | HLP-122-000011842 |
| HLP-122-000011863 | to | HLP-122-000011863 |
| HLP-122-000011879 | to | HLP-122-000011879 |
| HLP-122-000011883 | to | HLP-122-000011883 |
| HLP-122-000011906 | to | HLP-122-000011906 |
| HLP-122-000011908 | to | HLP-122-000011908 |
| HLP-122-000011910 | to | HLP-122-000011910 |
| HLP-122-000011943 | to | HLP-122-000011946 |
| HLP-122-000011953 | to | HLP-122-000011954 |
| HLP-122-000011961 | to | HLP-122-000011962 |
| HLP-122-000011967 | to | HLP-122-000011967 |
| HLP-122-000011976 | to | HLP-122-000011976 |
| HLP-122-000011982 | to | HLP-122-000011983 |
| HLP-122-000011988 | to | HLP-122-000011988 |
| HLP-122-000012024 | to | HLP-122-000012024 |
| HLP-122-000012041 | to | HLP-122-000012041 |
| HLP-122-000012043 | to | HLP-122-000012043 |
| HLP-122-000012051 | to | HLP-122-000012051 |
| HLP-122-000012064 | to | HLP-122-000012064 |
| HLP-122-000012079 | to | HLP-122-000012080 |
| HLP-122-000012086 | to | HLP-122-000012086 |
| HLP-122-000012088 | to | HLP-122-000012088 |
| HLP-122-000012090 | to | HLP-122-000012090 |
| HLP-122-000012092 | to | HLP-122-000012092 |
| HLP-122-000012106 | to | HLP-122-000012106 |
| HLP-122-000012115 | to | HLP-122-000012118 |
| HLP-122-000012127 | to | HLP-122-000012129 |
| HLP-122-000012132 | to | HLP-122-000012133 |
| HLP-122-000012172 | to | HLP-122-000012172 |
| HLP-122-000012181 | to | HLP-122-000012181 |

| | | |
|---|---|---|
| HLP-122-000012195 | to | HLP-122-000012195 |
| HLP-122-000012200 | to | HLP-122-000012200 |
| HLP-122-000012212 | to | HLP-122-000012213 |
| HLP-122-000012226 | to | HLP-122-000012226 |
| HLP-122-000012242 | to | HLP-122-000012242 |
| HLP-122-000012289 | to | HLP-122-000012289 |
| HLP-122-000012307 | to | HLP-122-000012307 |
| HLP-122-000012322 | to | HLP-122-000012322 |
| HLP-122-000012333 | to | HLP-122-000012333 |
| HLP-122-000012335 | to | HLP-122-000012335 |
| HLP-122-000012348 | to | HLP-122-000012348 |
| HLP-122-000012370 | to | HLP-122-000012370 |
| HLP-122-000012393 | to | HLP-122-000012393 |
| HLP-122-000012416 | to | HLP-122-000012417 |
| HLP-122-000012430 | to | HLP-122-000012430 |
| HLP-122-000012433 | to | HLP-122-000012433 |
| HLP-122-000012438 | to | HLP-122-000012438 |
| HLP-122-000012450 | to | HLP-122-000012450 |
| HLP-122-000012568 | to | HLP-122-000012569 |
| HLP-122-000012577 | to | HLP-122-000012577 |
| HLP-122-000012581 | to | HLP-122-000012581 |
| HLP-122-000012583 | to | HLP-122-000012583 |
| HLP-122-000012631 | to | HLP-122-000012632 |
| HLP-122-000012654 | to | HLP-122-000012654 |
| HLP-122-000012668 | to | HLP-122-000012668 |
| HLP-122-000012687 | to | HLP-122-000012687 |
| HLP-122-000012753 | to | HLP-122-000012753 |
| HLP-122-000012756 | to | HLP-122-000012756 |
| HLP-122-000012760 | to | HLP-122-000012760 |
| HLP-122-000012763 | to | HLP-122-000012765 |
| HLP-122-000012772 | to | HLP-122-000012772 |
| HLP-122-000012798 | to | HLP-122-000012798 |
| HLP-122-000012826 | to | HLP-122-000012827 |
| HLP-122-000012869 | to | HLP-122-000012870 |
| HLP-122-000012879 | to | HLP-122-000012879 |
| HLP-122-000012950 | to | HLP-122-000012950 |
| HLP-122-000012956 | to | HLP-122-000012957 |
| HLP-122-000012980 | to | HLP-122-000012981 |
| HLP-122-000012993 | to | HLP-122-000012994 |
| HLP-122-000013001 | to | HLP-122-000013001 |
| HLP-122-000013003 | to | HLP-122-000013003 |
| HLP-122-000013024 | to | HLP-122-000013024 |
| HLP-122-000013032 | to | HLP-122-000013032 |
| HLP-122-000013034 | to | HLP-122-000013034 |

| | | |
|---|---|---|
| HLP-122-000013042 | to | HLP-122-000013042 |
| HLP-122-000013056 | to | HLP-122-000013056 |
| HLP-122-000013089 | to | HLP-122-000013089 |
| HLP-122-000013103 | to | HLP-122-000013110 |
| HLP-122-000013112 | to | HLP-122-000013112 |
| HLP-122-000013118 | to | HLP-122-000013119 |
| HLP-122-000013224 | to | HLP-122-000013224 |
| HLP-122-000013228 | to | HLP-122-000013228 |
| HLP-122-000013234 | to | HLP-122-000013235 |
| HLP-122-000013259 | to | HLP-122-000013259 |
| HLP-122-000013262 | to | HLP-122-000013262 |
| HLP-122-000013280 | to | HLP-122-000013286 |
| HLP-122-000013299 | to | HLP-122-000013299 |
| HLP-122-000013306 | to | HLP-122-000013306 |
| HLP-122-000013308 | to | HLP-122-000013309 |
| HLP-122-000013321 | to | HLP-122-000013323 |
| HLP-122-000013335 | to | HLP-122-000013338 |
| HLP-122-000013340 | to | HLP-122-000013341 |
| HLP-122-000013354 | to | HLP-122-000013354 |
| HLP-122-000013360 | to | HLP-122-000013367 |
| HLP-122-000013369 | to | HLP-122-000013370 |
| HLP-122-000013397 | to | HLP-122-000013397 |
| HLP-122-000013402 | to | HLP-122-000013403 |
| HLP-122-000013412 | to | HLP-122-000013412 |
| HLP-122-000013432 | to | HLP-122-000013432 |
| HLP-122-000013458 | to | HLP-122-000013458 |
| HLP-122-000013465 | to | HLP-122-000013467 |
| HLP-122-000013469 | to | HLP-122-000013469 |
| HLP-122-000013478 | to | HLP-122-000013478 |
| HLP-122-000013482 | to | HLP-122-000013483 |
| HLP-122-000013491 | to | HLP-122-000013491 |
| HLP-122-000013493 | to | HLP-122-000013501 |
| HLP-122-000013504 | to | HLP-122-000013504 |
| HLP-122-000013508 | to | HLP-122-000013508 |
| HLP-122-000013510 | to | HLP-122-000013510 |
| HLP-122-000013512 | to | HLP-122-000013512 |
| HLP-122-000013532 | to | HLP-122-000013533 |
| HLP-122-000013537 | to | HLP-122-000013537 |
| HLP-122-000013546 | to | HLP-122-000013547 |
| HLP-122-000013550 | to | HLP-122-000013558 |
| HLP-122-000013560 | to | HLP-122-000013560 |
| HLP-122-000013570 | to | HLP-122-000013570 |
| HLP-122-000013574 | to | HLP-122-000013602 |
| HLP-122-000013609 | to | HLP-122-000013609 |

| | | |
|---|---|---|
| HLP-122-000013622 | to | HLP-122-000013622 |
| HLP-122-000013624 | to | HLP-122-000013627 |
| HLP-122-000013640 | to | HLP-122-000013642 |
| HLP-122-000013646 | to | HLP-122-000013646 |
| HLP-122-000013653 | to | HLP-122-000013653 |
| HLP-122-000013666 | to | HLP-122-000013666 |
| HLP-122-000013681 | to | HLP-122-000013682 |
| HLP-122-000013715 | to | HLP-122-000013715 |
| HLP-122-000013725 | to | HLP-122-000013725 |
| HLP-122-000013728 | to | HLP-122-000013729 |
| HLP-122-000013736 | to | HLP-122-000013736 |
| HLP-122-000013743 | to | HLP-122-000013743 |
| HLP-122-000013745 | to | HLP-122-000013745 |
| HLP-122-000013747 | to | HLP-122-000013751 |
| HLP-122-000013786 | to | HLP-122-000013787 |
| HLP-122-000013789 | to | HLP-122-000013789 |
| HLP-122-000013791 | to | HLP-122-000013793 |
| HLP-122-000013795 | to | HLP-122-000013797 |
| HLP-122-000013799 | to | HLP-122-000013802 |
| HLP-122-000013804 | to | HLP-122-000013806 |
| HLP-122-000013808 | to | HLP-122-000013814 |
| HLP-122-000013818 | to | HLP-122-000013835 |
| HLP-122-000013840 | to | HLP-122-000013842 |
| HLP-122-000013844 | to | HLP-122-000013844 |
| HLP-122-000013855 | to | HLP-122-000013855 |
| HLP-122-000013857 | to | HLP-122-000013857 |
| HLP-122-000013865 | to | HLP-122-000013868 |
| HLP-122-000013876 | to | HLP-122-000013876 |
| HLP-122-000013884 | to | HLP-122-000013884 |
| HLP-122-000013913 | to | HLP-122-000013913 |
| HLP-122-000013932 | to | HLP-122-000013935 |
| HLP-122-000013939 | to | HLP-122-000013941 |
| HLP-122-000013958 | to | HLP-122-000013958 |
| HLP-122-000013960 | to | HLP-122-000013960 |
| HLP-122-000013973 | to | HLP-122-000013973 |
| HLP-122-000013983 | to | HLP-122-000013983 |
| HLP-122-000013988 | to | HLP-122-000013988 |
| HLP-122-000014018 | to | HLP-122-000014018 |
| HLP-122-000014028 | to | HLP-122-000014030 |
| HLP-122-000014042 | to | HLP-122-000014042 |
| HLP-122-000014053 | to | HLP-122-000014056 |
| HLP-122-000014086 | to | HLP-122-000014093 |
| HLP-122-000014102 | to | HLP-122-000014102 |
| HLP-122-000014111 | to | HLP-122-000014112 |

| | | |
|---|---|---|
| HLP-122-000014120 | to | HLP-122-000014122 |
| HLP-122-000014132 | to | HLP-122-000014132 |
| HLP-122-000014137 | to | HLP-122-000014138 |
| HLP-122-000014145 | to | HLP-122-000014145 |
| HLP-122-000014154 | to | HLP-122-000014154 |
| HLP-122-000014156 | to | HLP-122-000014156 |
| HLP-122-000014161 | to | HLP-122-000014162 |
| HLP-122-000014166 | to | HLP-122-000014168 |
| HLP-122-000014189 | to | HLP-122-000014191 |
| HLP-122-000014214 | to | HLP-122-000014217 |
| HLP-122-000014231 | to | HLP-122-000014233 |
| HLP-122-000014271 | to | HLP-122-000014275 |
| HLP-122-000014284 | to | HLP-122-000014284 |
| HLP-122-000014286 | to | HLP-122-000014286 |
| HLP-122-000014297 | to | HLP-122-000014298 |
| HLP-122-000014321 | to | HLP-122-000014324 |
| HLP-122-000014326 | to | HLP-122-000014326 |
| HLP-122-000014333 | to | HLP-122-000014333 |
| HLP-122-000014377 | to | HLP-122-000014377 |
| HLP-122-000014387 | to | HLP-122-000014387 |
| HLP-122-000014497 | to | HLP-122-000014497 |
| HLP-122-000014509 | to | HLP-122-000014510 |
| HLP-122-000014524 | to | HLP-122-000014524 |
| HLP-122-000014526 | to | HLP-122-000014527 |
| HLP-122-000014541 | to | HLP-122-000014546 |
| HLP-122-000014551 | to | HLP-122-000014551 |
| HLP-122-000014556 | to | HLP-122-000014557 |
| HLP-122-000014560 | to | HLP-122-000014560 |
| HLP-122-000014567 | to | HLP-122-000014567 |
| HLP-122-000014577 | to | HLP-122-000014577 |
| HLP-122-000014582 | to | HLP-122-000014589 |
| HLP-122-000014595 | to | HLP-122-000014598 |
| HLP-122-000014639 | to | HLP-122-000014641 |
| HLP-122-000014643 | to | HLP-122-000014643 |
| HLP-122-000014669 | to | HLP-122-000014669 |
| HLP-122-000014681 | to | HLP-122-000014682 |
| HLP-122-000014688 | to | HLP-122-000014691 |
| HLP-122-000014697 | to | HLP-122-000014699 |
| HLP-122-000014707 | to | HLP-122-000014707 |
| HLP-122-000014709 | to | HLP-122-000014710 |
| HLP-122-000014724 | to | HLP-122-000014724 |
| HLP-122-000014777 | to | HLP-122-000014777 |
| HLP-122-000014779 | to | HLP-122-000014779 |
| HLP-122-000014841 | to | HLP-122-000014841 |

| | | |
|---|---|---|
| HLP-122-000014869 | to | HLP-122-000014869 |
| HLP-122-000014877 | to | HLP-122-000014880 |
| HLP-122-000014882 | to | HLP-122-000014882 |
| HLP-122-000014884 | to | HLP-122-000014887 |
| HLP-122-000014891 | to | HLP-122-000014892 |
| HLP-122-000014895 | to | HLP-122-000014896 |
| HLP-122-000014922 | to | HLP-122-000014922 |
| HLP-122-000014958 | to | HLP-122-000014958 |
| HLP-122-000014981 | to | HLP-122-000014981 |
| HLP-122-000014996 | to | HLP-122-000014997 |
| HLP-122-000015013 | to | HLP-122-000015013 |
| HLP-122-000015028 | to | HLP-122-000015028 |
| HLP-122-000015034 | to | HLP-122-000015036 |
| HLP-122-000015047 | to | HLP-122-000015048 |
| HLP-122-000015052 | to | HLP-122-000015054 |
| HLP-122-000015056 | to | HLP-122-000015059 |
| HLP-122-000015061 | to | HLP-122-000015063 |
| HLP-122-000015066 | to | HLP-122-000015067 |
| HLP-122-000015069 | to | HLP-122-000015069 |
| HLP-122-000015071 | to | HLP-122-000015071 |
| HLP-122-000015073 | to | HLP-122-000015073 |
| HLP-122-000015075 | to | HLP-122-000015075 |
| HLP-122-000015077 | to | HLP-122-000015095 |
| HLP-122-000015097 | to | HLP-122-000015101 |
| HLP-122-000015103 | to | HLP-122-000015104 |
| HLP-122-000015124 | to | HLP-122-000015132 |
| HLP-122-000015135 | to | HLP-122-000015136 |
| HLP-122-000015142 | to | HLP-122-000015143 |
| HLP-122-000015200 | to | HLP-122-000015200 |
| HLP-122-000015223 | to | HLP-122-000015226 |
| HLP-122-000015231 | to | HLP-122-000015231 |
| HLP-122-000015241 | to | HLP-122-000015241 |
| HLP-122-000015243 | to | HLP-122-000015243 |
| HLP-122-000015251 | to | HLP-122-000015251 |
| HLP-122-000015258 | to | HLP-122-000015258 |
| HLP-122-000015268 | to | HLP-122-000015268 |
| HLP-122-000015272 | to | HLP-122-000015278 |
| HLP-122-000015285 | to | HLP-122-000015286 |
| HLP-122-000015297 | to | HLP-122-000015297 |
| HLP-122-000015322 | to | HLP-122-000015322 |
| HLP-122-000015324 | to | HLP-122-000015324 |
| HLP-122-000015346 | to | HLP-122-000015360 |
| HLP-122-000015393 | to | HLP-122-000015393 |
| HLP-122-000015407 | to | HLP-122-000015407 |

| | | |
|---|---|---|
| HLP-122-000015410 | to | HLP-122-000015420 |
| HLP-122-000015428 | to | HLP-122-000015428 |
| HLP-122-000015460 | to | HLP-122-000015460 |
| HLP-122-000015468 | to | HLP-122-000015468 |
| HLP-122-000015486 | to | HLP-122-000015486 |
| HLP-122-000015504 | to | HLP-122-000015504 |
| HLP-122-000015535 | to | HLP-122-000015536 |
| HLP-122-000015538 | to | HLP-122-000015539 |
| HLP-122-000015545 | to | HLP-122-000015546 |
| HLP-122-000015567 | to | HLP-122-000015567 |
| HLP-122-000015569 | to | HLP-122-000015569 |
| HLP-122-000015571 | to | HLP-122-000015571 |
| HLP-122-000015573 | to | HLP-122-000015573 |
| HLP-122-000015582 | to | HLP-122-000015583 |
| HLP-122-000015591 | to | HLP-122-000015593 |
| HLP-122-000015595 | to | HLP-122-000015595 |
| HLP-122-000015602 | to | HLP-122-000015603 |
| HLP-122-000015612 | to | HLP-122-000015613 |
| HLP-122-000015625 | to | HLP-122-000015625 |
| HLP-122-000015631 | to | HLP-122-000015631 |
| HLP-122-000015633 | to | HLP-122-000015637 |
| HLP-122-000015644 | to | HLP-122-000015647 |
| HLP-122-000015651 | to | HLP-122-000015651 |
| HLP-122-000015654 | to | HLP-122-000015656 |
| HLP-122-000015658 | to | HLP-122-000015658 |
| HLP-122-000015663 | to | HLP-122-000015663 |
| HLP-122-000015681 | to | HLP-122-000015681 |
| HLP-122-000015683 | to | HLP-122-000015683 |
| HLP-122-000015701 | to | HLP-122-000015701 |
| HLP-122-000015706 | to | HLP-122-000015707 |
| HLP-122-000015710 | to | HLP-122-000015711 |
| HLP-122-000015717 | to | HLP-122-000015717 |
| HLP-122-000015720 | to | HLP-122-000015720 |
| HLP-122-000015747 | to | HLP-122-000015747 |
| HLP-122-000015788 | to | HLP-122-000015788 |
| HLP-122-000015825 | to | HLP-122-000015825 |
| HLP-122-000015829 | to | HLP-122-000015829 |
| HLP-122-000015831 | to | HLP-122-000015831 |
| HLP-122-000015833 | to | HLP-122-000015834 |
| HLP-122-000015840 | to | HLP-122-000015840 |
| HLP-122-000015848 | to | HLP-122-000015853 |
| HLP-122-000015863 | to | HLP-122-000015863 |
| HLP-122-000015884 | to | HLP-122-000015885 |
| HLP-122-000015888 | to | HLP-122-000015888 |

| | | |
|---|---|---|
| HLP-122-000015896 | to | HLP-122-000015896 |
| HLP-122-000015907 | to | HLP-122-000015909 |
| HLP-122-000015921 | to | HLP-122-000015921 |
| HLP-122-000015924 | to | HLP-122-000015924 |
| HLP-122-000015935 | to | HLP-122-000015936 |
| HLP-122-000015938 | to | HLP-122-000015939 |
| HLP-122-000015947 | to | HLP-122-000015947 |
| HLP-122-000016012 | to | HLP-122-000016016 |
| HLP-122-000016021 | to | HLP-122-000016021 |
| HLP-122-000016031 | to | HLP-122-000016031 |
| HLP-122-000016046 | to | HLP-122-000016058 |
| HLP-122-000016067 | to | HLP-122-000016067 |
| HLP-122-000016091 | to | HLP-122-000016092 |
| HLP-122-000016094 | to | HLP-122-000016094 |
| HLP-122-000016096 | to | HLP-122-000016096 |
| HLP-122-000016098 | to | HLP-122-000016099 |
| HLP-122-000016101 | to | HLP-122-000016101 |
| HLP-122-000016113 | to | HLP-122-000016114 |
| HLP-122-000016126 | to | HLP-122-000016126 |
| HLP-122-000016128 | to | HLP-122-000016130 |
| HLP-122-000016132 | to | HLP-122-000016136 |
| HLP-122-000016140 | to | HLP-122-000016140 |
| HLP-122-000016142 | to | HLP-122-000016143 |
| HLP-122-000016146 | to | HLP-122-000016146 |
| HLP-122-000016154 | to | HLP-122-000016154 |
| HLP-122-000016157 | to | HLP-122-000016157 |
| HLP-122-000016160 | to | HLP-122-000016160 |
| HLP-122-000016168 | to | HLP-122-000016168 |
| HLP-122-000016183 | to | HLP-122-000016189 |
| HLP-122-000016192 | to | HLP-122-000016192 |
| HLP-122-000016207 | to | HLP-122-000016209 |
| HLP-122-000016215 | to | HLP-122-000016215 |
| HLP-122-000016218 | to | HLP-122-000016218 |
| HLP-122-000016222 | to | HLP-122-000016222 |
| HLP-122-000016228 | to | HLP-122-000016228 |
| HLP-122-000016247 | to | HLP-122-000016247 |
| HLP-122-000016260 | to | HLP-122-000016262 |
| HLP-122-000016277 | to | HLP-122-000016278 |
| HLP-122-000016282 | to | HLP-122-000016284 |
| HLP-122-000016290 | to | HLP-122-000016291 |
| HLP-122-000016305 | to | HLP-122-000016305 |
| HLP-122-000016318 | to | HLP-122-000016319 |
| HLP-122-000016325 | to | HLP-122-000016325 |
| HLP-122-000016353 | to | HLP-122-000016353 |

| | | |
|---|---|---|
| HLP-122-000016388 | to | HLP-122-000016388 |
| HLP-122-000016404 | to | HLP-122-000016404 |
| HLP-122-000016407 | to | HLP-122-000016407 |
| HLP-122-000016409 | to | HLP-122-000016414 |
| HLP-122-000016417 | to | HLP-122-000016418 |
| HLP-122-000016420 | to | HLP-122-000016421 |
| HLP-122-000016426 | to | HLP-122-000016426 |
| HLP-122-000016428 | to | HLP-122-000016428 |
| HLP-122-000016448 | to | HLP-122-000016448 |
| HLP-122-000016460 | to | HLP-122-000016461 |
| HLP-122-000016483 | to | HLP-122-000016483 |
| HLP-122-000016503 | to | HLP-122-000016503 |
| HLP-122-000016530 | to | HLP-122-000016531 |
| HLP-122-000016568 | to | HLP-122-000016570 |
| HLP-122-000016582 | to | HLP-122-000016582 |
| HLP-122-000016585 | to | HLP-122-000016585 |
| HLP-122-000016602 | to | HLP-122-000016604 |
| HLP-122-000016606 | to | HLP-122-000016609 |
| HLP-122-000016626 | to | HLP-122-000016627 |
| HLP-122-000016640 | to | HLP-122-000016640 |
| HLP-122-000016741 | to | HLP-122-000016741 |
| HLP-122-000016745 | to | HLP-122-000016745 |
| HLP-122-000016752 | to | HLP-122-000016752 |
| HLP-122-000016779 | to | HLP-122-000016781 |
| HLP-122-000016787 | to | HLP-122-000016788 |
| HLP-122-000016795 | to | HLP-122-000016795 |
| HLP-122-000016810 | to | HLP-122-000016812 |
| HLP-122-000016814 | to | HLP-122-000016815 |
| HLP-122-000016818 | to | HLP-122-000016818 |
| HLP-122-000016820 | to | HLP-122-000016821 |
| HLP-122-000016826 | to | HLP-122-000016827 |
| HLP-122-000016837 | to | HLP-122-000016838 |
| HLP-122-000016840 | to | HLP-122-000016841 |
| HLP-122-000016845 | to | HLP-122-000016846 |
| HLP-122-000016848 | to | HLP-122-000016848 |
| HLP-122-000016866 | to | HLP-122-000016866 |
| HLP-122-000016869 | to | HLP-122-000016869 |
| HLP-122-000016874 | to | HLP-122-000016874 |
| HLP-122-000016876 | to | HLP-122-000016876 |
| HLP-122-000016879 | to | HLP-122-000016879 |
| HLP-122-000016881 | to | HLP-122-000016881 |
| HLP-122-000016883 | to | HLP-122-000016883 |
| HLP-122-000016906 | to | HLP-122-000016906 |
| HLP-122-000016915 | to | HLP-122-000016915 |

| | | |
|---|---|---|
| HLP-122-000016926 | to | HLP-122-000016926 |
| HLP-122-000016949 | to | HLP-122-000016949 |
| HLP-122-000016952 | to | HLP-122-000016952 |
| HLP-122-000016959 | to | HLP-122-000016959 |
| HLP-122-000016969 | to | HLP-122-000016970 |
| HLP-122-000016988 | to | HLP-122-000016988 |
| HLP-122-000016990 | to | HLP-122-000016990 |
| HLP-122-000016996 | to | HLP-122-000016996 |
| HLP-122-000017012 | to | HLP-122-000017013 |
| HLP-122-000017019 | to | HLP-122-000017021 |
| HLP-122-000017023 | to | HLP-122-000017025 |
| HLP-122-000017048 | to | HLP-122-000017048 |
| HLP-122-000017050 | to | HLP-122-000017050 |
| HLP-122-000017057 | to | HLP-122-000017057 |
| HLP-122-000017063 | to | HLP-122-000017063 |
| HLP-122-000017065 | to | HLP-122-000017065 |
| HLP-122-000017072 | to | HLP-122-000017073 |
| HLP-122-000017077 | to | HLP-122-000017077 |
| HLP-122-000017096 | to | HLP-122-000017103 |
| HLP-122-000017105 | to | HLP-122-000017105 |
| HLP-122-000017111 | to | HLP-122-000017111 |
| HLP-122-000017120 | to | HLP-122-000017120 |
| HLP-122-000017122 | to | HLP-122-000017124 |
| HLP-122-000017126 | to | HLP-122-000017126 |
| HLP-122-000017131 | to | HLP-122-000017132 |
| HLP-122-000017135 | to | HLP-122-000017137 |
| HLP-122-000017149 | to | HLP-122-000017150 |
| HLP-122-000017155 | to | HLP-122-000017155 |
| HLP-122-000017162 | to | HLP-122-000017162 |
| HLP-122-000017170 | to | HLP-122-000017170 |
| HLP-122-000017186 | to | HLP-122-000017186 |
| HLP-122-000017189 | to | HLP-122-000017189 |
| HLP-122-000017192 | to | HLP-122-000017197 |
| HLP-122-000017210 | to | HLP-122-000017210 |
| HLP-122-000017214 | to | HLP-122-000017216 |
| HLP-122-000017220 | to | HLP-122-000017220 |
| HLP-122-000017233 | to | HLP-122-000017233 |
| HLP-122-000017235 | to | HLP-122-000017235 |
| HLP-122-000017251 | to | HLP-122-000017251 |
| HLP-122-000017273 | to | HLP-122-000017282 |
| HLP-122-000017290 | to | HLP-122-000017292 |
| HLP-122-000017295 | to | HLP-122-000017295 |
| HLP-122-000017299 | to | HLP-122-000017307 |
| HLP-122-000017310 | to | HLP-122-000017310 |

| | | |
|---|---|---|
| HLP-122-000017315 | to | HLP-122-000017321 |
| HLP-122-000017324 | to | HLP-122-000017324 |
| HLP-122-000017335 | to | HLP-122-000017335 |
| HLP-122-000017341 | to | HLP-122-000017341 |
| HLP-122-000017349 | to | HLP-122-000017349 |
| HLP-122-000017352 | to | HLP-122-000017352 |
| HLP-122-000017361 | to | HLP-122-000017361 |
| HLP-122-000017368 | to | HLP-122-000017368 |
| HLP-122-000017373 | to | HLP-122-000017374 |
| HLP-122-000017377 | to | HLP-122-000017378 |
| HLP-122-000017382 | to | HLP-122-000017382 |
| HLP-122-000017419 | to | HLP-122-000017419 |
| HLP-122-000017434 | to | HLP-122-000017437 |
| HLP-122-000017439 | to | HLP-122-000017439 |
| HLP-122-000017443 | to | HLP-122-000017443 |
| HLP-122-000017445 | to | HLP-122-000017445 |
| HLP-122-000017449 | to | HLP-122-000017449 |
| HLP-122-000017451 | to | HLP-122-000017451 |
| HLP-122-000017456 | to | HLP-122-000017457 |
| HLP-122-000017473 | to | HLP-122-000017474 |
| HLP-122-000017476 | to | HLP-122-000017477 |
| HLP-122-000017483 | to | HLP-122-000017484 |
| HLP-122-000017491 | to | HLP-122-000017491 |
| HLP-122-000017493 | to | HLP-122-000017493 |
| HLP-122-000017502 | to | HLP-122-000017502 |
| HLP-122-000017504 | to | HLP-122-000017504 |
| HLP-122-000017507 | to | HLP-122-000017507 |
| HLP-122-000017522 | to | HLP-122-000017523 |
| HLP-122-000017527 | to | HLP-122-000017527 |
| HLP-122-000017539 | to | HLP-122-000017540 |
| HLP-122-000017542 | to | HLP-122-000017544 |
| HLP-122-000017549 | to | HLP-122-000017551 |
| HLP-122-000017567 | to | HLP-122-000017567 |
| HLP-122-000017573 | to | HLP-122-000017573 |
| HLP-122-000017581 | to | HLP-122-000017581 |
| HLP-122-000017583 | to | HLP-122-000017583 |
| HLP-122-000017586 | to | HLP-122-000017586 |
| HLP-122-000017596 | to | HLP-122-000017596 |
| HLP-122-000017603 | to | HLP-122-000017603 |
| HLP-122-000017607 | to | HLP-122-000017615 |
| HLP-122-000017617 | to | HLP-122-000017630 |
| HLP-122-000017647 | to | HLP-122-000017647 |
| HLP-122-000017649 | to | HLP-122-000017649 |
| HLP-122-000017651 | to | HLP-122-000017651 |

| | | |
|---|---|---|
| HLP-122-000017653 | to | HLP-122-000017657 |
| HLP-122-000017659 | to | HLP-122-000017659 |
| HLP-122-000017661 | to | HLP-122-000017661 |
| HLP-122-000017663 | to | HLP-122-000017665 |
| HLP-122-000017667 | to | HLP-122-000017671 |
| HLP-122-000017673 | to | HLP-122-000017674 |
| HLP-122-000017676 | to | HLP-122-000017676 |
| HLP-122-000017687 | to | HLP-122-000017697 |
| HLP-122-000017705 | to | HLP-122-000017705 |
| HLP-122-000017721 | to | HLP-122-000017722 |
| HLP-122-000017728 | to | HLP-122-000017728 |
| HLP-122-000017738 | to | HLP-122-000017738 |
| HLP-122-000017742 | to | HLP-122-000017742 |
| HLP-122-000017749 | to | HLP-122-000017752 |
| HLP-122-000017754 | to | HLP-122-000017754 |
| HLP-122-000017758 | to | HLP-122-000017758 |
| HLP-122-000017762 | to | HLP-122-000017765 |
| HLP-122-000017775 | to | HLP-122-000017777 |
| HLP-122-000017780 | to | HLP-122-000017782 |
| HLP-122-000017798 | to | HLP-122-000017801 |
| HLP-122-000017824 | to | HLP-122-000017825 |
| HLP-122-000017828 | to | HLP-122-000017829 |
| HLP-122-000017832 | to | HLP-122-000017833 |
| HLP-122-000017837 | to | HLP-122-000017837 |
| HLP-122-000017842 | to | HLP-122-000017842 |
| HLP-122-000017853 | to | HLP-122-000017853 |
| HLP-122-000017855 | to | HLP-122-000017855 |
| HLP-122-000017866 | to | HLP-122-000017866 |
| HLP-122-000017877 | to | HLP-122-000017882 |
| HLP-122-000017896 | to | HLP-122-000017896 |
| HLP-122-000017907 | to | HLP-122-000017907 |
| HLP-122-000017913 | to | HLP-122-000017913 |
| HLP-122-000017930 | to | HLP-122-000017932 |
| HLP-122-000017950 | to | HLP-122-000017951 |
| HLP-122-000017956 | to | HLP-122-000017956 |
| HLP-122-000017969 | to | HLP-122-000017969 |
| HLP-122-000018005 | to | HLP-122-000018007 |
| HLP-122-000018019 | to | HLP-122-000018029 |
| HLP-122-000018031 | to | HLP-122-000018031 |
| HLP-122-000018038 | to | HLP-122-000018039 |
| HLP-122-000018048 | to | HLP-122-000018050 |
| HLP-122-000018062 | to | HLP-122-000018069 |
| HLP-122-000018071 | to | HLP-122-000018072 |
| HLP-122-000018074 | to | HLP-122-000018074 |

| | | |
|---|---|---|
| HLP-122-000018076 | to | HLP-122-000018077 |
| HLP-122-000018079 | to | HLP-122-000018082 |
| HLP-122-000018084 | to | HLP-122-000018084 |
| HLP-122-000018096 | to | HLP-122-000018096 |
| HLP-122-000018098 | to | HLP-122-000018116 |
| HLP-122-000018121 | to | HLP-122-000018121 |
| HLP-122-000018149 | to | HLP-122-000018150 |
| HLP-122-000018152 | to | HLP-122-000018153 |
| HLP-122-000018165 | to | HLP-122-000018165 |
| HLP-122-000018178 | to | HLP-122-000018178 |
| HLP-122-000018197 | to | HLP-122-000018198 |
| HLP-122-000018202 | to | HLP-122-000018206 |
| HLP-122-000018208 | to | HLP-122-000018224 |
| HLP-122-000018227 | to | HLP-122-000018227 |
| HLP-122-000018229 | to | HLP-122-000018231 |
| HLP-122-000018233 | to | HLP-122-000018233 |
| HLP-122-000018235 | to | HLP-122-000018236 |
| HLP-122-000018238 | to | HLP-122-000018239 |
| HLP-122-000018241 | to | HLP-122-000018241 |
| HLP-122-000018260 | to | HLP-122-000018262 |
| HLP-122-000018292 | to | HLP-122-000018292 |
| HLP-122-000018295 | to | HLP-122-000018296 |
| HLP-122-000018361 | to | HLP-122-000018361 |
| HLP-122-000018366 | to | HLP-122-000018369 |
| HLP-122-000018371 | to | HLP-122-000018371 |
| HLP-122-000018379 | to | HLP-122-000018379 |
| HLP-122-000018381 | to | HLP-122-000018381 |
| HLP-122-000018407 | to | HLP-122-000018407 |
| HLP-122-000018426 | to | HLP-122-000018426 |
| HLP-122-000018428 | to | HLP-122-000018429 |
| HLP-122-000018436 | to | HLP-122-000018436 |
| HLP-122-000018438 | to | HLP-122-000018438 |
| HLP-122-000018456 | to | HLP-122-000018457 |
| HLP-122-000018459 | to | HLP-122-000018459 |
| HLP-122-000018461 | to | HLP-122-000018461 |
| HLP-122-000018465 | to | HLP-122-000018465 |
| HLP-122-000018479 | to | HLP-122-000018479 |
| HLP-122-000018505 | to | HLP-122-000018521 |
| HLP-122-000018543 | to | HLP-122-000018543 |
| HLP-122-000018567 | to | HLP-122-000018582 |
| HLP-122-000018585 | to | HLP-122-000018587 |
| HLP-122-000018589 | to | HLP-122-000018590 |
| HLP-122-000018621 | to | HLP-122-000018621 |
| HLP-122-000018634 | to | HLP-122-000018635 |

| | | |
|---|---|---|
| HLP-122-000018659 | to | HLP-122-000018659 |
| HLP-122-000018663 | to | HLP-122-000018664 |
| HLP-122-000018673 | to | HLP-122-000018680 |
| HLP-122-000018701 | to | HLP-122-000018704 |
| HLP-122-000018716 | to | HLP-122-000018716 |
| HLP-122-000018735 | to | HLP-122-000018736 |
| HLP-122-000018769 | to | HLP-122-000018772 |
| HLP-122-000018777 | to | HLP-122-000018782 |
| HLP-122-000018792 | to | HLP-122-000018792 |
| HLP-122-000018801 | to | HLP-122-000018801 |
| HLP-122-000018803 | to | HLP-122-000018803 |
| HLP-122-000018805 | to | HLP-122-000018805 |
| HLP-122-000018834 | to | HLP-122-000018834 |
| HLP-122-000018837 | to | HLP-122-000018838 |
| HLP-122-000018852 | to | HLP-122-000018853 |
| HLP-122-000018893 | to | HLP-122-000018893 |
| HLP-122-000018896 | to | HLP-122-000018897 |
| HLP-122-000018925 | to | HLP-122-000018926 |
| HLP-122-000018954 | to | HLP-122-000018955 |
| HLP-122-000018958 | to | HLP-122-000018962 |
| HLP-122-000018964 | to | HLP-122-000018964 |
| HLP-122-000018971 | to | HLP-122-000018973 |
| HLP-122-000018975 | to | HLP-122-000018975 |
| HLP-122-000018977 | to | HLP-122-000018977 |
| HLP-122-000018980 | to | HLP-122-000018987 |
| HLP-122-000019007 | to | HLP-122-000019007 |
| HLP-122-000019014 | to | HLP-122-000019014 |
| HLP-122-000019034 | to | HLP-122-000019036 |
| HLP-122-000019049 | to | HLP-122-000019051 |
| HLP-122-000019056 | to | HLP-122-000019056 |
| HLP-122-000019081 | to | HLP-122-000019082 |
| HLP-122-000019084 | to | HLP-122-000019084 |
| HLP-122-000019086 | to | HLP-122-000019086 |
| HLP-122-000019093 | to | HLP-122-000019096 |
| HLP-122-000019099 | to | HLP-122-000019099 |
| HLP-122-000019128 | to | HLP-122-000019129 |
| HLP-122-000019138 | to | HLP-122-000019139 |
| HLP-122-000019175 | to | HLP-122-000019176 |
| HLP-122-000019183 | to | HLP-122-000019184 |
| HLP-122-000019203 | to | HLP-122-000019212 |
| HLP-122-000019229 | to | HLP-122-000019229 |
| HLP-122-000019241 | to | HLP-122-000019241 |
| HLP-122-000019252 | to | HLP-122-000019252 |
| HLP-122-000019254 | to | HLP-122-000019254 |

| | | |
|---|---|---|
| HLP-122-000019273 | to | HLP-122-000019274 |
| HLP-122-000019278 | to | HLP-122-000019279 |
| HLP-122-000019285 | to | HLP-122-000019285 |
| HLP-122-000019287 | to | HLP-122-000019287 |
| HLP-122-000019301 | to | HLP-122-000019301 |
| HLP-122-000019308 | to | HLP-122-000019309 |
| HLP-122-000019343 | to | HLP-122-000019343 |
| HLP-122-000019348 | to | HLP-122-000019367 |
| HLP-122-000019370 | to | HLP-122-000019370 |
| HLP-122-000019378 | to | HLP-122-000019378 |
| HLP-122-000019380 | to | HLP-122-000019380 |
| HLP-122-000019382 | to | HLP-122-000019382 |
| HLP-122-000019387 | to | HLP-122-000019388 |
| HLP-122-000019397 | to | HLP-122-000019398 |
| HLP-122-000019408 | to | HLP-122-000019408 |
| HLP-122-000019422 | to | HLP-122-000019422 |
| HLP-122-000019430 | to | HLP-122-000019430 |
| HLP-122-000019451 | to | HLP-122-000019453 |
| HLP-122-000019495 | to | HLP-122-000019495 |
| HLP-122-000019503 | to | HLP-122-000019504 |
| HLP-122-000019521 | to | HLP-122-000019553 |
| HLP-122-000019563 | to | HLP-122-000019565 |
| HLP-122-000019567 | to | HLP-122-000019567 |
| HLP-122-000019569 | to | HLP-122-000019577 |
| HLP-122-000019579 | to | HLP-122-000019589 |
| HLP-122-000019595 | to | HLP-122-000019595 |
| HLP-122-000019615 | to | HLP-122-000019616 |
| HLP-122-000019619 | to | HLP-122-000019620 |
| HLP-122-000019628 | to | HLP-122-000019628 |
| HLP-122-000019630 | to | HLP-122-000019630 |
| HLP-122-000019633 | to | HLP-122-000019633 |
| HLP-122-000019639 | to | HLP-122-000019639 |
| HLP-122-000019646 | to | HLP-122-000019661 |
| HLP-122-000019668 | to | HLP-122-000019668 |
| HLP-122-000019685 | to | HLP-122-000019685 |
| HLP-122-000019689 | to | HLP-122-000019689 |
| HLP-122-000019703 | to | HLP-122-000019704 |
| HLP-122-000019753 | to | HLP-122-000019753 |
| HLP-122-000019785 | to | HLP-122-000019785 |
| HLP-122-000019796 | to | HLP-122-000019796 |
| HLP-122-000019818 | to | HLP-122-000019818 |
| HLP-122-000019821 | to | HLP-122-000019821 |
| HLP-122-000019852 | to | HLP-122-000019854 |
| HLP-122-000019857 | to | HLP-122-000019878 |

| | | |
|---|---|---|
| HLP-122-000019881 | to | HLP-122-000019883 |
| HLP-122-000019889 | to | HLP-122-000019889 |
| HLP-122-000019900 | to | HLP-122-000019900 |
| HLP-122-000019903 | to | HLP-122-000019903 |
| HLP-122-000019921 | to | HLP-122-000019922 |
| HLP-122-000019938 | to | HLP-122-000019940 |
| HLP-122-000020060 | to | HLP-122-000020063 |
| HLP-122-000020065 | to | HLP-122-000020066 |
| HLP-122-000020085 | to | HLP-122-000020093 |
| HLP-122-000020095 | to | HLP-122-000020095 |
| HLP-122-000020097 | to | HLP-122-000020097 |
| HLP-122-000020102 | to | HLP-122-000020116 |
| HLP-122-000020129 | to | HLP-122-000020129 |
| HLP-122-000020136 | to | HLP-122-000020144 |
| HLP-122-000020161 | to | HLP-122-000020165 |
| HLP-122-000020167 | to | HLP-122-000020168 |
| HLP-122-000020179 | to | HLP-122-000020179 |
| HLP-122-000020182 | to | HLP-122-000020182 |
| HLP-122-000020212 | to | HLP-122-000020212 |
| HLP-122-000020233 | to | HLP-122-000020237 |
| HLP-122-000020240 | to | HLP-122-000020249 |
| HLP-122-000020255 | to | HLP-122-000020255 |
| HLP-122-000020275 | to | HLP-122-000020275 |
| HLP-122-000020290 | to | HLP-122-000020290 |
| HLP-122-000020292 | to | HLP-122-000020292 |
| HLP-122-000020294 | to | HLP-122-000020294 |
| HLP-122-000020344 | to | HLP-122-000020345 |
| HLP-122-000020349 | to | HLP-122-000020352 |
| HLP-122-000020360 | to | HLP-122-000020360 |
| HLP-122-000020364 | to | HLP-122-000020367 |
| HLP-122-000020369 | to | HLP-122-000020369 |
| HLP-122-000020379 | to | HLP-122-000020379 |
| HLP-122-000020383 | to | HLP-122-000020384 |
| HLP-122-000020386 | to | HLP-122-000020386 |
| HLP-122-000020388 | to | HLP-122-000020390 |
| HLP-122-000020420 | to | HLP-122-000020420 |
| HLP-122-000020424 | to | HLP-122-000020424 |
| HLP-122-000020432 | to | HLP-122-000020433 |
| HLP-122-000020440 | to | HLP-122-000020440 |
| HLP-122-000020449 | to | HLP-122-000020451 |
| HLP-122-000020453 | to | HLP-122-000020454 |
| HLP-122-000020459 | to | HLP-122-000020460 |
| HLP-122-000020462 | to | HLP-122-000020462 |
| HLP-122-000020481 | to | HLP-122-000020481 |

| | | |
|---|---|---|
| HLP-122-000020484 | to | HLP-122-000020485 |
| HLP-122-000020495 | to | HLP-122-000020500 |
| HLP-122-000020527 | to | HLP-122-000020528 |
| HLP-122-000020532 | to | HLP-122-000020532 |
| HLP-122-000020540 | to | HLP-122-000020540 |
| HLP-122-000020549 | to | HLP-122-000020549 |
| HLP-122-000020553 | to | HLP-122-000020553 |
| HLP-122-000020577 | to | HLP-122-000020579 |
| HLP-122-000020655 | to | HLP-122-000020655 |
| HLP-122-000020713 | to | HLP-122-000020717 |
| HLP-122-000020719 | to | HLP-122-000020719 |
| HLP-122-000020725 | to | HLP-122-000020726 |
| HLP-122-000020801 | to | HLP-122-000020803 |
| HLP-122-000020808 | to | HLP-122-000020811 |
| HLP-122-000020813 | to | HLP-122-000020813 |
| HLP-122-000020821 | to | HLP-122-000020821 |
| HLP-122-000020906 | to | HLP-122-000020906 |
| HLP-122-000020916 | to | HLP-122-000020916 |
| HLP-122-000020918 | to | HLP-122-000020921 |
| HLP-122-000020939 | to | HLP-122-000020939 |
| HLP-122-000020945 | to | HLP-122-000020945 |
| HLP-122-000020947 | to | HLP-122-000020947 |
| HLP-122-000020962 | to | HLP-122-000020962 |
| HLP-122-000020991 | to | HLP-122-000020994 |
| HLP-122-000020996 | to | HLP-122-000020996 |
| HLP-122-000020999 | to | HLP-122-000020999 |
| HLP-122-000021001 | to | HLP-122-000021001 |
| HLP-122-000021009 | to | HLP-122-000021010 |
| HLP-122-000021012 | to | HLP-122-000021025 |
| HLP-122-000021102 | to | HLP-122-000021102 |
| HLP-122-000021132 | to | HLP-122-000021132 |
| HLP-122-000021185 | to | HLP-122-000021186 |
| HLP-122-000021194 | to | HLP-122-000021194 |
| HLP-122-000021196 | to | HLP-122-000021196 |
| HLP-122-000021198 | to | HLP-122-000021199 |
| HLP-122-000021221 | to | HLP-122-000021221 |
| HLP-122-000021226 | to | HLP-122-000021248 |
| HLP-122-000021280 | to | HLP-122-000021280 |
| HLP-122-000021332 | to | HLP-122-000021332 |
| HLP-122-000021334 | to | HLP-122-000021334 |
| HLP-122-000021345 | to | HLP-122-000021345 |
| HLP-122-000021347 | to | HLP-122-000021349 |
| HLP-122-000021352 | to | HLP-122-000021352 |
| HLP-122-000021354 | to | HLP-122-000021354 |

| | | |
|---|---|---|
| HLP-122-000021357 | to | HLP-122-000021357 |
| HLP-122-000021359 | to | HLP-122-000021362 |
| HLP-122-000021364 | to | HLP-122-000021364 |
| HLP-122-000021366 | to | HLP-122-000021369 |
| HLP-122-000021380 | to | HLP-122-000021381 |
| HLP-122-000021387 | to | HLP-122-000021387 |
| HLP-122-000021391 | to | HLP-122-000021392 |
| HLP-122-000021394 | to | HLP-122-000021399 |
| HLP-122-000021402 | to | HLP-122-000021405 |
| HLP-122-000021413 | to | HLP-122-000021413 |
| HLP-122-000021423 | to | HLP-122-000021424 |
| HLP-122-000021437 | to | HLP-122-000021438 |
| HLP-122-000021480 | to | HLP-122-000021480 |
| HLP-122-000021525 | to | HLP-122-000021526 |
| HLP-122-000021540 | to | HLP-122-000021540 |
| HLP-122-000021569 | to | HLP-122-000021570 |
| HLP-122-000021607 | to | HLP-122-000021607 |
| HLP-122-000021612 | to | HLP-122-000021612 |
| HLP-122-000021616 | to | HLP-122-000021618 |
| HLP-122-000021623 | to | HLP-122-000021624 |
| HLP-122-000021627 | to | HLP-122-000021627 |
| HLP-122-000021639 | to | HLP-122-000021639 |
| HLP-122-000021642 | to | HLP-122-000021644 |
| HLP-122-000021648 | to | HLP-122-000021648 |
| HLP-122-000021685 | to | HLP-122-000021687 |
| HLP-122-000021690 | to | HLP-122-000021692 |
| HLP-122-000021702 | to | HLP-122-000021703 |
| HLP-122-000021709 | to | HLP-122-000021710 |
| HLP-122-000021712 | to | HLP-122-000021712 |
| HLP-122-000021743 | to | HLP-122-000021748 |
| HLP-122-000021754 | to | HLP-122-000021755 |
| HLP-122-000021758 | to | HLP-122-000021763 |
| HLP-122-000021765 | to | HLP-122-000021769 |
| HLP-122-000021776 | to | HLP-122-000021787 |
| HLP-122-000021789 | to | HLP-122-000021865 |
| HLP-122-000022040 | to | HLP-122-000022040 |
| HLP-122-000022159 | to | HLP-122-000022232 |
| HLP-122-000022240 | to | HLP-122-000022284 |
| HLP-122-000022293 | to | HLP-122-000022293 |
| HLP-122-000022303 | to | HLP-122-000022310 |
| HLP-122-000022322 | to | HLP-122-000022327 |
| HLP-122-000022330 | to | HLP-122-000022351 |
| HLP-122-000022355 | to | HLP-122-000022355 |
| HLP-122-000022374 | to | HLP-122-000022388 |

| | | |
|---|---|---|
| HLP-122-000022395 | to | HLP-122-000022395 |
| HLP-122-000022398 | to | HLP-122-000022398 |
| HLP-122-000022434 | to | HLP-122-000022434 |
| HLP-122-000022436 | to | HLP-122-000022437 |
| HLP-122-000022439 | to | HLP-122-000022441 |
| HLP-122-000022451 | to | HLP-122-000022452 |
| HLP-122-000022455 | to | HLP-122-000022459 |
| HLP-122-000022474 | to | HLP-122-000022500 |
| HLP-122-000022503 | to | HLP-122-000022503 |
| HLP-122-000022508 | to | HLP-122-000022509 |
| HLP-122-000022514 | to | HLP-122-000022514 |
| HLP-122-000022520 | to | HLP-122-000022521 |
| HLP-123-000000004 | to | HLP-123-000000004 |
| HLP-123-000000015 | to | HLP-123-000000015 |
| HLP-123-000000021 | to | HLP-123-000000022 |
| HLP-123-000000026 | to | HLP-123-000000027 |
| HLP-123-000000038 | to | HLP-123-000000038 |
| HLP-123-000000043 | to | HLP-123-000000044 |
| HLP-123-000000055 | to | HLP-123-000000056 |
| HLP-123-000000066 | to | HLP-123-000000066 |
| HLP-123-000000084 | to | HLP-123-000000085 |
| HLP-123-000000098 | to | HLP-123-000000098 |
| HLP-123-000000100 | to | HLP-123-000000100 |
| HLP-123-000000114 | to | HLP-123-000000114 |
| HLP-123-000000118 | to | HLP-123-000000118 |
| HLP-123-000000124 | to | HLP-123-000000124 |
| HLP-123-000000130 | to | HLP-123-000000130 |
| HLP-123-000000144 | to | HLP-123-000000144 |
| HLP-123-000000165 | to | HLP-123-000000166 |
| HLP-123-000000175 | to | HLP-123-000000176 |
| HLP-123-000000180 | to | HLP-123-000000181 |
| HLP-123-000000261 | to | HLP-123-000000261 |
| HLP-123-000000264 | to | HLP-123-000000265 |
| HLP-123-000000267 | to | HLP-123-000000267 |
| HLP-123-000000273 | to | HLP-123-000000273 |
| HLP-123-000000294 | to | HLP-123-000000295 |
| HLP-123-000000302 | to | HLP-123-000000302 |
| HLP-123-000000330 | to | HLP-123-000000330 |
| HLP-123-000000340 | to | HLP-123-000000340 |
| HLP-123-000000354 | to | HLP-123-000000354 |
| HLP-123-000000384 | to | HLP-123-000000385 |
| HLP-123-000000408 | to | HLP-123-000000408 |
| HLP-123-000000437 | to | HLP-123-000000438 |
| HLP-123-000000440 | to | HLP-123-000000441 |

| | | |
|---|---|---|
| HLP-123-000000449 | to | HLP-123-000000449 |
| HLP-123-000000454 | to | HLP-123-000000454 |
| HLP-123-000000472 | to | HLP-123-000000474 |
| HLP-123-000000480 | to | HLP-123-000000480 |
| HLP-123-000000489 | to | HLP-123-000000489 |
| HLP-123-000000499 | to | HLP-123-000000499 |
| HLP-123-000000512 | to | HLP-123-000000512 |
| HLP-123-000000529 | to | HLP-123-000000530 |
| HLP-123-000000537 | to | HLP-123-000000537 |
| HLP-123-000000556 | to | HLP-123-000000556 |
| HLP-123-000000562 | to | HLP-123-000000562 |
| HLP-123-000000570 | to | HLP-123-000000570 |
| HLP-123-000000577 | to | HLP-123-000000577 |
| HLP-123-000000603 | to | HLP-123-000000603 |
| HLP-123-000000620 | to | HLP-123-000000620 |
| HLP-123-000000641 | to | HLP-123-000000641 |
| HLP-123-000000649 | to | HLP-123-000000655 |
| HLP-123-000000660 | to | HLP-123-000000660 |
| HLP-123-000000673 | to | HLP-123-000000673 |
| HLP-123-000000688 | to | HLP-123-000000689 |
| HLP-123-000000725 | to | HLP-123-000000725 |
| HLP-123-000000730 | to | HLP-123-000000736 |
| HLP-123-000000764 | to | HLP-123-000000764 |
| HLP-123-000000767 | to | HLP-123-000000767 |
| HLP-123-000000781 | to | HLP-123-000000781 |
| HLP-123-000000798 | to | HLP-123-000000798 |
| HLP-123-000000809 | to | HLP-123-000000812 |
| HLP-123-000000815 | to | HLP-123-000000815 |
| HLP-123-000000817 | to | HLP-123-000000819 |
| HLP-123-000000824 | to | HLP-123-000000824 |
| HLP-123-000000856 | to | HLP-123-000000856 |
| HLP-123-000000881 | to | HLP-123-000000882 |
| HLP-123-000000887 | to | HLP-123-000000887 |
| HLP-123-000000956 | to | HLP-123-000000962 |
| HLP-124-000000003 | to | HLP-124-000000003 |
| HLP-124-000000005 | to | HLP-124-000000005 |
| HLP-124-000000018 | to | HLP-124-000000018 |
| HLP-124-000000020 | to | HLP-124-000000022 |
| HLP-124-000000024 | to | HLP-124-000000024 |
| HLP-124-000000029 | to | HLP-124-000000030 |
| HLP-124-000000032 | to | HLP-124-000000032 |
| HLP-124-000000038 | to | HLP-124-000000038 |
| HLP-124-000000041 | to | HLP-124-000000041 |
| HLP-124-000000046 | to | HLP-124-000000046 |

| | | |
|---|---|---|
| HLP-124-000000054 | to | HLP-124-000000054 |
| HLP-124-000000060 | to | HLP-124-000000060 |
| HLP-124-000000064 | to | HLP-124-000000064 |
| HLP-124-000000066 | to | HLP-124-000000066 |
| HLP-124-000000070 | to | HLP-124-000000070 |
| HLP-124-000000073 | to | HLP-124-000000075 |
| HLP-124-000000077 | to | HLP-124-000000078 |
| HLP-124-000000080 | to | HLP-124-000000080 |
| HLP-124-000000094 | to | HLP-124-000000094 |
| HLP-124-000000110 | to | HLP-124-000000112 |
| HLP-124-000000115 | to | HLP-124-000000115 |
| HLP-124-000000122 | to | HLP-124-000000123 |
| HLP-145-000000005 | to | HLP-145-000000005 |
| HLP-145-000000008 | to | HLP-145-000000008 |
| HLP-145-000000011 | to | HLP-145-000000011 |
| HLP-145-000000013 | to | HLP-145-000000013 |
| HLP-145-000000018 | to | HLP-145-000000018 |
| HLP-145-000000031 | to | HLP-145-000000031 |
| HLP-145-000000045 | to | HLP-145-000000046 |
| HLP-145-000000057 | to | HLP-145-000000059 |
| HLP-145-000000065 | to | HLP-145-000000065 |
| HLP-145-000000067 | to | HLP-145-000000069 |
| HLP-145-000000077 | to | HLP-145-000000078 |
| HLP-145-000000083 | to | HLP-145-000000084 |
| HLP-145-000000086 | to | HLP-145-000000090 |
| HLP-145-000000093 | to | HLP-145-000000095 |
| HLP-145-000000107 | to | HLP-145-000000107 |
| HLP-145-000000109 | to | HLP-145-000000109 |
| HLP-145-000000114 | to | HLP-145-000000114 |
| HLP-145-000000119 | to | HLP-145-000000119 |
| HLP-145-000000133 | to | HLP-145-000000133 |
| HLP-145-000000135 | to | HLP-145-000000135 |
| HLP-145-000000142 | to | HLP-145-000000142 |
| HLP-145-000000145 | to | HLP-145-000000145 |
| HLP-145-000000147 | to | HLP-145-000000147 |
| HLP-145-000000151 | to | HLP-145-000000153 |
| HLP-145-000000160 | to | HLP-145-000000160 |
| HLP-145-000000163 | to | HLP-145-000000167 |
| HLP-145-000000169 | to | HLP-145-000000169 |
| HLP-145-000000171 | to | HLP-145-000000172 |
| HLP-145-000000179 | to | HLP-145-000000182 |
| HLP-145-000000188 | to | HLP-145-000000188 |
| HLP-145-000000192 | to | HLP-145-000000192 |
| HLP-145-000000194 | to | HLP-145-000000194 |

| | | |
|---|---|---|
| HLP-145-000000198 | to | HLP-145-000000198 |
| HLP-145-000000200 | to | HLP-145-000000200 |
| HLP-145-000000205 | to | HLP-145-000000205 |
| HLP-145-000000208 | to | HLP-145-000000208 |
| HLP-145-000000210 | to | HLP-145-000000211 |
| HLP-145-000000218 | to | HLP-145-000000218 |
| HLP-145-000000221 | to | HLP-145-000000223 |
| HLP-145-000000227 | to | HLP-145-000000227 |
| HLP-145-000000237 | to | HLP-145-000000237 |
| HLP-145-000000239 | to | HLP-145-000000240 |
| HLP-145-000000246 | to | HLP-145-000000247 |
| HLP-145-000000249 | to | HLP-145-000000249 |
| HLP-145-000000258 | to | HLP-145-000000259 |
| HLP-145-000000269 | to | HLP-145-000000269 |
| HLP-145-000000272 | to | HLP-145-000000272 |
| HLP-145-000000279 | to | HLP-145-000000280 |
| HLP-145-000000283 | to | HLP-145-000000283 |
| HLP-145-000000288 | to | HLP-145-000000289 |
| HLP-145-000000291 | to | HLP-145-000000291 |
| HLP-145-000000293 | to | HLP-145-000000293 |
| HLP-145-000000296 | to | HLP-145-000000297 |
| HLP-145-000000306 | to | HLP-145-000000306 |
| HLP-145-000000309 | to | HLP-145-000000309 |
| HLP-145-000000316 | to | HLP-145-000000316 |
| HLP-145-000000328 | to | HLP-145-000000328 |
| HLP-145-000000331 | to | HLP-145-000000333 |
| HLP-145-000000336 | to | HLP-145-000000336 |
| HLP-145-000000339 | to | HLP-145-000000339 |
| HLP-145-000000343 | to | HLP-145-000000343 |
| HLP-145-000000376 | to | HLP-145-000000376 |
| HLP-145-000000385 | to | HLP-145-000000385 |
| HLP-145-000000394 | to | HLP-145-000000394 |
| HLP-145-000000396 | to | HLP-145-000000396 |
| HLP-145-000000398 | to | HLP-145-000000398 |
| HLP-145-000000400 | to | HLP-145-000000402 |
| HLP-145-000000429 | to | HLP-145-000000429 |
| HLP-145-000000435 | to | HLP-145-000000436 |
| HLP-145-000000438 | to | HLP-145-000000438 |
| HLP-145-000000441 | to | HLP-145-000000441 |
| HLP-145-000000449 | to | HLP-145-000000449 |
| HLP-145-000000459 | to | HLP-145-000000459 |
| HLP-145-000000471 | to | HLP-145-000000471 |
| HLP-145-000000495 | to | HLP-145-000000495 |
| HLP-145-000000526 | to | HLP-145-000000526 |

| | | |
|---|---|---|
| HLP-145-000000543 | to | HLP-145-000000543 |
| HLP-145-000000558 | to | HLP-145-000000559 |
| HLP-145-000000564 | to | HLP-145-000000565 |
| HLP-145-000000591 | to | HLP-145-000000593 |
| HLP-145-000000597 | to | HLP-145-000000597 |
| HLP-145-000000605 | to | HLP-145-000000605 |
| HLP-145-000000628 | to | HLP-145-000000628 |
| HLP-145-000000634 | to | HLP-145-000000634 |
| HLP-145-000000641 | to | HLP-145-000000642 |
| HLP-145-000000646 | to | HLP-145-000000647 |
| HLP-145-000000655 | to | HLP-145-000000655 |
| HLP-145-000000658 | to | HLP-145-000000658 |
| HLP-145-000000668 | to | HLP-145-000000668 |
| HLP-145-000000685 | to | HLP-145-000000685 |
| HLP-145-000000728 | to | HLP-145-000000728 |
| HLP-145-000000731 | to | HLP-145-000000732 |
| HLP-145-000000738 | to | HLP-145-000000738 |
| HLP-145-000000741 | to | HLP-145-000000741 |
| HLP-145-000000752 | to | HLP-145-000000752 |
| HLP-145-000000754 | to | HLP-145-000000755 |
| HLP-145-000000759 | to | HLP-145-000000762 |
| HLP-145-000000776 | to | HLP-145-000000778 |
| HLP-145-000000781 | to | HLP-145-000000782 |
| HLP-145-000000792 | to | HLP-145-000000792 |
| HLP-145-000000795 | to | HLP-145-000000795 |
| HLP-145-000000797 | to | HLP-145-000000797 |
| HLP-145-000000799 | to | HLP-145-000000799 |
| HLP-145-000000830 | to | HLP-145-000000832 |
| HLP-145-000000841 | to | HLP-145-000000841 |
| HLP-145-000000845 | to | HLP-145-000000847 |
| HLP-145-000000851 | to | HLP-145-000000851 |
| HLP-145-000000858 | to | HLP-145-000000858 |
| HLP-145-000000862 | to | HLP-145-000000862 |
| HLP-145-000000870 | to | HLP-145-000000870 |
| HLP-145-000000917 | to | HLP-145-000000917 |
| HLP-145-000000974 | to | HLP-145-000000974 |
| HLP-145-000000976 | to | HLP-145-000000976 |
| HLP-145-000000997 | to | HLP-145-000000997 |
| HLP-145-000001022 | to | HLP-145-000001024 |
| HLP-145-000001042 | to | HLP-145-000001042 |
| HLP-145-000001056 | to | HLP-145-000001056 |
| HLP-145-000001070 | to | HLP-145-000001070 |
| HLP-145-000001085 | to | HLP-145-000001085 |
| HLP-145-000001089 | to | HLP-145-000001092 |

| | | |
|---|---|---|
| HLP-145-000001094 | to | HLP-145-000001094 |
| HLP-145-000001110 | to | HLP-145-000001112 |
| HLP-145-000001117 | to | HLP-145-000001118 |
| HLP-145-000001126 | to | HLP-145-000001127 |
| HLP-145-000001130 | to | HLP-145-000001130 |
| HLP-145-000001132 | to | HLP-145-000001133 |
| HLP-145-000001137 | to | HLP-145-000001137 |
| HLP-145-000001148 | to | HLP-145-000001148 |
| HLP-145-000001150 | to | HLP-145-000001150 |
| HLP-145-000001160 | to | HLP-145-000001160 |
| HLP-145-000001162 | to | HLP-145-000001162 |
| HLP-145-000001168 | to | HLP-145-000001168 |
| HLP-145-000001175 | to | HLP-145-000001175 |
| HLP-145-000001192 | to | HLP-145-000001192 |
| HLP-145-000001195 | to | HLP-145-000001196 |
| HLP-145-000001206 | to | HLP-145-000001214 |
| HLP-145-000001217 | to | HLP-145-000001218 |
| HLP-145-000001229 | to | HLP-145-000001229 |
| HLP-145-000001235 | to | HLP-145-000001235 |
| HLP-145-000001238 | to | HLP-145-000001240 |
| HLP-145-000001244 | to | HLP-145-000001244 |
| HLP-145-000001253 | to | HLP-145-000001255 |
| HLP-145-000001263 | to | HLP-145-000001263 |
| HLP-145-000001268 | to | HLP-145-000001268 |
| HLP-145-000001270 | to | HLP-145-000001270 |
| HLP-145-000001272 | to | HLP-145-000001272 |
| HLP-145-000001276 | to | HLP-145-000001277 |
| HLP-145-000001290 | to | HLP-145-000001290 |
| HLP-145-000001292 | to | HLP-145-000001295 |
| HLP-145-000001334 | to | HLP-145-000001334 |
| HLP-145-000001336 | to | HLP-145-000001336 |
| HLP-145-000001347 | to | HLP-145-000001348 |
| HLP-145-000001350 | to | HLP-145-000001350 |
| HLP-145-000001354 | to | HLP-145-000001354 |
| HLP-145-000001356 | to | HLP-145-000001356 |
| HLP-145-000001359 | to | HLP-145-000001359 |
| HLP-145-000001365 | to | HLP-145-000001366 |
| HLP-145-000001370 | to | HLP-145-000001372 |
| HLP-145-000001379 | to | HLP-145-000001380 |
| HLP-145-000001387 | to | HLP-145-000001387 |
| HLP-145-000001389 | to | HLP-145-000001389 |
| HLP-145-000001393 | to | HLP-145-000001393 |
| HLP-145-000001395 | to | HLP-145-000001396 |
| HLP-145-000001399 | to | HLP-145-000001401 |

| HLP-145-000001404 | to | HLP-145-000001406 |
| HLP-145-000001408 | to | HLP-145-000001408 |
| HLP-145-000001410 | to | HLP-145-000001411 |
| HLP-145-000001416 | to | HLP-145-000001416 |
| HLP-145-000001420 | to | HLP-145-000001420 |
| HLP-145-000001423 | to | HLP-145-000001423 |
| HLP-145-000001426 | to | HLP-145-000001426 |
| HLP-145-000001429 | to | HLP-145-000001429 |
| HLP-145-000001439 | to | HLP-145-000001439 |
| HLP-145-000001444 | to | HLP-145-000001444 |
| HLP-145-000001446 | to | HLP-145-000001446 |
| HLP-145-000001451 | to | HLP-145-000001451 |
| HLP-145-000001460 | to | HLP-145-000001462 |
| HLP-145-000001466 | to | HLP-145-000001466 |
| HLP-145-000001478 | to | HLP-145-000001478 |
| HLP-145-000001488 | to | HLP-145-000001488 |
| HLP-145-000001513 | to | HLP-145-000001516 |
| HLP-145-000001521 | to | HLP-145-000001523 |
| HLP-145-000001526 | to | HLP-145-000001526 |
| HLP-145-000001531 | to | HLP-145-000001532 |
| HLP-145-000001546 | to | HLP-145-000001546 |
| HLP-145-000001550 | to | HLP-145-000001550 |
| HLP-145-000001560 | to | HLP-145-000001560 |
| HLP-145-000001567 | to | HLP-145-000001567 |
| HLP-145-000001569 | to | HLP-145-000001571 |
| HLP-145-000001573 | to | HLP-145-000001573 |
| HLP-145-000001577 | to | HLP-145-000001580 |
| HLP-145-000001582 | to | HLP-145-000001582 |
| HLP-145-000001585 | to | HLP-145-000001586 |
| HLP-145-000001594 | to | HLP-145-000001594 |
| HLP-145-000001596 | to | HLP-145-000001596 |
| HLP-145-000001598 | to | HLP-145-000001598 |
| HLP-145-000001600 | to | HLP-145-000001600 |
| HLP-145-000001604 | to | HLP-145-000001607 |
| HLP-145-000001610 | to | HLP-145-000001610 |
| HLP-145-000001613 | to | HLP-145-000001616 |
| HLP-145-000001633 | to | HLP-145-000001633 |
| HLP-145-000001635 | to | HLP-145-000001636 |
| HLP-145-000001642 | to | HLP-145-000001642 |
| HLP-145-000001644 | to | HLP-145-000001646 |
| HLP-145-000001648 | to | HLP-145-000001650 |
| HLP-145-000001654 | to | HLP-145-000001654 |
| HLP-145-000001659 | to | HLP-145-000001659 |
| HLP-145-000001661 | to | HLP-145-000001661 |

| | | |
|---|---|---|
| HLP-145-000001664 | to | HLP-145-000001664 |
| HLP-145-000001666 | to | HLP-145-000001666 |
| HLP-145-000001669 | to | HLP-145-000001669 |
| HLP-145-000001671 | to | HLP-145-000001671 |
| HLP-145-000001687 | to | HLP-145-000001687 |
| HLP-145-000001690 | to | HLP-145-000001692 |
| HLP-145-000001694 | to | HLP-145-000001694 |
| HLP-145-000001699 | to | HLP-145-000001702 |
| HLP-145-000001704 | to | HLP-145-000001704 |
| HLP-145-000001706 | to | HLP-145-000001707 |
| HLP-145-000001719 | to | HLP-145-000001720 |
| HLP-145-000001723 | to | HLP-145-000001724 |
| HLP-145-000001727 | to | HLP-145-000001728 |
| HLP-145-000001740 | to | HLP-145-000001740 |
| HLP-145-000001750 | to | HLP-145-000001750 |
| HLP-145-000001753 | to | HLP-145-000001753 |
| HLP-145-000001755 | to | HLP-145-000001756 |
| HLP-145-000001758 | to | HLP-145-000001760 |
| HLP-145-000001763 | to | HLP-145-000001763 |
| HLP-145-000001765 | to | HLP-145-000001768 |
| HLP-145-000001771 | to | HLP-145-000001772 |
| HLP-145-000001776 | to | HLP-145-000001776 |
| HLP-145-000001778 | to | HLP-145-000001778 |
| HLP-145-000001782 | to | HLP-145-000001783 |
| HLP-145-000001785 | to | HLP-145-000001785 |
| HLP-145-000001796 | to | HLP-145-000001796 |
| HLP-145-000001798 | to | HLP-145-000001800 |
| HLP-145-000001802 | to | HLP-145-000001802 |
| HLP-145-000001816 | to | HLP-145-000001816 |
| HLP-145-000001818 | to | HLP-145-000001818 |
| HLP-145-000001828 | to | HLP-145-000001828 |
| HLP-145-000001830 | to | HLP-145-000001831 |
| HLP-145-000001837 | to | HLP-145-000001837 |
| HLP-145-000001847 | to | HLP-145-000001848 |
| HLP-145-000001851 | to | HLP-145-000001851 |
| HLP-145-000001861 | to | HLP-145-000001861 |
| HLP-145-000001869 | to | HLP-145-000001869 |
| HLP-145-000001872 | to | HLP-145-000001873 |
| HLP-145-000001880 | to | HLP-145-000001880 |
| HLP-145-000001883 | to | HLP-145-000001883 |
| HLP-145-000001895 | to | HLP-145-000001895 |
| HLP-145-000001901 | to | HLP-145-000001901 |
| HLP-145-000001905 | to | HLP-145-000001905 |
| HLP-145-000001907 | to | HLP-145-000001907 |

| | | |
|---|---|---|
| HLP-145-000001909 | to | HLP-145-000001910 |
| HLP-145-000001918 | to | HLP-145-000001918 |
| HLP-145-000001921 | to | HLP-145-000001921 |
| HLP-145-000001923 | to | HLP-145-000001923 |
| HLP-145-000001926 | to | HLP-145-000001926 |
| HLP-145-000001950 | to | HLP-145-000001950 |
| HLP-145-000001966 | to | HLP-145-000001967 |
| HLP-145-000001976 | to | HLP-145-000001976 |
| HLP-145-000001985 | to | HLP-145-000001985 |
| HLP-145-000001996 | to | HLP-145-000001996 |
| HLP-145-000002004 | to | HLP-145-000002004 |
| HLP-145-000002006 | to | HLP-145-000002006 |
| HLP-145-000002034 | to | HLP-145-000002034 |
| HLP-145-000002053 | to | HLP-145-000002053 |
| HLP-145-000002071 | to | HLP-145-000002072 |
| HLP-145-000002084 | to | HLP-145-000002084 |
| HLP-145-000002095 | to | HLP-145-000002095 |
| HLP-145-000002097 | to | HLP-145-000002097 |
| HLP-145-000002101 | to | HLP-145-000002101 |
| HLP-145-000002110 | to | HLP-145-000002110 |
| HLP-145-000002114 | to | HLP-145-000002114 |
| HLP-145-000002117 | to | HLP-145-000002117 |
| HLP-145-000002121 | to | HLP-145-000002121 |
| HLP-145-000002127 | to | HLP-145-000002127 |
| HLP-145-000002135 | to | HLP-145-000002135 |
| HLP-145-000002138 | to | HLP-145-000002138 |
| HLP-145-000002140 | to | HLP-145-000002141 |
| HLP-145-000002144 | to | HLP-145-000002144 |
| HLP-145-000002155 | to | HLP-145-000002167 |
| HLP-145-000002169 | to | HLP-145-000002169 |
| HLP-145-000002174 | to | HLP-145-000002176 |
| HLP-145-000002182 | to | HLP-145-000002182 |
| HLP-145-000002191 | to | HLP-145-000002200 |
| HLP-145-000002202 | to | HLP-145-000002215 |
| HLP-145-000002219 | to | HLP-145-000002219 |
| HLP-145-000002222 | to | HLP-145-000002222 |
| HLP-145-000002226 | to | HLP-145-000002229 |
| HLP-145-000002231 | to | HLP-145-000002232 |
| HLP-145-000002236 | to | HLP-145-000002236 |
| HLP-145-000002238 | to | HLP-145-000002238 |
| HLP-145-000002240 | to | HLP-145-000002245 |
| HLP-145-000002248 | to | HLP-145-000002251 |
| HLP-145-000002253 | to | HLP-145-000002253 |
| HLP-145-000002257 | to | HLP-145-000002258 |

| | | |
|---|---|---|
| HLP-145-000002260 | to | HLP-145-000002261 |
| HLP-145-000002264 | to | HLP-145-000002271 |
| HLP-145-000002274 | to | HLP-145-000002278 |
| HLP-145-000002283 | to | HLP-145-000002284 |
| HLP-145-000002290 | to | HLP-145-000002290 |
| HLP-145-000002292 | to | HLP-145-000002296 |
| HLP-145-000002298 | to | HLP-145-000002299 |
| HLP-145-000002301 | to | HLP-145-000002303 |
| HLP-145-000002306 | to | HLP-145-000002306 |
| HLP-145-000002313 | to | HLP-145-000002319 |
| HLP-145-000002330 | to | HLP-145-000002331 |
| HLP-145-000002352 | to | HLP-145-000002355 |
| HLP-145-000002363 | to | HLP-145-000002363 |
| HLP-145-000002377 | to | HLP-145-000002378 |
| HLP-145-000002382 | to | HLP-145-000002382 |
| HLP-145-000002384 | to | HLP-145-000002384 |
| HLP-145-000002387 | to | HLP-145-000002387 |
| HLP-145-000002395 | to | HLP-145-000002396 |
| HLP-145-000002399 | to | HLP-145-000002400 |
| HLP-145-000002418 | to | HLP-145-000002418 |
| HLP-145-000002435 | to | HLP-145-000002435 |
| HLP-145-000002440 | to | HLP-145-000002440 |
| HLP-145-000002442 | to | HLP-145-000002442 |
| HLP-145-000002453 | to | HLP-145-000002453 |
| HLP-145-000002456 | to | HLP-145-000002457 |
| HLP-145-000002461 | to | HLP-145-000002461 |
| HLP-145-000002463 | to | HLP-145-000002463 |
| HLP-145-000002491 | to | HLP-145-000002491 |
| HLP-145-000002498 | to | HLP-145-000002498 |
| HLP-145-000002504 | to | HLP-145-000002504 |
| HLP-145-000002506 | to | HLP-145-000002506 |
| HLP-145-000002508 | to | HLP-145-000002508 |
| HLP-145-000002510 | to | HLP-145-000002512 |
| HLP-145-000002514 | to | HLP-145-000002514 |
| HLP-145-000002517 | to | HLP-145-000002517 |
| HLP-145-000002520 | to | HLP-145-000002520 |
| HLP-145-000002526 | to | HLP-145-000002527 |
| HLP-145-000002530 | to | HLP-145-000002532 |
| HLP-145-000002536 | to | HLP-145-000002537 |
| HLP-145-000002539 | to | HLP-145-000002539 |
| HLP-145-000002548 | to | HLP-145-000002549 |
| HLP-145-000002555 | to | HLP-145-000002556 |
| HLP-145-000002563 | to | HLP-145-000002563 |
| HLP-145-000002565 | to | HLP-145-000002565 |

| HLP-145-000002568 | to | HLP-145-000002569 |
|---|---|---|
| HLP-145-000002575 | to | HLP-145-000002576 |
| HLP-145-000002578 | to | HLP-145-000002581 |
| HLP-145-000002587 | to | HLP-145-000002588 |
| HLP-145-000002595 | to | HLP-145-000002595 |
| HLP-145-000002598 | to | HLP-145-000002598 |
| HLP-145-000002636 | to | HLP-145-000002636 |
| HLP-145-000002644 | to | HLP-145-000002644 |
| HLP-145-000002647 | to | HLP-145-000002647 |
| HLP-145-000002661 | to | HLP-145-000002662 |
| HLP-145-000002670 | to | HLP-145-000002671 |
| HLP-145-000002674 | to | HLP-145-000002674 |
| HLP-145-000002684 | to | HLP-145-000002684 |
| HLP-145-000002688 | to | HLP-145-000002688 |
| HLP-145-000002697 | to | HLP-145-000002697 |
| HLP-145-000002700 | to | HLP-145-000002700 |
| HLP-145-000002705 | to | HLP-145-000002705 |
| HLP-145-000002714 | to | HLP-145-000002715 |
| HLP-145-000002717 | to | HLP-145-000002719 |
| HLP-145-000002722 | to | HLP-145-000002723 |
| HLP-145-000002725 | to | HLP-145-000002725 |
| HLP-145-000002727 | to | HLP-145-000002727 |
| HLP-145-000002729 | to | HLP-145-000002730 |
| HLP-145-000002732 | to | HLP-145-000002733 |
| HLP-145-000002744 | to | HLP-145-000002744 |
| HLP-145-000002753 | to | HLP-145-000002753 |
| HLP-145-000002780 | to | HLP-145-000002780 |
| HLP-145-000002791 | to | HLP-145-000002791 |
| HLP-145-000002793 | to | HLP-145-000002793 |
| HLP-145-000002796 | to | HLP-145-000002796 |
| HLP-145-000002798 | to | HLP-145-000002798 |
| HLP-145-000002800 | to | HLP-145-000002800 |
| HLP-145-000002802 | to | HLP-145-000002802 |
| HLP-145-000002804 | to | HLP-145-000002806 |
| HLP-145-000002815 | to | HLP-145-000002816 |
| HLP-145-000002823 | to | HLP-145-000002823 |
| HLP-145-000002825 | to | HLP-145-000002825 |
| HLP-145-000002831 | to | HLP-145-000002831 |
| HLP-145-000002833 | to | HLP-145-000002833 |
| HLP-145-000002835 | to | HLP-145-000002835 |
| HLP-145-000002838 | to | HLP-145-000002838 |
| HLP-145-000002842 | to | HLP-145-000002842 |
| HLP-145-000002844 | to | HLP-145-000002844 |
| HLP-145-000002852 | to | HLP-145-000002853 |

| | | |
|---|---|---|
| HLP-145-000002856 | to | HLP-145-000002856 |
| HLP-145-000002858 | to | HLP-145-000002858 |
| HLP-145-000002861 | to | HLP-145-000002862 |
| HLP-145-000002864 | to | HLP-145-000002865 |
| HLP-145-000002870 | to | HLP-145-000002871 |
| HLP-145-000002874 | to | HLP-145-000002877 |
| HLP-145-000002882 | to | HLP-145-000002882 |
| HLP-145-000002889 | to | HLP-145-000002889 |
| HLP-145-000002891 | to | HLP-145-000002891 |
| HLP-145-000002893 | to | HLP-145-000002893 |
| HLP-145-000002899 | to | HLP-145-000002899 |
| HLP-145-000002906 | to | HLP-145-000002907 |
| HLP-145-000002909 | to | HLP-145-000002909 |
| HLP-145-000002911 | to | HLP-145-000002914 |
| HLP-145-000002929 | to | HLP-145-000002929 |
| HLP-145-000002934 | to | HLP-145-000002934 |
| HLP-145-000002938 | to | HLP-145-000002939 |
| HLP-145-000002949 | to | HLP-145-000002949 |
| HLP-145-000002957 | to | HLP-145-000002957 |
| HLP-145-000002963 | to | HLP-145-000002966 |
| HLP-145-000002969 | to | HLP-145-000002969 |
| HLP-145-000002972 | to | HLP-145-000002972 |
| HLP-145-000002974 | to | HLP-145-000002974 |
| HLP-145-000002981 | to | HLP-145-000002981 |
| HLP-145-000002986 | to | HLP-145-000002986 |
| HLP-145-000002988 | to | HLP-145-000002988 |
| HLP-145-000002995 | to | HLP-145-000002997 |
| HLP-145-000003016 | to | HLP-145-000003017 |
| HLP-145-000003036 | to | HLP-145-000003037 |
| HLP-145-000003042 | to | HLP-145-000003042 |
| HLP-145-000003045 | to | HLP-145-000003045 |
| HLP-145-000003058 | to | HLP-145-000003058 |
| HLP-145-000003060 | to | HLP-145-000003060 |
| HLP-145-000003070 | to | HLP-145-000003088 |
| HLP-145-000003091 | to | HLP-145-000003091 |
| HLP-145-000003094 | to | HLP-145-000003094 |
| HLP-145-000003099 | to | HLP-145-000003099 |
| HLP-145-000003110 | to | HLP-145-000003111 |
| HLP-145-000003120 | to | HLP-145-000003123 |
| HLP-145-000003134 | to | HLP-145-000003135 |
| HLP-145-000003137 | to | HLP-145-000003143 |
| HLP-145-000003145 | to | HLP-145-000003145 |
| HLP-145-000003147 | to | HLP-145-000003149 |
| HLP-145-000003151 | to | HLP-145-000003151 |

| | | |
|---|---|---|
| HLP-145-000003164 | to | HLP-145-000003165 |
| HLP-145-000003176 | to | HLP-145-000003176 |
| HLP-145-000003180 | to | HLP-145-000003182 |
| HLP-145-000003189 | to | HLP-145-000003190 |
| HLP-145-000003196 | to | HLP-145-000003196 |
| HLP-145-000003198 | to | HLP-145-000003198 |
| HLP-145-000003206 | to | HLP-145-000003206 |
| HLP-145-000003208 | to | HLP-145-000003208 |
| HLP-145-000003218 | to | HLP-145-000003218 |
| HLP-145-000003222 | to | HLP-145-000003225 |
| HLP-145-000003233 | to | HLP-145-000003234 |
| HLP-145-000003242 | to | HLP-145-000003242 |
| HLP-145-000003264 | to | HLP-145-000003264 |
| HLP-145-000003276 | to | HLP-145-000003276 |
| HLP-145-000003279 | to | HLP-145-000003279 |
| HLP-145-000003282 | to | HLP-145-000003283 |
| HLP-145-000003286 | to | HLP-145-000003286 |
| HLP-145-000003305 | to | HLP-145-000003312 |
| HLP-145-000003314 | to | HLP-145-000003316 |
| HLP-145-000003325 | to | HLP-145-000003325 |
| HLP-145-000003330 | to | HLP-145-000003330 |
| HLP-145-000003334 | to | HLP-145-000003336 |
| HLP-145-000003338 | to | HLP-145-000003341 |
| HLP-145-000003344 | to | HLP-145-000003344 |
| HLP-145-000003351 | to | HLP-145-000003356 |
| HLP-145-000003366 | to | HLP-145-000003366 |
| HLP-145-000003378 | to | HLP-145-000003378 |
| HLP-145-000003380 | to | HLP-145-000003382 |
| HLP-145-000003392 | to | HLP-145-000003393 |
| HLP-145-000003399 | to | HLP-145-000003399 |
| HLP-145-000003401 | to | HLP-145-000003401 |
| HLP-145-000003403 | to | HLP-145-000003403 |
| HLP-145-000003426 | to | HLP-145-000003426 |
| HLP-145-000003436 | to | HLP-145-000003438 |
| HLP-145-000003444 | to | HLP-145-000003444 |
| HLP-145-000003510 | to | HLP-145-000003510 |
| HLP-145-000003519 | to | HLP-145-000003519 |
| HLP-145-000003524 | to | HLP-145-000003533 |
| HLP-145-000003536 | to | HLP-145-000003537 |
| HLP-145-000003539 | to | HLP-145-000003541 |
| HLP-145-000003546 | to | HLP-145-000003546 |
| HLP-145-000003553 | to | HLP-145-000003553 |
| HLP-145-000003559 | to | HLP-145-000003560 |
| HLP-145-000003569 | to | HLP-145-000003571 |

| | | |
|---|---|---|
| HLP-145-000003576 | to | HLP-145-000003578 |
| HLP-145-000003586 | to | HLP-145-000003586 |
| HLP-145-000003589 | to | HLP-145-000003593 |
| HLP-145-000003598 | to | HLP-145-000003598 |
| HLP-145-000003617 | to | HLP-145-000003617 |
| HLP-145-000003636 | to | HLP-145-000003638 |
| HLP-145-000003645 | to | HLP-145-000003648 |
| HLP-145-000003652 | to | HLP-145-000003654 |
| HLP-145-000003661 | to | HLP-145-000003661 |
| HLP-145-000003679 | to | HLP-145-000003679 |
| HLP-145-000003684 | to | HLP-145-000003685 |
| HLP-145-000003692 | to | HLP-145-000003692 |
| HLP-145-000003716 | to | HLP-145-000003717 |
| HLP-145-000003719 | to | HLP-145-000003720 |
| HLP-145-000003727 | to | HLP-145-000003727 |
| HLP-145-000003731 | to | HLP-145-000003731 |
| HLP-145-000003733 | to | HLP-145-000003734 |
| HLP-145-000003746 | to | HLP-145-000003746 |
| HLP-145-000003762 | to | HLP-145-000003762 |
| HLP-145-000003765 | to | HLP-145-000003767 |
| HLP-145-000003769 | to | HLP-145-000003771 |
| HLP-145-000003777 | to | HLP-145-000003777 |
| HLP-145-000003779 | to | HLP-145-000003781 |
| HLP-145-000003816 | to | HLP-145-000003820 |
| HLP-145-000003827 | to | HLP-145-000003829 |
| HLP-145-000003835 | to | HLP-145-000003836 |
| HLP-145-000003840 | to | HLP-145-000003840 |
| HLP-145-000003842 | to | HLP-145-000003848 |
| HLP-145-000003852 | to | HLP-145-000003853 |
| HLP-145-000003855 | to | HLP-145-000003856 |
| HLP-145-000003859 | to | HLP-145-000003859 |
| HLP-145-000003861 | to | HLP-145-000003862 |
| HLP-145-000003884 | to | HLP-145-000003884 |
| HLP-145-000003886 | to | HLP-145-000003886 |
| HLP-145-000003888 | to | HLP-145-000003888 |
| HLP-145-000003917 | to | HLP-145-000003920 |
| HLP-145-000003928 | to | HLP-145-000003932 |
| HLP-145-000003934 | to | HLP-145-000003937 |
| HLP-145-000003944 | to | HLP-145-000003945 |
| HLP-145-000003948 | to | HLP-145-000003948 |
| HLP-145-000003960 | to | HLP-145-000003960 |
| HLP-145-000003967 | to | HLP-145-000003967 |
| HLP-145-000003970 | to | HLP-145-000003973 |
| HLP-145-000003981 | to | HLP-145-000003982 |

| | | |
|---|---|---|
| HLP-145-000003987 | to | HLP-145-000003989 |
| HLP-145-000003992 | to | HLP-145-000003992 |
| HLP-145-000004005 | to | HLP-145-000004005 |
| HLP-145-000004007 | to | HLP-145-000004007 |
| HLP-145-000004014 | to | HLP-145-000004016 |
| HLP-145-000004043 | to | HLP-145-000004045 |
| HLP-145-000004049 | to | HLP-145-000004049 |
| HLP-145-000004053 | to | HLP-145-000004053 |
| HLP-145-000004061 | to | HLP-145-000004061 |
| HLP-145-000004063 | to | HLP-145-000004064 |
| HLP-145-000004084 | to | HLP-145-000004087 |
| HLP-145-000004090 | to | HLP-145-000004090 |
| HLP-145-000004098 | to | HLP-145-000004098 |
| HLP-145-000004102 | to | HLP-145-000004105 |
| HLP-145-000004107 | to | HLP-145-000004107 |
| HLP-145-000004113 | to | HLP-145-000004114 |
| HLP-145-000004116 | to | HLP-145-000004116 |
| HLP-145-000004121 | to | HLP-145-000004124 |
| HLP-145-000004126 | to | HLP-145-000004126 |
| HLP-145-000004136 | to | HLP-145-000004137 |
| HLP-145-000004153 | to | HLP-145-000004153 |
| HLP-145-000004155 | to | HLP-145-000004155 |
| HLP-145-000004157 | to | HLP-145-000004157 |
| HLP-145-000004173 | to | HLP-145-000004173 |
| HLP-145-000004176 | to | HLP-145-000004178 |
| HLP-145-000004186 | to | HLP-145-000004186 |
| HLP-145-000004192 | to | HLP-145-000004192 |
| HLP-145-000004195 | to | HLP-145-000004195 |
| HLP-145-000004204 | to | HLP-145-000004204 |
| HLP-145-000004207 | to | HLP-145-000004207 |
| HLP-145-000004209 | to | HLP-145-000004209 |
| HLP-145-000004216 | to | HLP-145-000004217 |
| HLP-145-000004219 | to | HLP-145-000004219 |
| HLP-145-000004226 | to | HLP-145-000004226 |
| HLP-145-000004249 | to | HLP-145-000004254 |
| HLP-145-000004259 | to | HLP-145-000004260 |
| HLP-145-000004264 | to | HLP-145-000004264 |
| HLP-145-000004270 | to | HLP-145-000004270 |
| HLP-145-000004272 | to | HLP-145-000004272 |
| HLP-145-000004279 | to | HLP-145-000004279 |
| HLP-145-000004290 | to | HLP-145-000004290 |
| HLP-145-000004295 | to | HLP-145-000004296 |
| HLP-145-000004299 | to | HLP-145-000004299 |
| HLP-145-000004301 | to | HLP-145-000004302 |

| | | |
|---|---|---|
| HLP-145-000004305 | to | HLP-145-000004305 |
| HLP-145-000004319 | to | HLP-145-000004320 |
| HLP-145-000004323 | to | HLP-145-000004323 |
| HLP-145-000004375 | to | HLP-145-000004375 |
| HLP-145-000004379 | to | HLP-145-000004380 |
| HLP-145-000004385 | to | HLP-145-000004385 |
| HLP-145-000004387 | to | HLP-145-000004390 |
| HLP-145-000004399 | to | HLP-145-000004399 |
| HLP-145-000004410 | to | HLP-145-000004412 |
| HLP-145-000004416 | to | HLP-145-000004416 |
| HLP-145-000004418 | to | HLP-145-000004418 |
| HLP-145-000004424 | to | HLP-145-000004424 |
| HLP-145-000004433 | to | HLP-145-000004433 |
| HLP-145-000004452 | to | HLP-145-000004452 |
| HLP-145-000004456 | to | HLP-145-000004456 |
| HLP-145-000004465 | to | HLP-145-000004465 |
| HLP-145-000004473 | to | HLP-145-000004473 |
| HLP-145-000004508 | to | HLP-145-000004511 |
| HLP-145-000004517 | to | HLP-145-000004517 |
| HLP-145-000004520 | to | HLP-145-000004527 |
| HLP-145-000004538 | to | HLP-145-000004538 |
| HLP-145-000004551 | to | HLP-145-000004551 |
| HLP-145-000004553 | to | HLP-145-000004585 |
| HLP-145-000004596 | to | HLP-145-000004596 |
| HLP-145-000004600 | to | HLP-145-000004601 |
| HLP-145-000004609 | to | HLP-145-000004609 |
| HLP-145-000004620 | to | HLP-145-000004620 |
| HLP-145-000004633 | to | HLP-145-000004633 |
| HLP-145-000004656 | to | HLP-145-000004658 |
| HLP-145-000004661 | to | HLP-145-000004661 |
| HLP-145-000004663 | to | HLP-145-000004663 |
| HLP-145-000004678 | to | HLP-145-000004678 |
| HLP-145-000004680 | to | HLP-145-000004688 |
| HLP-145-000004703 | to | HLP-145-000004704 |
| HLP-145-000004740 | to | HLP-145-000004740 |
| HLP-145-000004745 | to | HLP-145-000004746 |
| HLP-145-000004765 | to | HLP-145-000004765 |
| HLP-145-000004780 | to | HLP-145-000004784 |
| HLP-145-000004788 | to | HLP-145-000004789 |
| HLP-145-000004796 | to | HLP-145-000004796 |
| HLP-145-000004817 | to | HLP-145-000004826 |
| HLP-145-000004840 | to | HLP-145-000004840 |
| HLP-145-000004842 | to | HLP-145-000004843 |
| HLP-145-000004848 | to | HLP-145-000004850 |

| | | |
|---|---|---|
| HLP-145-000004852 | to | HLP-145-000004852 |
| HLP-145-000004884 | to | HLP-145-000004885 |
| HLP-145-000004887 | to | HLP-145-000004887 |
| HLP-145-000004889 | to | HLP-145-000004889 |
| HLP-145-000004891 | to | HLP-145-000004895 |
| HLP-145-000004912 | to | HLP-145-000004913 |
| HLP-145-000004937 | to | HLP-145-000004938 |
| HLP-145-000004941 | to | HLP-145-000004941 |
| HLP-145-000004952 | to | HLP-145-000004955 |
| HLP-145-000004958 | to | HLP-145-000004959 |
| HLP-145-000004961 | to | HLP-145-000004963 |
| HLP-145-000004965 | to | HLP-145-000004967 |
| HLP-145-000004969 | to | HLP-145-000004972 |
| HLP-145-000004977 | to | HLP-145-000004977 |
| HLP-145-000004996 | to | HLP-145-000004998 |
| HLP-145-000005005 | to | HLP-145-000005014 |
| HLP-145-000005017 | to | HLP-145-000005017 |
| HLP-145-000005022 | to | HLP-145-000005024 |
| HLP-145-000005041 | to | HLP-145-000005041 |
| HLP-145-000005069 | to | HLP-145-000005069 |
| HLP-145-000005074 | to | HLP-145-000005074 |
| HLP-145-000005082 | to | HLP-145-000005082 |
| HLP-145-000005089 | to | HLP-145-000005090 |
| HLP-145-000005097 | to | HLP-145-000005097 |
| HLP-145-000005146 | to | HLP-145-000005148 |
| HLP-145-000005160 | to | HLP-145-000005160 |
| HLP-145-000005171 | to | HLP-145-000005176 |
| HLP-145-000005186 | to | HLP-145-000005187 |
| HLP-145-000005189 | to | HLP-145-000005189 |
| HLP-145-000005195 | to | HLP-145-000005196 |
| HLP-145-000005202 | to | HLP-145-000005202 |
| HLP-145-000005213 | to | HLP-145-000005213 |
| HLP-145-000005216 | to | HLP-145-000005217 |
| HLP-145-000005221 | to | HLP-145-000005221 |
| HLP-145-000005232 | to | HLP-145-000005232 |
| HLP-145-000005244 | to | HLP-145-000005244 |
| HLP-145-000005246 | to | HLP-145-000005248 |
| HLP-145-000005261 | to | HLP-145-000005261 |
| HLP-145-000005263 | to | HLP-145-000005263 |
| HLP-145-000005266 | to | HLP-145-000005268 |
| HLP-145-000005298 | to | HLP-145-000005298 |
| HLP-145-000005301 | to | HLP-145-000005302 |
| HLP-145-000005304 | to | HLP-145-000005304 |
| HLP-145-000005313 | to | HLP-145-000005317 |

| | | |
|---|---|---|
| HLP-145-000005321 | to | HLP-145-000005322 |
| HLP-145-000005334 | to | HLP-145-000005337 |
| HLP-145-000005339 | to | HLP-145-000005339 |
| HLP-145-000005346 | to | HLP-145-000005348 |
| HLP-145-000005353 | to | HLP-145-000005354 |
| HLP-145-000005368 | to | HLP-145-000005374 |
| HLP-145-000005383 | to | HLP-145-000005383 |
| HLP-145-000005392 | to | HLP-145-000005399 |
| HLP-145-000005403 | to | HLP-145-000005404 |
| HLP-145-000005407 | to | HLP-145-000005416 |
| HLP-145-000005451 | to | HLP-145-000005453 |
| HLP-145-000005462 | to | HLP-145-000005464 |
| HLP-145-000005467 | to | HLP-145-000005467 |
| HLP-145-000005470 | to | HLP-145-000005470 |
| HLP-145-000005475 | to | HLP-145-000005492 |
| HLP-145-000005501 | to | HLP-145-000005501 |
| HLP-145-000005514 | to | HLP-145-000005515 |
| HLP-145-000005518 | to | HLP-145-000005519 |
| HLP-145-000005530 | to | HLP-145-000005532 |
| HLP-145-000005542 | to | HLP-145-000005542 |
| HLP-145-000005555 | to | HLP-145-000005555 |
| HLP-145-000005557 | to | HLP-145-000005558 |
| HLP-145-000005560 | to | HLP-145-000005563 |
| HLP-145-000005570 | to | HLP-145-000005572 |
| HLP-145-000005575 | to | HLP-145-000005576 |
| HLP-145-000005579 | to | HLP-145-000005579 |
| HLP-145-000005582 | to | HLP-145-000005583 |
| HLP-145-000005597 | to | HLP-145-000005597 |
| HLP-145-000005619 | to | HLP-145-000005622 |
| HLP-145-000005624 | to | HLP-145-000005625 |
| HLP-145-000005627 | to | HLP-145-000005627 |
| HLP-145-000005641 | to | HLP-145-000005641 |
| HLP-145-000005651 | to | HLP-145-000005656 |
| HLP-145-000005659 | to | HLP-145-000005659 |
| HLP-145-000005679 | to | HLP-145-000005682 |
| HLP-145-000005687 | to | HLP-145-000005688 |
| HLP-145-000005691 | to | HLP-145-000005693 |
| HLP-145-000005695 | to | HLP-145-000005695 |
| HLP-145-000005697 | to | HLP-145-000005697 |
| HLP-145-000005699 | to | HLP-145-000005700 |
| HLP-145-000005703 | to | HLP-145-000005703 |
| HLP-145-000005706 | to | HLP-145-000005708 |
| HLP-145-000005720 | to | HLP-145-000005720 |
| HLP-145-000005733 | to | HLP-145-000005734 |

| | | |
|---|---|---|
| HLP-145-000005762 | to | HLP-145-000005764 |
| HLP-145-000005769 | to | HLP-145-000005771 |
| HLP-145-000005854 | to | HLP-145-000005854 |
| HLP-145-000005970 | to | HLP-145-000005981 |
| HLP-145-000005986 | to | HLP-145-000005996 |
| HLP-145-000006003 | to | HLP-145-000006005 |
| HLP-145-000006007 | to | HLP-145-000006028 |
| HLP-147-000000007 | to | HLP-147-000000007 |
| HLP-147-000000009 | to | HLP-147-000000009 |
| HLP-147-000000022 | to | HLP-147-000000022 |
| HLP-147-000000024 | to | HLP-147-000000026 |
| HLP-147-000000028 | to | HLP-147-000000028 |
| HLP-147-000000033 | to | HLP-147-000000034 |
| HLP-147-000000036 | to | HLP-147-000000036 |
| HLP-147-000000042 | to | HLP-147-000000042 |
| HLP-147-000000045 | to | HLP-147-000000045 |
| HLP-147-000000050 | to | HLP-147-000000050 |
| HLP-147-000000058 | to | HLP-147-000000058 |
| HLP-147-000000062 | to | HLP-147-000000062 |
| HLP-147-000000066 | to | HLP-147-000000066 |
| HLP-147-000000068 | to | HLP-147-000000068 |
| HLP-147-000000081 | to | HLP-147-000000081 |
| HLP-147-000000096 | to | HLP-147-000000096 |
| HLP-147-000000098 | to | HLP-147-000000098 |
| HLP-147-000000129 | to | HLP-147-000000129 |
| HLP-147-000000138 | to | HLP-147-000000138 |
| HLP-147-000000141 | to | HLP-147-000000141 |
| HLP-147-000000144 | to | HLP-147-000000144 |
| HLP-147-000000179 | to | HLP-147-000000180 |
| HLP-147-000000189 | to | HLP-147-000000189 |
| HLP-147-000000199 | to | HLP-147-000000199 |
| HLP-147-000000210 | to | HLP-147-000000212 |
| HLP-147-000000214 | to | HLP-147-000000215 |
| HLP-147-000000218 | to | HLP-147-000000218 |
| HLP-147-000000226 | to | HLP-147-000000226 |
| HLP-147-000000229 | to | HLP-147-000000229 |
| HLP-147-000000237 | to | HLP-147-000000237 |
| HLP-147-000000246 | to | HLP-147-000000246 |
| HLP-147-000000252 | to | HLP-147-000000252 |
| HLP-147-000000257 | to | HLP-147-000000257 |
| HLP-147-000000263 | to | HLP-147-000000263 |
| HLP-147-000000270 | to | HLP-147-000000270 |
| HLP-147-000000274 | to | HLP-147-000000274 |
| HLP-147-000000280 | to | HLP-147-000000280 |

| | | |
|---|---|---|
| HLP-147-000000288 | to | HLP-147-000000288 |
| HLP-147-000000299 | to | HLP-147-000000299 |
| HLP-147-000000302 | to | HLP-147-000000303 |
| HLP-147-000000305 | to | HLP-147-000000305 |
| HLP-147-000000313 | to | HLP-147-000000313 |
| HLP-147-000000318 | to | HLP-147-000000319 |
| HLP-147-000000324 | to | HLP-147-000000325 |
| HLP-147-000000330 | to | HLP-147-000000330 |
| HLP-147-000000334 | to | HLP-147-000000335 |
| HLP-147-000000345 | to | HLP-147-000000347 |
| HLP-147-000000385 | to | HLP-147-000000385 |
| HLP-147-000000412 | to | HLP-147-000000412 |
| HLP-147-000000414 | to | HLP-147-000000414 |
| HLP-147-000000463 | to | HLP-147-000000463 |
| HLP-147-000000479 | to | HLP-147-000000480 |
| HLP-147-000000496 | to | HLP-147-000000496 |
| HLP-147-000000500 | to | HLP-147-000000500 |
| HLP-147-000000511 | to | HLP-147-000000511 |
| HLP-147-000000520 | to | HLP-147-000000520 |
| HLP-147-000000523 | to | HLP-147-000000524 |
| HLP-147-000000528 | to | HLP-147-000000528 |
| HLP-147-000000533 | to | HLP-147-000000533 |
| HLP-147-000000563 | to | HLP-147-000000564 |
| HLP-147-000000566 | to | HLP-147-000000566 |
| HLP-147-000000613 | to | HLP-147-000000613 |
| HLP-147-000000622 | to | HLP-147-000000623 |
| HLP-147-000000627 | to | HLP-147-000000627 |
| HLP-147-000000631 | to | HLP-147-000000633 |
| HLP-147-000000637 | to | HLP-147-000000638 |
| HLP-147-000000640 | to | HLP-147-000000643 |
| HLP-147-000000653 | to | HLP-147-000000653 |
| HLP-147-000000659 | to | HLP-147-000000659 |
| HLP-147-000000661 | to | HLP-147-000000661 |
| HLP-147-000000664 | to | HLP-147-000000664 |
| HLP-147-000000675 | to | HLP-147-000000675 |
| HLP-147-000000678 | to | HLP-147-000000681 |
| HLP-147-000000684 | to | HLP-147-000000684 |
| HLP-147-000000692 | to | HLP-147-000000692 |
| HLP-147-000000708 | to | HLP-147-000000708 |
| HLP-147-000000762 | to | HLP-147-000000762 |
| HLP-147-000000808 | to | HLP-147-000000808 |
| HLP-147-000000841 | to | HLP-147-000000841 |
| HLP-147-000000855 | to | HLP-147-000000855 |
| HLP-147-000000860 | to | HLP-147-000000864 |

| | | |
|---|---|---|
| HLP-147-000000866 | to | HLP-147-000000869 |
| HLP-147-000000871 | to | HLP-147-000000871 |
| HLP-147-000000893 | to | HLP-147-000000893 |
| HLP-147-000000895 | to | HLP-147-000000897 |
| HLP-147-000000902 | to | HLP-147-000000902 |
| HLP-147-000000914 | to | HLP-147-000000914 |
| HLP-147-000000926 | to | HLP-147-000000928 |
| HLP-147-000000930 | to | HLP-147-000000930 |
| HLP-147-000000936 | to | HLP-147-000000936 |
| HLP-147-000000944 | to | HLP-147-000000944 |
| HLP-147-000000950 | to | HLP-147-000000950 |
| HLP-147-000000952 | to | HLP-147-000000952 |
| HLP-147-000000957 | to | HLP-147-000000957 |
| HLP-147-000000993 | to | HLP-147-000000993 |
| HLP-147-000001019 | to | HLP-147-000001019 |
| HLP-147-000001022 | to | HLP-147-000001022 |
| HLP-147-000001024 | to | HLP-147-000001025 |
| HLP-147-000001031 | to | HLP-147-000001032 |
| HLP-147-000001034 | to | HLP-147-000001034 |
| HLP-147-000001040 | to | HLP-147-000001041 |
| HLP-147-000001044 | to | HLP-147-000001045 |
| HLP-147-000001062 | to | HLP-147-000001062 |
| HLP-147-000001066 | to | HLP-147-000001067 |
| HLP-147-000001069 | to | HLP-147-000001069 |
| HLP-147-000001071 | to | HLP-147-000001071 |
| HLP-147-000001076 | to | HLP-147-000001076 |
| HLP-147-000001088 | to | HLP-147-000001088 |
| HLP-147-000001104 | to | HLP-147-000001106 |
| HLP-147-000001113 | to | HLP-147-000001116 |
| HLP-147-000001132 | to | HLP-147-000001132 |
| HLP-147-000001141 | to | HLP-147-000001142 |
| HLP-147-000001149 | to | HLP-147-000001150 |
| HLP-147-000001156 | to | HLP-147-000001157 |
| HLP-147-000001164 | to | HLP-147-000001164 |
| HLP-147-000001169 | to | HLP-147-000001169 |
| HLP-147-000001171 | to | HLP-147-000001171 |
| HLP-147-000001176 | to | HLP-147-000001178 |
| HLP-147-000001195 | to | HLP-147-000001196 |
| HLP-147-000001247 | to | HLP-147-000001248 |
| HLP-147-000001252 | to | HLP-147-000001252 |
| HLP-147-000001258 | to | HLP-147-000001258 |
| HLP-147-000001267 | to | HLP-147-000001268 |
| HLP-147-000001278 | to | HLP-147-000001278 |
| HLP-147-000001289 | to | HLP-147-000001291 |

| | | |
|---|---|---|
| HLP-147-000001300 | to | HLP-147-000001300 |
| HLP-147-000001303 | to | HLP-147-000001303 |
| HLP-147-000001308 | to | HLP-147-000001308 |
| HLP-147-000001316 | to | HLP-147-000001319 |
| HLP-147-000001323 | to | HLP-147-000001323 |
| HLP-147-000001325 | to | HLP-147-000001325 |
| HLP-147-000001355 | to | HLP-147-000001355 |
| HLP-147-000001359 | to | HLP-147-000001359 |
| HLP-147-000001369 | to | HLP-147-000001370 |
| HLP-147-000001374 | to | HLP-147-000001374 |
| HLP-147-000001394 | to | HLP-147-000001395 |
| HLP-147-000001405 | to | HLP-147-000001406 |
| HLP-147-000001409 | to | HLP-147-000001495 |
| HLP-148-000000018 | to | HLP-148-000000018 |
| HLP-148-000000021 | to | HLP-148-000000021 |
| HLP-148-000000033 | to | HLP-148-000000033 |
| HLP-148-000000039 | to | HLP-148-000000040 |
| HLP-148-000000044 | to | HLP-148-000000044 |
| HLP-148-000000048 | to | HLP-148-000000048 |
| HLP-148-000000110 | to | HLP-148-000000110 |
| HLP-148-000000125 | to | HLP-148-000000125 |
| HLP-148-000000141 | to | HLP-148-000000142 |
| HLP-148-000000153 | to | HLP-148-000000154 |
| HLP-148-000000157 | to | HLP-148-000000158 |
| HLP-148-000000177 | to | HLP-148-000000177 |
| HLP-148-000000193 | to | HLP-148-000000193 |
| HLP-148-000000208 | to | HLP-148-000000211 |
| HLP-148-000000215 | to | HLP-148-000000217 |
| HLP-148-000000245 | to | HLP-148-000000245 |
| HLP-148-000000264 | to | HLP-148-000000264 |
| HLP-148-000000290 | to | HLP-148-000000290 |
| HLP-148-000000321 | to | HLP-148-000000321 |
| HLP-148-000000324 | to | HLP-148-000000324 |
| HLP-148-000000330 | to | HLP-148-000000330 |
| HLP-148-000000340 | to | HLP-148-000000340 |
| HLP-148-000000345 | to | HLP-148-000000346 |
| HLP-148-000000350 | to | HLP-148-000000350 |
| HLP-148-000000388 | to | HLP-148-000000388 |
| HLP-148-000000390 | to | HLP-148-000000390 |
| HLP-148-000000402 | to | HLP-148-000000402 |
| HLP-148-000000410 | to | HLP-148-000000410 |
| HLP-148-000000420 | to | HLP-148-000000420 |
| HLP-148-000000422 | to | HLP-148-000000422 |
| HLP-148-000000472 | to | HLP-148-000000472 |

| | | |
|---|---|---|
| HLP-148-000000485 | to | HLP-148-000000485 |
| HLP-148-000000497 | to | HLP-148-000000498 |
| HLP-148-000000513 | to | HLP-148-000000513 |
| HLP-148-000000519 | to | HLP-148-000000519 |
| HLP-148-000000571 | to | HLP-148-000000571 |
| HLP-148-000000575 | to | HLP-148-000000575 |
| HLP-148-000000645 | to | HLP-148-000000645 |
| HLP-148-000000674 | to | HLP-148-000000674 |
| HLP-148-000000679 | to | HLP-148-000000679 |
| HLP-148-000000692 | to | HLP-148-000000692 |
| HLP-148-000000705 | to | HLP-148-000000705 |
| HLP-148-000000757 | to | HLP-148-000000757 |
| HLP-148-000000821 | to | HLP-148-000000838 |
| HLP-148-000000988 | to | HLP-148-000000988 |
| HLP-148-000001001 | to | HLP-148-000001001 |
| HLP-148-000001141 | to | HLP-148-000001141 |
| HLP-148-000001261 | to | HLP-148-000001261 |
| HLP-148-000001317 | to | HLP-148-000001318 |
| HLP-148-000001321 | to | HLP-148-000001322 |
| HLP-148-000001369 | to | HLP-148-000001369 |
| HLP-148-000001433 | to | HLP-148-000001480 |
| HLP-148-000001482 | to | HLP-148-000001483 |
| HLP-148-000001485 | to | HLP-148-000001485 |
| HLP-148-000001488 | to | HLP-148-000001493 |
| HLP-148-000001547 | to | HLP-148-000001547 |
| HLP-148-000001591 | to | HLP-148-000001591 |
| HLP-148-000001631 | to | HLP-148-000001687 |
| HLP-148-000001714 | to | HLP-148-000001716 |
| HLP-148-000001725 | to | HLP-148-000001726 |
| HLP-148-000001745 | to | HLP-148-000001746 |
| HLP-148-000001750 | to | HLP-148-000001761 |
| HLP-148-000001818 | to | HLP-148-000001818 |
| HLP-148-000001834 | to | HLP-148-000001835 |
| HLP-150-000000027 | to | HLP-150-000000027 |
| HLP-150-000000050 | to | HLP-150-000000051 |
| HLP-150-000000095 | to | HLP-150-000000095 |
| HLP-150-000000121 | to | HLP-150-000000123 |
| HLP-150-000000150 | to | HLP-150-000000150 |
| HLP-150-000000154 | to | HLP-150-000000154 |
| HLP-150-000000156 | to | HLP-150-000000157 |
| HLP-150-000000159 | to | HLP-150-000000159 |
| HLP-150-000000162 | to | HLP-150-000000163 |
| HLP-150-000000166 | to | HLP-150-000000166 |
| HLP-150-000000170 | to | HLP-150-000000173 |

| | | |
|---|---|---|
| HLP-150-000000183 | to | HLP-150-000000183 |
| HLP-150-000000207 | to | HLP-150-000000207 |
| HLP-150-000000215 | to | HLP-150-000000215 |
| HLP-150-000000222 | to | HLP-150-000000222 |
| HLP-150-000000227 | to | HLP-150-000000227 |
| HLP-150-000000232 | to | HLP-150-000000232 |
| HLP-150-000000281 | to | HLP-150-000000281 |
| HLP-150-000000284 | to | HLP-150-000000284 |
| HLP-150-000000293 | to | HLP-150-000000293 |
| HLP-150-000000298 | to | HLP-150-000000298 |
| HLP-150-000000301 | to | HLP-150-000000301 |
| HLP-150-000000307 | to | HLP-150-000000308 |
| HLP-150-000000314 | to | HLP-150-000000314 |
| HLP-150-000000317 | to | HLP-150-000000317 |
| HLP-150-000000332 | to | HLP-150-000000332 |
| HLP-152-000000018 | to | HLP-152-000000018 |
| HLP-152-000000054 | to | HLP-152-000000054 |
| HLP-152-000000057 | to | HLP-152-000000057 |
| HLP-152-000000066 | to | HLP-152-000000066 |
| HLP-152-000000072 | to | HLP-152-000000072 |
| HLP-152-000000090 | to | HLP-152-000000090 |
| HLP-152-000000098 | to | HLP-152-000000099 |
| HLP-152-000000204 | to | HLP-152-000000204 |
| HLP-152-000000301 | to | HLP-152-000000301 |
| HLP-152-000000324 | to | HLP-152-000000325 |
| HLP-152-000000386 | to | HLP-152-000000386 |
| HLP-152-000000391 | to | HLP-152-000000391 |
| HLP-152-000000437 | to | HLP-152-000000437 |
| HLP-152-000000494 | to | HLP-152-000000494 |
| HLP-152-000000507 | to | HLP-152-000000507 |
| HLP-152-000000510 | to | HLP-152-000000511 |
| HLP-152-000000525 | to | HLP-152-000000525 |
| HLP-152-000000532 | to | HLP-152-000000532 |
| HLP-152-000000543 | to | HLP-152-000000543 |
| HLP-152-000000577 | to | HLP-152-000000577 |
| HLP-152-000000579 | to | HLP-152-000000581 |
| HLP-152-000000584 | to | HLP-152-000000584 |
| HLP-152-000000591 | to | HLP-152-000000591 |
| HLP-152-000000594 | to | HLP-152-000000595 |
| HLP-152-000000603 | to | HLP-152-000000605 |
| HLP-152-000000624 | to | HLP-152-000000625 |
| HLP-152-000000628 | to | HLP-152-000000628 |
| HLP-152-000000631 | to | HLP-152-000000631 |
| HLP-152-000000671 | to | HLP-152-000000671 |

| | | |
|---|---|---|
| HLP-152-000000712 | to | HLP-152-000000712 |
| HLP-152-000000739 | to | HLP-152-000000739 |
| HLP-152-000000760 | to | HLP-152-000000760 |
| HLP-152-000000769 | to | HLP-152-000000769 |
| HLP-152-000000789 | to | HLP-152-000000791 |
| HLP-152-000000818 | to | HLP-152-000000818 |
| HLP-152-000000823 | to | HLP-152-000000824 |
| HLP-152-000000827 | to | HLP-152-000000828 |
| HLP-152-000000833 | to | HLP-152-000000833 |
| HLP-152-000000847 | to | HLP-152-000000852 |
| HLP-152-000000855 | to | HLP-152-000000856 |
| HLP-152-000000860 | to | HLP-152-000000860 |
| HLP-152-000000866 | to | HLP-152-000000866 |
| HLP-152-000000917 | to | HLP-152-000000917 |
| HLP-152-000000919 | to | HLP-152-000000919 |
| HLP-152-000000923 | to | HLP-152-000000923 |
| HLP-152-000000930 | to | HLP-152-000000930 |
| HLP-152-000000933 | to | HLP-152-000000933 |
| HLP-152-000000935 | to | HLP-152-000000935 |
| HLP-152-000000951 | to | HLP-152-000000952 |
| HLP-152-000000955 | to | HLP-152-000000955 |
| HLP-152-000000957 | to | HLP-152-000000957 |
| HLP-152-000000965 | to | HLP-152-000000966 |
| HLP-152-000000971 | to | HLP-152-000000971 |
| HLP-152-000000975 | to | HLP-152-000000975 |
| HLP-152-000000977 | to | HLP-152-000000978 |
| HLP-152-000000980 | to | HLP-152-000000980 |
| HLP-152-000000993 | to | HLP-152-000000993 |
| HLP-152-000001043 | to | HLP-152-000001043 |
| HLP-152-000001049 | to | HLP-152-000001049 |
| HLP-152-000001056 | to | HLP-152-000001056 |
| HLP-152-000001062 | to | HLP-152-000001062 |
| HLP-152-000001072 | to | HLP-152-000001072 |
| HLP-152-000001084 | to | HLP-152-000001084 |
| HLP-152-000001095 | to | HLP-152-000001095 |
| HLP-152-000001122 | to | HLP-152-000001122 |
| HLP-152-000001142 | to | HLP-152-000001142 |
| HLP-152-000001211 | to | HLP-152-000001211 |
| HLP-152-000001216 | to | HLP-152-000001216 |
| HLP-152-000001224 | to | HLP-152-000001224 |
| HLP-152-000001232 | to | HLP-152-000001232 |
| HLP-152-000001234 | to | HLP-152-000001234 |
| HLP-152-000001259 | to | HLP-152-000001259 |
| HLP-152-000001265 | to | HLP-152-000001265 |

| | | |
|---|---|---|
| HLP-152-000001289 | to | HLP-152-000001289 |
| HLP-152-000001305 | to | HLP-152-000001305 |
| HLP-152-000001317 | to | HLP-152-000001317 |
| HLP-152-000001334 | to | HLP-152-000001334 |
| HLP-152-000001340 | to | HLP-152-000001340 |
| HLP-152-000001348 | to | HLP-152-000001348 |
| HLP-152-000001386 | to | HLP-152-000001386 |
| HLP-152-000001396 | to | HLP-152-000001396 |
| HLP-152-000001403 | to | HLP-152-000001403 |
| HLP-152-000001409 | to | HLP-152-000001409 |
| HLP-152-000001413 | to | HLP-152-000001413 |
| HLP-152-000001420 | to | HLP-152-000001421 |
| HLP-152-000001423 | to | HLP-152-000001423 |
| HLP-152-000001561 | to | HLP-152-000001561 |
| HLP-152-000001615 | to | HLP-152-000001615 |
| HLP-152-000001619 | to | HLP-152-000001619 |
| HLP-152-000001622 | to | HLP-152-000001622 |
| HLP-152-000001634 | to | HLP-152-000001634 |
| HLP-152-000001636 | to | HLP-152-000001636 |
| HLP-152-000001644 | to | HLP-152-000001644 |
| HLP-152-000001665 | to | HLP-152-000001665 |
| HLP-152-000001718 | to | HLP-152-000001718 |
| HLP-152-000001729 | to | HLP-152-000001729 |
| HLP-152-000001731 | to | HLP-152-000001734 |
| HLP-152-000001764 | to | HLP-152-000001765 |
| HLP-152-000001832 | to | HLP-152-000001832 |
| HLP-152-000001927 | to | HLP-152-000001927 |
| HLP-152-000001982 | to | HLP-152-000001982 |
| HLP-152-000002007 | to | HLP-152-000002007 |
| HLP-152-000002034 | to | HLP-152-000002034 |
| HLP-152-000002040 | to | HLP-152-000002040 |
| HLP-152-000002048 | to | HLP-152-000002048 |
| HLP-152-000002066 | to | HLP-152-000002068 |
| HLP-152-000002076 | to | HLP-152-000002077 |
| HLP-152-000002094 | to | HLP-152-000002095 |
| HLP-152-000002097 | to | HLP-152-000002097 |
| HLP-152-000002228 | to | HLP-152-000002229 |
| HLP-152-000002233 | to | HLP-152-000002233 |
| HLP-152-000002273 | to | HLP-152-000002273 |
| HLP-152-000002286 | to | HLP-152-000002287 |
| HLP-152-000002295 | to | HLP-152-000002298 |
| HLP-152-000002343 | to | HLP-152-000002346 |
| HLP-152-000002348 | to | HLP-152-000002348 |
| HLP-152-000002370 | to | HLP-152-000002370 |

| | | |
|---|---|---|
| HLP-152-000002406 | to | HLP-152-000002407 |
| HLP-152-000002442 | to | HLP-152-000002446 |
| HLP-152-000002478 | to | HLP-152-000002478 |
| HLP-152-000002500 | to | HLP-152-000002500 |
| HLP-152-000002506 | to | HLP-152-000002506 |
| HLP-152-000002536 | to | HLP-152-000002537 |
| HLP-152-000002551 | to | HLP-152-000002551 |
| HLP-152-000002565 | to | HLP-152-000002566 |
| HLP-152-000002573 | to | HLP-152-000002574 |
| HLP-152-000002588 | to | HLP-152-000002593 |
| HLP-152-000002631 | to | HLP-152-000002632 |
| HLP-152-000002640 | to | HLP-152-000002643 |
| HLP-152-000002647 | to | HLP-152-000002647 |
| HLP-152-000002659 | to | HLP-152-000002659 |
| HLP-152-000002681 | to | HLP-152-000002681 |
| HLP-152-000002720 | to | HLP-152-000002722 |
| HLP-152-000002743 | to | HLP-152-000002744 |
| HLP-152-000002752 | to | HLP-152-000002758 |
| HLP-152-000002760 | to | HLP-152-000002760 |
| HLP-152-000002762 | to | HLP-152-000002767 |
| HLP-152-000002769 | to | HLP-152-000002770 |
| HLP-152-000002823 | to | HLP-152-000002824 |
| HLP-152-000002836 | to | HLP-152-000002836 |
| HLP-152-000002851 | to | HLP-152-000002851 |
| HLP-152-000002918 | to | HLP-152-000002918 |
| HLP-152-000002925 | to | HLP-152-000002934 |
| HLP-152-000002936 | to | HLP-152-000002936 |
| HLP-152-000002938 | to | HLP-152-000002939 |
| HLP-152-000002949 | to | HLP-152-000002951 |
| HLP-152-000002975 | to | HLP-152-000002976 |
| HLP-152-000002983 | to | HLP-152-000002983 |
| HLP-152-000002992 | to | HLP-152-000002996 |
| HLP-152-000002998 | to | HLP-152-000003002 |
| HLP-152-000003009 | to | HLP-152-000003010 |
| HLP-152-000003040 | to | HLP-152-000003040 |
| HLP-152-000003101 | to | HLP-152-000003101 |
| HLP-152-000003156 | to | HLP-152-000003159 |
| HLP-152-000003187 | to | HLP-152-000003187 |
| HLP-152-000003189 | to | HLP-152-000003189 |
| HLP-152-000003252 | to | HLP-152-000003255 |
| HLP-152-000003370 | to | HLP-152-000003370 |
| HLP-152-000003404 | to | HLP-152-000003404 |
| HLP-152-000003483 | to | HLP-152-000003483 |
| HLP-152-000003496 | to | HLP-152-000003550 |

| | | |
|---|---|---|
| HLP-152-000003552 | to | HLP-152-000003557 |
| HLP-152-000003578 | to | HLP-152-000003578 |
| HLP-152-000003631 | to | HLP-152-000003631 |
| HLP-152-000003670 | to | HLP-152-000003671 |
| HLP-152-000003678 | to | HLP-152-000003678 |
| HLP-152-000003788 | to | HLP-152-000003788 |
| HLP-152-000003798 | to | HLP-152-000003798 |
| HLP-152-000003808 | to | HLP-152-000003808 |
| HLP-152-000003860 | to | HLP-152-000003860 |
| HLP-152-000003900 | to | HLP-152-000003900 |
| HLP-152-000003907 | to | HLP-152-000003919 |
| HLP-152-000004000 | to | HLP-152-000004012 |
| HLP-152-000004034 | to | HLP-152-000004036 |
| HLP-152-000004087 | to | HLP-152-000004091 |
| HLP-152-000004143 | to | HLP-152-000004145 |
| HLP-152-000004177 | to | HLP-152-000004177 |
| HLP-152-000004189 | to | HLP-152-000004200 |
| HLP-152-000004204 | to | HLP-152-000004204 |
| HLP-152-000004206 | to | HLP-152-000004206 |
| HLP-152-000004226 | to | HLP-152-000004226 |
| HLP-152-000004256 | to | HLP-152-000004256 |
| HLP-154-000000001 | to | HLP-154-000000001 |
| HLP-154-000000004 | to | HLP-154-000000006 |
| HLP-154-000000008 | to | HLP-154-000000008 |
| HLP-154-000000010 | to | HLP-154-000000011 |
| HLP-154-000000017 | to | HLP-154-000000017 |
| HLP-154-000000023 | to | HLP-154-000000024 |
| HLP-154-000000033 | to | HLP-154-000000033 |
| HLP-154-000000037 | to | HLP-154-000000040 |
| HLP-154-000000044 | to | HLP-154-000000045 |
| HLP-154-000000090 | to | HLP-154-000000090 |
| HLP-154-000000096 | to | HLP-154-000000096 |
| HLP-154-000000099 | to | HLP-154-000000101 |
| HLP-154-000000105 | to | HLP-154-000000115 |
| HLP-154-000000128 | to | HLP-154-000000131 |
| HLP-154-000000136 | to | HLP-154-000000137 |
| HLP-154-000000142 | to | HLP-154-000000142 |
| HLP-154-000000156 | to | HLP-154-000000156 |
| HLP-154-000000209 | to | HLP-154-000000209 |
| HLP-154-000000278 | to | HLP-154-000000278 |
| HLP-154-000000285 | to | HLP-154-000000285 |
| HLP-154-000000295 | to | HLP-154-000000295 |
| HLP-154-000000307 | to | HLP-154-000000307 |
| HLP-154-000000317 | to | HLP-154-000000317 |

| | | |
|---|---|---|
| HLP-154-000000323 | to | HLP-154-000000323 |
| HLP-154-000000329 | to | HLP-154-000000329 |
| HLP-154-000000337 | to | HLP-154-000000337 |
| HLP-154-000000345 | to | HLP-154-000000345 |
| HLP-154-000000354 | to | HLP-154-000000355 |
| HLP-154-000000360 | to | HLP-154-000000360 |
| HLP-154-000000362 | to | HLP-154-000000362 |
| HLP-154-000000369 | to | HLP-154-000000369 |
| HLP-154-000000371 | to | HLP-154-000000371 |
| HLP-154-000000379 | to | HLP-154-000000379 |
| HLP-154-000000389 | to | HLP-154-000000391 |
| HLP-154-000000396 | to | HLP-154-000000396 |
| HLP-154-000000399 | to | HLP-154-000000400 |
| HLP-154-000000412 | to | HLP-154-000000413 |
| HLP-154-000000418 | to | HLP-154-000000418 |
| HLP-154-000000421 | to | HLP-154-000000421 |
| HLP-154-000000423 | to | HLP-154-000000423 |
| HLP-154-000000432 | to | HLP-154-000000433 |
| HLP-154-000000441 | to | HLP-154-000000441 |
| HLP-154-000000444 | to | HLP-154-000000444 |
| HLP-154-000000447 | to | HLP-154-000000447 |
| HLP-154-000000452 | to | HLP-154-000000453 |
| HLP-154-000000466 | to | HLP-154-000000466 |
| HLP-154-000000475 | to | HLP-154-000000475 |
| HLP-154-000000480 | to | HLP-154-000000480 |
| HLP-154-000000484 | to | HLP-154-000000484 |
| HLP-154-000000490 | to | HLP-154-000000491 |
| HLP-154-000000494 | to | HLP-154-000000495 |
| HLP-154-000000500 | to | HLP-154-000000500 |
| HLP-154-000000513 | to | HLP-154-000000513 |
| HLP-154-000000522 | to | HLP-154-000000522 |
| HLP-154-000000524 | to | HLP-154-000000525 |
| HLP-154-000000539 | to | HLP-154-000000539 |
| HLP-154-000000558 | to | HLP-154-000000558 |
| HLP-154-000000563 | to | HLP-154-000000563 |
| HLP-154-000000580 | to | HLP-154-000000580 |
| HLP-154-000000582 | to | HLP-154-000000582 |
| HLP-154-000000584 | to | HLP-154-000000585 |
| HLP-154-000000627 | to | HLP-154-000000628 |
| HLP-154-000000644 | to | HLP-154-000000651 |
| HLP-154-000000653 | to | HLP-154-000000656 |
| HLP-154-000000660 | to | HLP-154-000000660 |
| HLP-154-000000672 | to | HLP-154-000000677 |
| HLP-154-000000685 | to | HLP-154-000000685 |

| | | |
|---|---|---|
| HLP-154-000000689 | to | HLP-154-000000689 |
| HLP-154-000000702 | to | HLP-154-000000703 |
| HLP-154-000000715 | to | HLP-154-000000715 |
| HLP-154-000000721 | to | HLP-154-000000721 |
| HLP-154-000000723 | to | HLP-154-000000726 |
| HLP-154-000000732 | to | HLP-154-000000732 |
| HLP-154-000000736 | to | HLP-154-000000737 |
| HLP-154-000000751 | to | HLP-154-000000756 |
| HLP-154-000000776 | to | HLP-154-000000776 |
| HLP-154-000000778 | to | HLP-154-000000780 |
| HLP-154-000000785 | to | HLP-154-000000785 |
| HLP-154-000000799 | to | HLP-154-000000799 |
| HLP-154-000000802 | to | HLP-154-000000802 |
| HLP-154-000000822 | to | HLP-154-000000822 |
| HLP-154-000000824 | to | HLP-154-000000825 |
| HLP-154-000000859 | to | HLP-154-000000860 |
| HLP-154-000000888 | to | HLP-154-000000889 |
| HLP-154-000000903 | to | HLP-154-000000904 |
| HLP-154-000000918 | to | HLP-154-000000918 |
| HLP-154-000000958 | to | HLP-154-000000959 |
| HLP-154-000000970 | to | HLP-154-000000971 |
| HLP-154-000000983 | to | HLP-154-000000983 |
| HLP-154-000001001 | to | HLP-154-000001002 |
| HLP-154-000001005 | to | HLP-154-000001005 |
| HLP-154-000001028 | to | HLP-154-000001028 |
| HLP-154-000001036 | to | HLP-154-000001036 |
| HLP-154-000001039 | to | HLP-154-000001039 |
| HLP-154-000001052 | to | HLP-154-000001053 |
| HLP-154-000001057 | to | HLP-154-000001057 |
| HLP-154-000001059 | to | HLP-154-000001059 |
| HLP-154-000001068 | to | HLP-154-000001069 |
| HLP-154-000001071 | to | HLP-154-000001071 |
| HLP-154-000001094 | to | HLP-154-000001094 |
| HLP-154-000001116 | to | HLP-154-000001116 |
| HLP-154-000001118 | to | HLP-154-000001118 |
| HLP-154-000001120 | to | HLP-154-000001121 |
| HLP-154-000001137 | to | HLP-154-000001138 |
| HLP-154-000001144 | to | HLP-154-000001145 |
| HLP-154-000001157 | to | HLP-154-000001158 |
| HLP-154-000001165 | to | HLP-154-000001166 |
| HLP-154-000001171 | to | HLP-154-000001172 |
| HLP-154-000001177 | to | HLP-154-000001178 |
| HLP-154-000001188 | to | HLP-154-000001190 |
| HLP-154-000001193 | to | HLP-154-000001193 |

| | | |
|---|---|---|
| HLP-154-000001200 | to | HLP-154-000001201 |
| HLP-154-000001207 | to | HLP-154-000001211 |
| HLP-154-000001225 | to | HLP-154-000001225 |
| HLP-154-000001246 | to | HLP-154-000001249 |
| HLP-154-000001265 | to | HLP-154-000001266 |
| HLP-154-000001278 | to | HLP-154-000001279 |
| HLP-154-000001284 | to | HLP-154-000001285 |
| HLP-154-000001291 | to | HLP-154-000001292 |
| HLP-154-000001315 | to | HLP-154-000001316 |
| HLP-154-000001330 | to | HLP-154-000001331 |
| HLP-154-000001338 | to | HLP-154-000001338 |
| HLP-154-000001346 | to | HLP-154-000001347 |
| HLP-154-000001360 | to | HLP-154-000001360 |
| HLP-154-000001363 | to | HLP-154-000001364 |
| HLP-154-000001378 | to | HLP-154-000001379 |
| HLP-154-000001387 | to | HLP-154-000001388 |
| HLP-154-000001390 | to | HLP-154-000001390 |
| HLP-154-000001392 | to | HLP-154-000001392 |
| HLP-154-000001417 | to | HLP-154-000001421 |
| HLP-154-000001425 | to | HLP-154-000001426 |
| HLP-154-000001447 | to | HLP-154-000001447 |
| HLP-154-000001451 | to | HLP-154-000001452 |
| HLP-154-000001460 | to | HLP-154-000001461 |
| HLP-154-000001468 | to | HLP-154-000001468 |
| HLP-154-000001479 | to | HLP-154-000001482 |
| HLP-154-000001492 | to | HLP-154-000001492 |
| HLP-154-000001500 | to | HLP-154-000001500 |
| HLP-154-000001504 | to | HLP-154-000001506 |
| HLP-154-000001520 | to | HLP-154-000001520 |
| HLP-154-000001530 | to | HLP-154-000001530 |
| HLP-154-000001538 | to | HLP-154-000001539 |
| HLP-156-000000012 | to | HLP-156-000000012 |
| HLP-156-000000038 | to | HLP-156-000000038 |
| HLP-156-000000046 | to | HLP-156-000000046 |
| HLP-156-000000049 | to | HLP-156-000000049 |
| HLP-156-000000062 | to | HLP-156-000000062 |
| HLP-156-000000076 | to | HLP-156-000000076 |
| HLP-156-000000085 | to | HLP-156-000000085 |
| HLP-156-000000090 | to | HLP-156-000000090 |
| HLP-156-000000092 | to | HLP-156-000000092 |
| HLP-159-000000004 | to | HLP-159-000000004 |
| HLP-159-000000009 | to | HLP-159-000000009 |
| HLP-159-000000033 | to | HLP-159-000000035 |
| HLP-159-000000037 | to | HLP-159-000000037 |

| | | |
|---|---|---|
| HLP-159-000000048 | to | HLP-159-000000048 |
| HLP-159-000000060 | to | HLP-159-000000060 |
| HLP-159-000000065 | to | HLP-159-000000065 |
| HLP-159-000000071 | to | HLP-159-000000071 |
| HLP-159-000000074 | to | HLP-159-000000074 |
| HLP-159-000000076 | to | HLP-159-000000076 |
| HLP-159-000000083 | to | HLP-159-000000083 |
| HLP-159-000000085 | to | HLP-159-000000085 |
| HLP-159-000000102 | to | HLP-159-000000104 |
| HLP-159-000000108 | to | HLP-159-000000108 |
| HLP-159-000000118 | to | HLP-159-000000121 |
| HLP-159-000000124 | to | HLP-159-000000124 |
| HLP-159-000000138 | to | HLP-159-000000139 |
| HLP-159-000000145 | to | HLP-159-000000145 |
| HLP-159-000000150 | to | HLP-159-000000151 |
| HLP-159-000000159 | to | HLP-159-000000159 |
| HLP-159-000000165 | to | HLP-159-000000165 |
| HLP-159-000000170 | to | HLP-159-000000171 |
| HLP-159-000000173 | to | HLP-159-000000174 |
| HLP-159-000000178 | to | HLP-159-000000178 |
| HLP-159-000000186 | to | HLP-159-000000186 |
| HLP-159-000000242 | to | HLP-159-000000242 |
| HLP-159-000000285 | to | HLP-159-000000285 |
| HLP-159-000000289 | to | HLP-159-000000289 |
| HLP-159-000000297 | to | HLP-159-000000298 |
| HLP-159-000000371 | to | HLP-159-000000371 |
| HLP-159-000000384 | to | HLP-159-000000385 |
| HLP-159-000000388 | to | HLP-159-000000388 |
| HLP-159-000000399 | to | HLP-159-000000400 |
| HLP-159-000000440 | to | HLP-159-000000440 |
| HLP-159-000000472 | to | HLP-159-000000472 |
| HLP-159-000000494 | to | HLP-159-000000494 |
| HLP-159-000000499 | to | HLP-159-000000500 |
| HLP-159-000000505 | to | HLP-159-000000505 |
| HLP-159-000000524 | to | HLP-159-000000524 |
| HLP-159-000000535 | to | HLP-159-000000537 |
| HLP-159-000000552 | to | HLP-159-000000552 |
| HLP-159-000000565 | to | HLP-159-000000565 |
| HLP-159-000000591 | to | HLP-159-000000591 |
| HLP-159-000000631 | to | HLP-159-000000631 |
| HLP-159-000000633 | to | HLP-159-000000633 |
| HLP-159-000000650 | to | HLP-159-000000650 |
| HLP-159-000000696 | to | HLP-159-000000697 |
| HLP-159-000000899 | to | HLP-159-000000899 |

| | | |
|---|---|---|
| HLP-159-000000967 | to | HLP-159-000000967 |
| HLP-159-000000996 | to | HLP-159-000000996 |
| HLP-159-000001036 | to | HLP-159-000001036 |
| HLP-159-000001061 | to | HLP-159-000001061 |
| HLP-159-000001370 | to | HLP-159-000001371 |
| HLP-159-000001553 | to | HLP-159-000001553 |
| HLP-159-000001621 | to | HLP-159-000001621 |
| HLP-159-000001657 | to | HLP-159-000001657 |
| HLP-159-000001899 | to | HLP-159-000001899 |
| HLP-159-000001954 | to | HLP-159-000001954 |
| HLP-159-000001962 | to | HLP-159-000001962 |
| HLP-159-000001981 | to | HLP-159-000001983 |
| HLP-159-000002047 | to | HLP-159-000002047 |
| HLP-159-000002092 | to | HLP-159-000002093 |
| HLP-159-000002162 | to | HLP-159-000002162 |
| HLP-159-000002170 | to | HLP-159-000002170 |
| HLP-159-000002204 | to | HLP-159-000002204 |
| HLP-159-000002264 | to | HLP-159-000002270 |
| HLP-159-000002394 | to | HLP-159-000002394 |
| HLP-159-000002448 | to | HLP-159-000002450 |
| HLP-159-000002458 | to | HLP-159-000002458 |
| HLP-159-000002460 | to | HLP-159-000002460 |
| HLP-159-000002653 | to | HLP-159-000002653 |
| HLP-159-000002665 | to | HLP-159-000002665 |
| HLP-159-000002681 | to | HLP-159-000002681 |
| HLP-159-000002706 | to | HLP-159-000002706 |
| HLP-159-000002748 | to | HLP-159-000002749 |
| HLP-159-000002755 | to | HLP-159-000002755 |
| HLP-159-000002757 | to | HLP-159-000002757 |
| HLP-159-000002815 | to | HLP-159-000002815 |
| HLP-159-000002818 | to | HLP-159-000002820 |
| HLP-159-000002822 | to | HLP-159-000002825 |
| HLP-159-000002834 | to | HLP-159-000002834 |
| HLP-159-000002842 | to | HLP-159-000002846 |
| HLP-159-000002848 | to | HLP-159-000002849 |
| HLP-159-000002851 | to | HLP-159-000002851 |
| HLP-159-000002856 | to | HLP-159-000002857 |
| HLP-159-000002859 | to | HLP-159-000002859 |
| HLP-159-000002886 | to | HLP-159-000002886 |
| HLP-159-000002919 | to | HLP-159-000002919 |
| HLP-159-000002968 | to | HLP-159-000002968 |
| HLP-159-000002982 | to | HLP-159-000002985 |
| HLP-159-000003000 | to | HLP-159-000003005 |
| HLP-159-000003008 | to | HLP-159-000003010 |

| | | |
|---|---|---|
| HLP-159-000003042 | to | HLP-159-000003042 |
| HLP-159-000003099 | to | HLP-159-000003099 |
| HLP-159-000003113 | to | HLP-159-000003113 |
| HLP-159-000003117 | to | HLP-159-000003117 |
| HLP-159-000003119 | to | HLP-159-000003119 |
| HLP-159-000003133 | to | HLP-159-000003133 |
| HLP-159-000003140 | to | HLP-159-000003140 |
| HLP-159-000003184 | to | HLP-159-000003184 |
| HLP-159-000003255 | to | HLP-159-000003255 |
| HLP-159-000003300 | to | HLP-159-000003301 |
| HLP-159-000003341 | to | HLP-159-000003341 |
| HLP-159-000003480 | to | HLP-159-000003480 |
| HLP-159-000003487 | to | HLP-159-000003487 |
| HLP-159-000003490 | to | HLP-159-000003490 |
| HLP-159-000003504 | to | HLP-159-000003505 |
| HLP-159-000003515 | to | HLP-159-000003515 |
| HLP-159-000003528 | to | HLP-159-000003530 |
| HLP-159-000003532 | to | HLP-159-000003532 |
| HLP-159-000003545 | to | HLP-159-000003545 |
| HLP-159-000003557 | to | HLP-159-000003558 |
| HLP-159-000003562 | to | HLP-159-000003562 |
| HLP-159-000003571 | to | HLP-159-000003573 |
| HLP-159-000003601 | to | HLP-159-000003601 |
| HLP-159-000003623 | to | HLP-159-000003623 |
| HLP-159-000003625 | to | HLP-159-000003625 |
| HLP-159-000003630 | to | HLP-159-000003630 |
| HLP-159-000003637 | to | HLP-159-000003637 |
| HLP-159-000003657 | to | HLP-159-000003657 |
| HLP-159-000003675 | to | HLP-159-000003676 |
| HLP-159-000003678 | to | HLP-159-000003678 |
| HLP-159-000003701 | to | HLP-159-000003701 |
| HLP-159-000003709 | to | HLP-159-000003709 |
| HLP-159-000003725 | to | HLP-159-000003725 |
| HLP-159-000003728 | to | HLP-159-000003728 |
| HLP-159-000003735 | to | HLP-159-000003735 |
| HLP-159-000003805 | to | HLP-159-000003805 |
| HLP-159-000003812 | to | HLP-159-000003812 |
| HLP-159-000003819 | to | HLP-159-000003820 |
| HLP-159-000003827 | to | HLP-159-000003827 |
| HLP-159-000003831 | to | HLP-159-000003831 |
| HLP-159-000003833 | to | HLP-159-000003833 |
| HLP-159-000003861 | to | HLP-159-000003861 |
| HLP-159-000003870 | to | HLP-159-000003874 |
| HLP-159-000003878 | to | HLP-159-000003878 |

| | | |
|---|---|---|
| HLP-159-000003880 | to | HLP-159-000003880 |
| HLP-159-000003899 | to | HLP-159-000003899 |
| HLP-159-000003901 | to | HLP-159-000003901 |
| HLP-159-000003932 | to | HLP-159-000003933 |
| HLP-159-000003970 | to | HLP-159-000003970 |
| HLP-159-000003982 | to | HLP-159-000003982 |
| HLP-159-000004009 | to | HLP-159-000004009 |
| HLP-159-000004024 | to | HLP-159-000004024 |
| HLP-159-000004086 | to | HLP-159-000004088 |
| HLP-159-000004214 | to | HLP-159-000004214 |
| HLP-159-000004225 | to | HLP-159-000004225 |
| HLP-159-000004227 | to | HLP-159-000004228 |
| HLP-159-000004243 | to | HLP-159-000004243 |
| HLP-159-000004344 | to | HLP-159-000004344 |
| HLP-159-000004352 | to | HLP-159-000004353 |
| HLP-159-000004364 | to | HLP-159-000004364 |
| HLP-159-000004372 | to | HLP-159-000004373 |
| HLP-159-000004378 | to | HLP-159-000004378 |
| HLP-159-000004382 | to | HLP-159-000004382 |
| HLP-159-000004417 | to | HLP-159-000004417 |
| HLP-159-000004440 | to | HLP-159-000004440 |
| HLP-159-000004471 | to | HLP-159-000004471 |
| HLP-159-000004506 | to | HLP-159-000004506 |
| HLP-159-000004523 | to | HLP-159-000004523 |
| HLP-159-000004575 | to | HLP-159-000004575 |
| HLP-159-000004580 | to | HLP-159-000004580 |
| HLP-159-000004640 | to | HLP-159-000004643 |
| HLP-159-000004652 | to | HLP-159-000004652 |
| HLP-159-000004683 | to | HLP-159-000004683 |
| HLP-159-000004731 | to | HLP-159-000004733 |
| HLP-159-000004738 | to | HLP-159-000004738 |
| HLP-159-000004740 | to | HLP-159-000004740 |
| HLP-159-000004742 | to | HLP-159-000004742 |
| HLP-159-000004807 | to | HLP-159-000004809 |
| HLP-159-000004811 | to | HLP-159-000004811 |
| HLP-159-000004849 | to | HLP-159-000004849 |
| HLP-159-000004887 | to | HLP-159-000004887 |
| HLP-159-000004899 | to | HLP-159-000004899 |
| HLP-159-000004917 | to | HLP-159-000004917 |
| HLP-159-000004920 | to | HLP-159-000004920 |
| HLP-159-000004948 | to | HLP-159-000004948 |
| HLP-159-000005054 | to | HLP-159-000005054 |
| HLP-159-000005056 | to | HLP-159-000005056 |
| HLP-159-000005068 | to | HLP-159-000005068 |

| | | |
|---|---|---|
| HLP-159-000005090 | to | HLP-159-000005090 |
| HLP-159-000005095 | to | HLP-159-000005095 |
| HLP-159-000005108 | to | HLP-159-000005108 |
| HLP-159-000005118 | to | HLP-159-000005118 |
| HLP-159-000005156 | to | HLP-159-000005156 |
| HLP-159-000005199 | to | HLP-159-000005199 |
| HLP-159-000005268 | to | HLP-159-000005268 |
| HLP-159-000005326 | to | HLP-159-000005326 |
| HLP-159-000005373 | to | HLP-159-000005373 |
| HLP-159-000005375 | to | HLP-159-000005376 |
| HLP-159-000005423 | to | HLP-159-000005423 |
| HLP-159-000005432 | to | HLP-159-000005432 |
| HLP-159-000005440 | to | HLP-159-000005440 |
| HLP-159-000005484 | to | HLP-159-000005485 |
| HLP-159-000005496 | to | HLP-159-000005496 |
| HLP-159-000005512 | to | HLP-159-000005512 |
| HLP-159-000005516 | to | HLP-159-000005516 |
| HLP-159-000005534 | to | HLP-159-000005534 |
| HLP-159-000005537 | to | HLP-159-000005537 |
| HLP-159-000005545 | to | HLP-159-000005545 |
| HLP-159-000005549 | to | HLP-159-000005550 |
| HLP-159-000005555 | to | HLP-159-000005555 |
| HLP-159-000005579 | to | HLP-159-000005581 |
| HLP-159-000005594 | to | HLP-159-000005594 |
| HLP-159-000005625 | to | HLP-159-000005625 |
| HLP-159-000005649 | to | HLP-159-000005649 |
| HLP-159-000005672 | to | HLP-159-000005672 |
| HLP-159-000005688 | to | HLP-159-000005689 |
| HLP-159-000005715 | to | HLP-159-000005715 |
| HLP-159-000005728 | to | HLP-159-000005732 |
| HLP-159-000005747 | to | HLP-159-000005748 |
| HLP-159-000005753 | to | HLP-159-000005753 |
| HLP-159-000005760 | to | HLP-159-000005760 |
| HLP-159-000005764 | to | HLP-159-000005764 |
| HLP-159-000005767 | to | HLP-159-000005767 |
| HLP-159-000005777 | to | HLP-159-000005777 |
| HLP-159-000005786 | to | HLP-159-000005786 |
| HLP-159-000005788 | to | HLP-159-000005788 |
| HLP-159-000005791 | to | HLP-159-000005795 |
| HLP-159-000005813 | to | HLP-159-000005813 |
| HLP-159-000005872 | to | HLP-159-000005872 |
| HLP-159-000005962 | to | HLP-159-000005962 |
| HLP-159-000006035 | to | HLP-159-000006035 |
| HLP-159-000006091 | to | HLP-159-000006091 |

| | | |
|---|---|---|
| HLP-159-000006118 | to | HLP-159-000006118 |
| HLP-159-000006122 | to | HLP-159-000006122 |
| HLP-159-000006146 | to | HLP-159-000006146 |
| HLP-159-000006149 | to | HLP-159-000006151 |
| HLP-159-000006160 | to | HLP-159-000006160 |
| HLP-159-000006162 | to | HLP-159-000006162 |
| HLP-159-000006179 | to | HLP-159-000006180 |
| HLP-159-000006182 | to | HLP-159-000006183 |
| HLP-159-000006196 | to | HLP-159-000006196 |
| HLP-159-000006198 | to | HLP-159-000006198 |
| HLP-159-000006220 | to | HLP-159-000006221 |
| HLP-159-000006223 | to | HLP-159-000006225 |
| HLP-159-000006237 | to | HLP-159-000006237 |
| HLP-159-000006239 | to | HLP-159-000006239 |
| HLP-159-000006247 | to | HLP-159-000006248 |
| HLP-159-000006365 | to | HLP-159-000006366 |
| HLP-159-000006370 | to | HLP-159-000006371 |
| HLP-159-000006787 | to | HLP-159-000006787 |
| HLP-159-000006831 | to | HLP-159-000006831 |
| HLP-159-000006950 | to | HLP-159-000006950 |
| HLP-159-000007233 | to | HLP-159-000007234 |
| HLP-159-000007282 | to | HLP-159-000007282 |
| HLP-159-000007291 | to | HLP-159-000007292 |
| HLP-159-000007308 | to | HLP-159-000007309 |
| HLP-159-000007311 | to | HLP-159-000007312 |
| HLP-159-000007450 | to | HLP-159-000007452 |
| HLP-159-000007465 | to | HLP-159-000007465 |
| HLP-159-000007468 | to | HLP-159-000007468 |
| HLP-159-000007471 | to | HLP-159-000007471 |
| HLP-159-000007474 | to | HLP-159-000007474 |
| HLP-159-000007478 | to | HLP-159-000007478 |
| HLP-159-000007481 | to | HLP-159-000007481 |
| HLP-159-000007484 | to | HLP-159-000007484 |
| HLP-159-000007487 | to | HLP-159-000007487 |
| HLP-159-000007492 | to | HLP-159-000007492 |
| HLP-159-000007497 | to | HLP-159-000007497 |
| HLP-159-000007501 | to | HLP-159-000007501 |
| HLP-159-000007504 | to | HLP-159-000007504 |
| HLP-159-000007509 | to | HLP-159-000007510 |
| HLP-159-000007513 | to | HLP-159-000007513 |
| HLP-159-000007518 | to | HLP-159-000007521 |
| HLP-159-000007524 | to | HLP-159-000007524 |
| HLP-159-000007527 | to | HLP-159-000007527 |
| HLP-159-000007532 | to | HLP-159-000007533 |

| | | |
|---|---|---|
| HLP-159-000007537 | to | HLP-159-000007537 |
| HLP-159-000007541 | to | HLP-159-000007541 |
| HLP-159-000007544 | to | HLP-159-000007546 |
| HLP-159-000007550 | to | HLP-159-000007550 |
| HLP-159-000007554 | to | HLP-159-000007554 |
| HLP-159-000007557 | to | HLP-159-000007559 |
| HLP-159-000007562 | to | HLP-159-000007563 |
| HLP-159-000007635 | to | HLP-159-000007636 |
| HLP-159-000007731 | to | HLP-159-000007731 |
| HLP-159-000007853 | to | HLP-159-000007854 |
| HLP-159-000007858 | to | HLP-159-000007858 |
| HLP-159-000007866 | to | HLP-159-000007866 |
| HLP-159-000007927 | to | HLP-159-000007927 |
| HLP-159-000007962 | to | HLP-159-000007962 |
| HLP-159-000007968 | to | HLP-159-000007969 |
| HLP-159-000007973 | to | HLP-159-000007973 |
| HLP-159-000007989 | to | HLP-159-000007989 |
| HLP-159-000007996 | to | HLP-159-000007998 |
| HLP-159-000008016 | to | HLP-159-000008017 |
| HLP-159-000008019 | to | HLP-159-000008019 |
| HLP-159-000008025 | to | HLP-159-000008025 |
| HLP-159-000008038 | to | HLP-159-000008038 |
| HLP-159-000008054 | to | HLP-159-000008056 |
| HLP-159-000008108 | to | HLP-159-000008108 |
| HLP-159-000008129 | to | HLP-159-000008129 |
| HLP-159-000008137 | to | HLP-159-000008137 |
| HLP-159-000008145 | to | HLP-159-000008145 |
| HLP-159-000008150 | to | HLP-159-000008151 |
| HLP-159-000008169 | to | HLP-159-000008170 |
| HLP-159-000008173 | to | HLP-159-000008175 |
| HLP-159-000008192 | to | HLP-159-000008192 |
| HLP-159-000008216 | to | HLP-159-000008220 |
| HLP-159-000008249 | to | HLP-159-000008249 |
| HLP-159-000008286 | to | HLP-159-000008287 |
| HLP-159-000008294 | to | HLP-159-000008295 |
| HLP-159-000008300 | to | HLP-159-000008300 |
| HLP-159-000008305 | to | HLP-159-000008307 |
| HLP-159-000008342 | to | HLP-159-000008346 |
| HLP-159-000008355 | to | HLP-159-000008355 |
| HLP-159-000008360 | to | HLP-159-000008360 |
| HLP-159-000008371 | to | HLP-159-000008371 |
| HLP-159-000008448 | to | HLP-159-000008448 |
| HLP-159-000008450 | to | HLP-159-000008450 |
| HLP-159-000008452 | to | HLP-159-000008452 |

| | | |
|---|---|---|
| HLP-159-000008457 | to | HLP-159-000008458 |
| HLP-159-000008462 | to | HLP-159-000008462 |
| HLP-159-000008482 | to | HLP-159-000008483 |
| HLP-159-000008528 | to | HLP-159-000008528 |
| HLP-159-000008556 | to | HLP-159-000008568 |
| HLP-159-000008570 | to | HLP-159-000008574 |
| HLP-159-000008630 | to | HLP-159-000008630 |
| HLP-159-000008633 | to | HLP-159-000008633 |
| HLP-159-000008636 | to | HLP-159-000008636 |
| HLP-159-000008639 | to | HLP-159-000008639 |
| HLP-159-000008688 | to | HLP-159-000008692 |
| HLP-159-000008694 | to | HLP-159-000008710 |
| HLP-159-000008729 | to | HLP-159-000008729 |
| HLP-159-000008786 | to | HLP-159-000008786 |
| HLP-159-000008805 | to | HLP-159-000008806 |
| HLP-159-000008823 | to | HLP-159-000008823 |
| HLP-159-000008828 | to | HLP-159-000008828 |
| HLP-159-000008838 | to | HLP-159-000008838 |
| HLP-159-000008869 | to | HLP-159-000008870 |
| HLP-159-000008910 | to | HLP-159-000008910 |
| HLP-159-000008935 | to | HLP-159-000008937 |
| HLP-159-000008962 | to | HLP-159-000008968 |
| HLP-159-000008972 | to | HLP-159-000008972 |
| HLP-159-000008975 | to | HLP-159-000008975 |
| HLP-159-000008986 | to | HLP-159-000008986 |
| HLP-159-000009018 | to | HLP-159-000009018 |
| HLP-159-000009092 | to | HLP-159-000009092 |
| HLP-159-000009250 | to | HLP-159-000009251 |
| HLP-159-000009270 | to | HLP-159-000009270 |
| HLP-159-000009280 | to | HLP-159-000009280 |
| HLP-159-000009295 | to | HLP-159-000009295 |
| HLP-159-000009321 | to | HLP-159-000009322 |
| HLP-159-000009324 | to | HLP-159-000009324 |
| HLP-159-000009388 | to | HLP-159-000009390 |
| HLP-159-000009422 | to | HLP-159-000009422 |
| HLP-159-000009651 | to | HLP-159-000009651 |
| HLP-159-000009700 | to | HLP-159-000009700 |
| HLP-159-000009702 | to | HLP-159-000009707 |
| HLP-159-000009712 | to | HLP-159-000009713 |
| HLP-159-000009715 | to | HLP-159-000009715 |
| HLP-159-000009717 | to | HLP-159-000009717 |
| HLP-159-000009719 | to | HLP-159-000009719 |
| HLP-159-000009735 | to | HLP-159-000009735 |
| HLP-159-000009777 | to | HLP-159-000009777 |

| | | |
|---|---|---|
| HLP-159-000009802 | to | HLP-159-000009802 |
| HLP-159-000009805 | to | HLP-159-000009805 |
| HLP-159-000009807 | to | HLP-159-000009807 |
| HLP-159-000009810 | to | HLP-159-000009810 |
| HLP-159-000009813 | to | HLP-159-000009813 |
| HLP-159-000009815 | to | HLP-159-000009815 |
| HLP-159-000009817 | to | HLP-159-000009817 |
| HLP-159-000009821 | to | HLP-159-000009824 |
| HLP-159-000009829 | to | HLP-159-000009829 |
| HLP-159-000009842 | to | HLP-159-000009846 |
| HLP-159-000009897 | to | HLP-159-000009897 |
| HLP-159-000009960 | to | HLP-159-000009966 |
| HLP-159-000009968 | to | HLP-159-000009970 |
| HLP-159-000009972 | to | HLP-159-000009972 |
| HLP-159-000010048 | to | HLP-159-000010049 |
| HLP-159-000010067 | to | HLP-159-000010067 |
| HLP-159-000010088 | to | HLP-159-000010090 |
| HLP-159-000010116 | to | HLP-159-000010118 |
| HLP-159-000010181 | to | HLP-159-000010181 |
| HLP-159-000010261 | to | HLP-159-000010261 |
| HLP-159-000010263 | to | HLP-159-000010264 |
| HLP-159-000010266 | to | HLP-159-000010266 |
| HLP-159-000010370 | to | HLP-159-000010372 |
| HLP-159-000010395 | to | HLP-159-000010397 |
| HLP-159-000010435 | to | HLP-159-000010436 |
| HLP-159-000010453 | to | HLP-159-000010459 |
| HLP-159-000010568 | to | HLP-159-000010568 |
| HLP-159-000010589 | to | HLP-159-000010590 |
| HLP-159-000010671 | to | HLP-159-000010673 |
| HLP-159-000010781 | to | HLP-159-000010783 |
| HLP-159-000010907 | to | HLP-159-000010907 |
| HLP-159-000010953 | to | HLP-159-000010957 |
| HLP-159-000010997 | to | HLP-159-000011008 |
| HLP-159-000011079 | to | HLP-159-000011082 |
| HLP-159-000011117 | to | HLP-159-000011118 |
| HLP-159-000011269 | to | HLP-159-000011282 |
| HLP-159-000011447 | to | HLP-159-000011447 |
| HLP-159-000011478 | to | HLP-159-000011478 |
| HLP-159-000011494 | to | HLP-159-000011500 |
| HLP-159-000011525 | to | HLP-159-000011525 |
| HLP-159-000011658 | to | HLP-159-000011658 |
| HLP-159-000011742 | to | HLP-159-000011742 |
| HLP-159-000011744 | to | HLP-159-000011744 |
| HLP-159-000011814 | to | HLP-159-000011815 |

| | | |
|---|---|---|
| HLP-159-000011818 | to | HLP-159-000011818 |
| HLP-159-000011823 | to | HLP-159-000011826 |
| HLP-159-000011831 | to | HLP-159-000011832 |
| HLP-159-000011844 | to | HLP-159-000011845 |
| HLP-159-000011865 | to | HLP-159-000011866 |
| HLP-159-000011869 | to | HLP-159-000011870 |
| HLP-159-000011872 | to | HLP-159-000011872 |
| HLP-159-000011874 | to | HLP-159-000011874 |
| HLP-159-000011877 | to | HLP-159-000011883 |
| HLP-159-000011901 | to | HLP-159-000011901 |
| HLP-159-000011927 | to | HLP-159-000011928 |
| HLP-159-000011936 | to | HLP-159-000011936 |
| HLP-159-000011940 | to | HLP-159-000011940 |
| HLP-159-000011979 | to | HLP-159-000011986 |
| HLP-159-000011988 | to | HLP-159-000011997 |
| HLP-159-000012016 | to | HLP-159-000012016 |
| HLP-159-000012127 | to | HLP-159-000012139 |
| HLP-159-000012141 | to | HLP-159-000012141 |
| HLP-159-000012187 | to | HLP-159-000012187 |
| HLP-159-000012190 | to | HLP-159-000012190 |
| HLP-159-000012193 | to | HLP-159-000012197 |
| HLP-159-000012234 | to | HLP-159-000012235 |
| HLP-159-000012247 | to | HLP-159-000012248 |
| HLP-159-000012262 | to | HLP-159-000012262 |
| HLP-159-000012264 | to | HLP-159-000012264 |
| HLP-159-000012268 | to | HLP-159-000012268 |
| HLP-159-000012280 | to | HLP-159-000012280 |
| HLP-159-000012409 | to | HLP-159-000012409 |
| HLP-159-000012428 | to | HLP-159-000012429 |
| HLP-159-000012478 | to | HLP-159-000012478 |
| HLP-159-000012516 | to | HLP-159-000012517 |
| HLP-159-000012520 | to | HLP-159-000012520 |
| HLP-159-000012522 | to | HLP-159-000012522 |
| HLP-159-000012526 | to | HLP-159-000012528 |
| HLP-159-000012535 | to | HLP-159-000012535 |
| HLP-159-000012538 | to | HLP-159-000012538 |
| HLP-159-000012542 | to | HLP-159-000012542 |
| HLP-159-000012545 | to | HLP-159-000012545 |
| HLP-159-000012547 | to | HLP-159-000012547 |
| HLP-159-000012556 | to | HLP-159-000012556 |
| HLP-159-000012558 | to | HLP-159-000012558 |
| HLP-159-000012561 | to | HLP-159-000012561 |
| HLP-159-000012563 | to | HLP-159-000012563 |
| HLP-159-000012565 | to | HLP-159-000012565 |

| | | |
|---|---|---|
| HLP-159-000012567 | to | HLP-159-000012568 |
| HLP-159-000012720 | to | HLP-159-000012721 |
| HLP-159-000012764 | to | HLP-159-000012764 |
| HLP-159-000012829 | to | HLP-159-000012829 |
| HLP-159-000012844 | to | HLP-159-000012844 |
| HLP-159-000012911 | to | HLP-159-000012911 |
| HLP-159-000013021 | to | HLP-159-000013021 |
| HLP-159-000013029 | to | HLP-159-000013029 |
| HLP-159-000013095 | to | HLP-159-000013099 |
| HLP-159-000013136 | to | HLP-159-000013136 |
| HLP-159-000013138 | to | HLP-159-000013140 |
| HLP-159-000013194 | to | HLP-159-000013194 |
| HLP-159-000013200 | to | HLP-159-000013200 |
| HLP-159-000013332 | to | HLP-159-000013334 |
| HLP-159-000013344 | to | HLP-159-000013345 |
| HLP-159-000013365 | to | HLP-159-000013367 |
| HLP-159-000013370 | to | HLP-159-000013370 |
| HLP-159-000013409 | to | HLP-159-000013409 |
| HLP-159-000013450 | to | HLP-159-000013450 |
| HLP-159-000013523 | to | HLP-159-000013525 |
| HLP-159-000013527 | to | HLP-159-000013528 |
| HLP-159-000013541 | to | HLP-159-000013541 |
| HLP-159-000013559 | to | HLP-159-000013559 |
| HLP-159-000013598 | to | HLP-159-000013598 |
| HLP-159-000013600 | to | HLP-159-000013600 |
| HLP-159-000013620 | to | HLP-159-000013620 |
| HLP-159-000013622 | to | HLP-159-000013622 |
| HLP-159-000013675 | to | HLP-159-000013675 |
| HLP-159-000013677 | to | HLP-159-000013684 |
| HLP-159-000013712 | to | HLP-159-000013712 |
| HLP-159-000013725 | to | HLP-159-000013726 |
| HLP-159-000013872 | to | HLP-159-000013872 |
| HLP-159-000013925 | to | HLP-159-000013925 |
| HLP-159-000013931 | to | HLP-159-000013931 |
| HLP-159-000014062 | to | HLP-159-000014062 |
| HLP-159-000014147 | to | HLP-159-000014147 |
| HLP-159-000014184 | to | HLP-159-000014184 |
| HLP-159-000014371 | to | HLP-159-000014372 |
| HLP-159-000014412 | to | HLP-159-000014412 |
| HLP-159-000014454 | to | HLP-159-000014455 |
| HLP-159-000014562 | to | HLP-159-000014562 |
| HLP-159-000014614 | to | HLP-159-000014614 |
| HLP-159-000014637 | to | HLP-159-000014639 |
| HLP-159-000014649 | to | HLP-159-000014649 |

| | | |
|---|---|---|
| HLP-159-000014657 | to | HLP-159-000014657 |
| HLP-159-000014787 | to | HLP-159-000014787 |
| HLP-159-000014807 | to | HLP-159-000014808 |
| HLP-159-000014817 | to | HLP-159-000014817 |
| HLP-159-000014821 | to | HLP-159-000014821 |
| HLP-159-000014823 | to | HLP-159-000014823 |
| HLP-159-000014853 | to | HLP-159-000014853 |
| HLP-159-000014876 | to | HLP-159-000014877 |
| HLP-159-000014880 | to | HLP-159-000014880 |
| HLP-159-000014940 | to | HLP-159-000014940 |
| HLP-159-000015017 | to | HLP-159-000015017 |
| HLP-159-000015060 | to | HLP-159-000015061 |
| HLP-159-000015102 | to | HLP-159-000015103 |
| HLP-159-000015109 | to | HLP-159-000015109 |
| HLP-159-000015117 | to | HLP-159-000015118 |
| HLP-159-000015151 | to | HLP-159-000015152 |
| HLP-159-000015187 | to | HLP-159-000015187 |
| HLP-159-000015201 | to | HLP-159-000015201 |
| HLP-159-000015203 | to | HLP-159-000015203 |
| HLP-159-000015205 | to | HLP-159-000015205 |
| HLP-159-000015340 | to | HLP-159-000015341 |
| HLP-159-000015370 | to | HLP-159-000015371 |
| HLP-159-000015485 | to | HLP-159-000015487 |
| HLP-159-000015510 | to | HLP-159-000015510 |
| HLP-159-000015523 | to | HLP-159-000015523 |
| HLP-159-000015581 | to | HLP-159-000015584 |
| HLP-159-000015586 | to | HLP-159-000015594 |
| HLP-159-000015639 | to | HLP-159-000015639 |
| HLP-159-000015673 | to | HLP-159-000015675 |
| HLP-159-000015684 | to | HLP-159-000015684 |
| HLP-159-000015686 | to | HLP-159-000015702 |
| HLP-159-000015753 | to | HLP-159-000015753 |
| HLP-159-000015755 | to | HLP-159-000015755 |
| HLP-159-000015762 | to | HLP-159-000015764 |
| HLP-159-000015766 | to | HLP-159-000015766 |
| HLP-159-000015768 | to | HLP-159-000015768 |
| HLP-159-000015770 | to | HLP-159-000015770 |
| HLP-159-000015772 | to | HLP-159-000015772 |
| HLP-159-000015779 | to | HLP-159-000015779 |
| HLP-159-000015793 | to | HLP-159-000015795 |
| HLP-159-000015807 | to | HLP-159-000015808 |
| HLP-159-000015858 | to | HLP-159-000015859 |
| HLP-159-000015862 | to | HLP-159-000015862 |
| HLP-159-000015919 | to | HLP-159-000015919 |

| | | |
|---|---|---|
| HLP-159-000015921 | to | HLP-159-000015921 |
| HLP-159-000015923 | to | HLP-159-000015923 |
| HLP-159-000015954 | to | HLP-159-000015954 |
| HLP-159-000015956 | to | HLP-159-000015956 |
| HLP-159-000015969 | to | HLP-159-000015973 |
| HLP-159-000015975 | to | HLP-159-000015976 |
| HLP-159-000015986 | to | HLP-159-000015986 |
| HLP-159-000015991 | to | HLP-159-000015992 |
| HLP-159-000015994 | to | HLP-159-000015995 |
| HLP-159-000015997 | to | HLP-159-000015997 |
| HLP-159-000016001 | to | HLP-159-000016001 |
| HLP-159-000016048 | to | HLP-159-000016049 |
| HLP-159-000016063 | to | HLP-159-000016063 |
| HLP-159-000016065 | to | HLP-159-000016065 |
| HLP-159-000016067 | to | HLP-159-000016067 |
| HLP-159-000016075 | to | HLP-159-000016076 |
| HLP-159-000016129 | to | HLP-159-000016129 |
| HLP-159-000016152 | to | HLP-159-000016156 |
| HLP-159-000016196 | to | HLP-159-000016197 |
| HLP-159-000016200 | to | HLP-159-000016201 |
| HLP-159-000016209 | to | HLP-159-000016210 |
| HLP-159-000016222 | to | HLP-159-000016222 |
| HLP-159-000016226 | to | HLP-159-000016226 |
| HLP-159-000016249 | to | HLP-159-000016249 |
| HLP-159-000016300 | to | HLP-159-000016300 |
| HLP-159-000016302 | to | HLP-159-000016302 |
| HLP-159-000016338 | to | HLP-159-000016338 |
| HLP-159-000016350 | to | HLP-159-000016351 |
| HLP-159-000016361 | to | HLP-159-000016361 |
| HLP-159-000016431 | to | HLP-159-000016433 |
| HLP-159-000016435 | to | HLP-159-000016435 |
| HLP-159-000016458 | to | HLP-159-000016459 |
| HLP-159-000016487 | to | HLP-159-000016488 |
| HLP-159-000016501 | to | HLP-159-000016501 |
| HLP-159-000016503 | to | HLP-159-000016503 |
| HLP-159-000016508 | to | HLP-159-000016508 |
| HLP-159-000016517 | to | HLP-159-000016518 |
| HLP-159-000016554 | to | HLP-159-000016554 |
| HLP-159-000016563 | to | HLP-159-000016565 |
| HLP-159-000016662 | to | HLP-159-000016663 |
| HLP-159-000016667 | to | HLP-159-000016673 |
| HLP-159-000016675 | to | HLP-159-000016675 |
| HLP-159-000016687 | to | HLP-159-000016687 |
| HLP-159-000016700 | to | HLP-159-000016701 |

| | | |
|---|---|---|
| HLP-159-000016714 | to | HLP-159-000016714 |
| HLP-159-000016734 | to | HLP-159-000016735 |
| HLP-159-000016740 | to | HLP-159-000016741 |
| HLP-159-000016810 | to | HLP-159-000016810 |
| HLP-159-000016812 | to | HLP-159-000016812 |
| HLP-159-000016843 | to | HLP-159-000016844 |
| HLP-159-000016861 | to | HLP-159-000016861 |
| HLP-159-000016864 | to | HLP-159-000016865 |
| HLP-159-000016869 | to | HLP-159-000016870 |
| HLP-159-000016873 | to | HLP-159-000016874 |
| HLP-159-000016883 | to | HLP-159-000016884 |
| HLP-159-000016942 | to | HLP-159-000016943 |
| HLP-159-000016952 | to | HLP-159-000016953 |
| HLP-159-000017052 | to | HLP-159-000017053 |
| HLP-159-000017065 | to | HLP-159-000017065 |
| HLP-159-000017085 | to | HLP-159-000017086 |
| HLP-159-000017111 | to | HLP-159-000017112 |
| HLP-159-000017125 | to | HLP-159-000017126 |
| HLP-159-000017147 | to | HLP-159-000017152 |
| HLP-159-000017154 | to | HLP-159-000017155 |
| HLP-160-000000001 | to | HLP-160-000000001 |
| HLP-160-000000006 | to | HLP-160-000000006 |
| HLP-160-000000009 | to | HLP-160-000000009 |
| HLP-160-000000019 | to | HLP-160-000000019 |
| HLP-160-000000045 | to | HLP-160-000000045 |
| HLP-160-000000047 | to | HLP-160-000000049 |
| HLP-160-000000069 | to | HLP-160-000000070 |
| HLP-160-000000082 | to | HLP-160-000000082 |
| HLP-160-000000087 | to | HLP-160-000000088 |
| HLP-160-000000099 | to | HLP-160-000000100 |
| HLP-160-000000103 | to | HLP-160-000000103 |
| HLP-160-000000151 | to | HLP-160-000000151 |
| HLP-160-000000161 | to | HLP-160-000000161 |
| HLP-160-000000175 | to | HLP-160-000000176 |
| HLP-160-000000187 | to | HLP-160-000000187 |
| HLP-160-000000204 | to | HLP-160-000000204 |
| HLP-160-000000242 | to | HLP-160-000000242 |
| HLP-160-000000247 | to | HLP-160-000000247 |
| HLP-160-000000279 | to | HLP-160-000000279 |
| HLP-160-000000282 | to | HLP-160-000000282 |
| HLP-160-000000291 | to | HLP-160-000000291 |
| HLP-160-000000305 | to | HLP-160-000000305 |
| HLP-160-000000310 | to | HLP-160-000000310 |
| HLP-160-000000335 | to | HLP-160-000000335 |

| | | |
|---|---|---|
| HLP-160-000000337 | to | HLP-160-000000337 |
| HLP-160-000000378 | to | HLP-160-000000379 |
| HLP-160-000000381 | to | HLP-160-000000382 |
| HLP-160-000000385 | to | HLP-160-000000385 |
| HLP-160-000000389 | to | HLP-160-000000389 |
| HLP-160-000000408 | to | HLP-160-000000408 |
| HLP-160-000000419 | to | HLP-160-000000419 |
| HLP-160-000000424 | to | HLP-160-000000425 |
| HLP-160-000000432 | to | HLP-160-000000432 |
| HLP-160-000000442 | to | HLP-160-000000442 |
| HLP-160-000000467 | to | HLP-160-000000475 |
| HLP-160-000000481 | to | HLP-160-000000481 |
| HLP-160-000000489 | to | HLP-160-000000490 |
| HLP-160-000000492 | to | HLP-160-000000492 |
| HLP-160-000000495 | to | HLP-160-000000501 |
| HLP-160-000000506 | to | HLP-160-000000507 |
| HLP-160-000000516 | to | HLP-160-000000516 |
| HLP-160-000000532 | to | HLP-160-000000532 |
| HLP-160-000000537 | to | HLP-160-000000538 |
| HLP-160-000000574 | to | HLP-160-000000574 |
| HLP-160-000000582 | to | HLP-160-000000582 |
| HLP-160-000000584 | to | HLP-160-000000585 |
| HLP-160-000000596 | to | HLP-160-000000596 |
| HLP-160-000000598 | to | HLP-160-000000598 |
| HLP-160-000000617 | to | HLP-160-000000617 |
| HLP-160-000000629 | to | HLP-160-000000632 |
| HLP-160-000000650 | to | HLP-160-000000650 |
| HLP-160-000000653 | to | HLP-160-000000655 |
| HLP-160-000000657 | to | HLP-160-000000657 |
| HLP-160-000000666 | to | HLP-160-000000675 |
| HLP-160-000000679 | to | HLP-160-000000679 |
| HLP-160-000000681 | to | HLP-160-000000681 |
| HLP-161-000000003 | to | HLP-161-000000003 |
| HLP-161-000000005 | to | HLP-161-000000005 |
| HLP-161-000000008 | to | HLP-161-000000008 |
| HLP-161-000000010 | to | HLP-161-000000010 |
| HLP-161-000000012 | to | HLP-161-000000013 |
| HLP-161-000000022 | to | HLP-161-000000022 |
| HLP-161-000000027 | to | HLP-161-000000027 |
| HLP-161-000000030 | to | HLP-161-000000030 |
| HLP-161-000000043 | to | HLP-161-000000043 |
| HLP-161-000000048 | to | HLP-161-000000048 |
| HLP-161-000000050 | to | HLP-161-000000051 |
| HLP-161-000000060 | to | HLP-161-000000060 |

| | | |
|---|---|---|
| HLP-161-000000080 | to | HLP-161-000000080 |
| HLP-161-000000083 | to | HLP-161-000000083 |
| HLP-161-000000088 | to | HLP-161-000000088 |
| HLP-161-000000119 | to | HLP-161-000000119 |
| HLP-161-000000126 | to | HLP-161-000000126 |
| HLP-161-000000128 | to | HLP-161-000000128 |
| HLP-161-000000137 | to | HLP-161-000000137 |
| HLP-161-000000166 | to | HLP-161-000000166 |
| HLP-161-000000176 | to | HLP-161-000000176 |
| HLP-161-000000190 | to | HLP-161-000000192 |
| HLP-161-000000200 | to | HLP-161-000000200 |
| HLP-161-000000229 | to | HLP-161-000000229 |
| HLP-161-000000244 | to | HLP-161-000000244 |
| HLP-161-000000246 | to | HLP-161-000000246 |
| HLP-161-000000252 | to | HLP-161-000000252 |
| HLP-161-000000254 | to | HLP-161-000000254 |
| HLP-161-000000257 | to | HLP-161-000000257 |
| HLP-161-000000273 | to | HLP-161-000000273 |
| HLP-161-000000285 | to | HLP-161-000000285 |
| HLP-161-000000308 | to | HLP-161-000000308 |
| HLP-161-000000318 | to | HLP-161-000000318 |
| HLP-161-000000320 | to | HLP-161-000000320 |
| HLP-161-000000322 | to | HLP-161-000000322 |
| HLP-161-000000336 | to | HLP-161-000000336 |
| HLP-161-000000364 | to | HLP-161-000000370 |
| HLP-161-000000380 | to | HLP-161-000000380 |
| HLP-161-000000409 | to | HLP-161-000000409 |
| HLP-161-000000421 | to | HLP-161-000000421 |
| HLP-161-000000445 | to | HLP-161-000000445 |
| HLP-161-000000449 | to | HLP-161-000000449 |
| HLP-161-000000451 | to | HLP-161-000000452 |
| HLP-161-000000454 | to | HLP-161-000000454 |
| HLP-161-000000466 | to | HLP-161-000000466 |
| HLP-161-000000469 | to | HLP-161-000000469 |
| HLP-161-000000472 | to | HLP-161-000000472 |
| HLP-161-000000475 | to | HLP-161-000000475 |
| HLP-161-000000477 | to | HLP-161-000000479 |
| HLP-161-000000487 | to | HLP-161-000000487 |
| HLP-161-000000489 | to | HLP-161-000000489 |
| HLP-161-000000507 | to | HLP-161-000000507 |
| HLP-161-000000511 | to | HLP-161-000000512 |
| HLP-161-000000515 | to | HLP-161-000000516 |
| HLP-161-000000519 | to | HLP-161-000000519 |
| HLP-161-000000556 | to | HLP-161-000000556 |

| | | |
|---|---|---|
| HLP-161-000000561 | to | HLP-161-000000561 |
| HLP-161-000000567 | to | HLP-161-000000567 |
| HLP-161-000000590 | to | HLP-161-000000590 |
| HLP-161-000000616 | to | HLP-161-000000616 |
| HLP-161-000000621 | to | HLP-161-000000621 |
| HLP-161-000000624 | to | HLP-161-000000624 |
| HLP-161-000000626 | to | HLP-161-000000627 |
| HLP-161-000000629 | to | HLP-161-000000629 |
| HLP-161-000000635 | to | HLP-161-000000635 |
| HLP-161-000000649 | to | HLP-161-000000649 |
| HLP-161-000000654 | to | HLP-161-000000654 |
| HLP-161-000000658 | to | HLP-161-000000658 |
| HLP-161-000000665 | to | HLP-161-000000665 |
| HLP-161-000000669 | to | HLP-161-000000669 |
| HLP-161-000000673 | to | HLP-161-000000673 |
| HLP-161-000000717 | to | HLP-161-000000717 |
| HLP-161-000000721 | to | HLP-161-000000722 |
| HLP-161-000000725 | to | HLP-161-000000725 |
| HLP-161-000000746 | to | HLP-161-000000746 |
| HLP-161-000000767 | to | HLP-161-000000769 |
| HLP-161-000000776 | to | HLP-161-000000776 |
| HLP-161-000000778 | to | HLP-161-000000779 |
| HLP-161-000000781 | to | HLP-161-000000781 |
| HLP-161-000000784 | to | HLP-161-000000784 |
| HLP-161-000000786 | to | HLP-161-000000789 |
| HLP-161-000000791 | to | HLP-161-000000791 |
| HLP-161-000000793 | to | HLP-161-000000794 |
| HLP-161-000000796 | to | HLP-161-000000797 |
| HLP-161-000000799 | to | HLP-161-000000801 |
| HLP-161-000000833 | to | HLP-161-000000833 |
| HLP-161-000000838 | to | HLP-161-000000839 |
| HLP-161-000000862 | to | HLP-161-000000862 |
| HLP-161-000000936 | to | HLP-161-000000936 |
| HLP-161-000000954 | to | HLP-161-000000958 |
| HLP-161-000000964 | to | HLP-161-000000965. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.          
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
   JAMES F. McCONNON, JR.